# EXHIBIT 1



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Oct 1 05:21:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP |

Logout  Please logout when you are done to release system resources allocated for you.

# Record 1 out of 1

| TSDR | ASSIGN Status | TTAB Status |  *( Use the "Back" button of the Internet Browser to return to TESS)*

# WILD TEXA'COINS

| | |
|---|---|
| **Word Mark** | **WILD** TEXA'COINS |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: Electronic gaming machines, namely, devices which accept a wager |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 87250565 |
| **Filing Date** | November 29, 2016 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Owner** | (APPLICANT) Video Gaming Technologies, Inc. CORPORATION TENNESSEE 308 Mallory Station Road Franklin TENNESSEE 37067 |
| **Attorney of Record** | Linda Marie Norcross |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP |

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

http://tmsearch.uspto.gov/bin/showfield?f=doc&state=4807:t9mo3j.2.1    Page 1 of 2

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 1,  page 1

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss

Exhibit 1,  page 2

Under the Paperwork Reduction Act of 1995 no persons are required to respond to a collection of information unless it displays a valid OMB control number.

PTO Form 1822 (Rev 10/2011)
OMB No. 0651-0050 (Exp 07/31/2017)

# Response to Suspension Inquiry or Letter of Suspension

### The table below presents the data as entered.

| Input Field | Entered |
|---|---|
| **SERIAL NUMBER** | 87250565 |
| **LAW OFFICE ASSIGNED** | LAW OFFICE 111 |
| **MARK SECTION** | |
| MARK | https://tmng-al.uspto.gov/resting2/api/img/87250565/large |
| LITERAL ELEMENT | WILD TEXA'COINS |
| STANDARD CHARACTERS | YES |
| USPTO-GENERATED IMAGE | YES |
| MARK STATEMENT | The mark consists of standard characters, without claim to any particular font style, size or color. |
| **PENDING SERIAL NUMBER(S)** | |
| Serial number(s) 87057850 and 87232628 should not be used as a citation(s) under Section 2(d), in the event that said serial number(s) mature(s) into a registration(s). The applicant hereby requests removal of this application from suspension, based on the following arguments. If the examining attorney is not persuaded by these arguments, the applicant hereby requests that this application be returned to suspended status, awaiting ultimate disposition of the referenced serial number(s). | |
| **ARGUMENT(S)** | |
| APPLICANT SUBMITS THAT THE REGISTRATION OF THE MARK IN THE CITED PRIOR PENDING APPLICATION AND THE APPLICATION IN QUESTION WILL NOT RESULT IN CONSUMER CONFUSION. THE APPLICANT, VIDEO GAMING TECHNOLOGIES, INC. ("VGT") AND THE CITED APPLICANT ARE RELATED ENTITIES.  VGT IS A WHOLLY OWNED SUBSIDIARY OF ARISTOCRAT TECHNOLOGIES, INC., A WHOLLY OWNED SUBSIDIARY OF ARISTOCRAT INTERNATIONAL PTY LIMITED, WHICH IS WHOLLY OWNED BY ARISTOCRAT LEISURE LIMITED (THE PARENT).  APPLICANT, ARISTOCRAT TECHNOLOGIES AUSTRALIA PTY LTD. IS A WHOLLY OWNED SUBSIDIARY OF ARISTOCRAT (HOLDINGS) PTY LTD, WHICH IS ALSO WHOLLY OWNED BY THE SAME PARENT: ARISTOCRAT LEISURE LIMITED.  APPLICANT HAS ATTACHED A SCREENSHOT FROM VGT'S WEBSITE TO SUPPORT THE SAME.  ADDITIONALLY, IT IS THE CITED PRIOR APPLICANT THAT EXERCIZES COMPLETE CONTROL OVER THE NATURE AND QUALITY OF THE GOODS AND SERVICES ON OR IN CONNECTION WITH WHICH EACH MARK IS USED.   See, TMEP §§ 1201.03 and 1201.07(a). | |
| ARGUMENT FILE NAME(S) | \\TICRS\EXPORT17\IMAGEOUT 17\872\505\87250565\xml4\ RSI0002.JPG |
| **SIGNATURE SECTION** | |
| RESPONSE SIGNATURE | /Linda Marie Norcross/ |
| SIGNATORY'S NAME | Linda Marie Norcross |
| SIGNATORY'S POSITION | Assistant General Counsel |
| SIGNATORY'S PHONE NUMBER | 702 270 1257 |
| DATE SIGNED | 01/10/2017 |
| AUTHORIZED SIGNATORY | YES |
| **FILING INFORMATION SECTION** | |
| SUBMIT DATE | Tue Jan 10 13:11:17 EST 2017 |
| | USPTO/RSI-XX.XXX.XX.XXX-2 |

| TEAS STAMP | 0170110131117647810-87250 565-570f740d9571fc11413bc ddb6a2f16f649312e45c46603 0a7a6a25950b637b5a18a-N/A -N/A-20170110114853107365 |
|---|---|

Under the Paperwork Reduction Act of 1995 no persons are required to respond to a collection of information unless it displays a valid OMB control number.

PTO Form 1822 (Rev 10/2011)

OMB No. 0651-0050 (Exp 07/31/2017)

## Response to Suspension Inquiry or Letter of Suspension
## To the Commissioner for Trademarks:

Application serial no. **87250565** WILD TEXA'COINS(Standard Characters, see https://tmng-al.uspto.gov/resting2/api/img/87250565/large) has been amended as follows:

**PENDING SERIAL NUMBER(S)**
Serial number(s) 87057850 and 87232628 should not be used as a citation(s) under Section 2(d), in the event that said serial number(s) mature(s) into a registration(s). The applicant hereby requests removal of this application from suspension, based on the following arguments. If the examining attorney is not persuaded by these arguments, the applicant hereby requests that this application be returned to suspended status, awaiting ultimate disposition of the referenced serial number(s).

**ARGUMENT(S)**
APPLICANT SUBMITS THAT THE REGISTRATION OF THE MARK IN THE CITED PRIOR PENDING APPLICATION AND THE APPLICATION IN QUESTION WILL NOT RESULT IN CONSUMER CONFUSION. THE APPLICANT, VIDEO GAMING TECHNOLOGIES, INC. ("VGT") AND THE CITED APPLICANT ARE RELATED ENTITIES.  VGT IS A WHOLLY OWNED SUBSIDIARY OF ARISTOCRAT TECHNOLOGIES, INC., A WHOLLY OWNED SUBSIDIARY OF ARISTOCRAT INTERNATIONAL PTY LIMITED, WHICH IS WHOLLY OWNED BY ARISTOCRAT LEISURE LIMITED (THE PARENT).  APPLICANT, ARISTOCRAT TECHNOLOGIES AUSTRALIA PTY LTD. IS A WHOLLY  OWNED SUBSIDIARY OF ARISTOCRAT (HOLDINGS) PTY LTD, WHICH IS ALSO WHOLLY OWNED BY THE SAME PARENT: ARISTOCRAT LEISURE LIMITED.  APPLICANT HAS ATTACHED A SCREENSHOT FROM VGT'S WEBSITE TO SUPPORT THE SAME.  ADDITIONALLY, IT IS THE CITED PRIOR APPLICANT THAT EXERCIZES COMPLETE CONTROL OVER THE NATURE AND QUALITY OF THE GOODS AND SERVICES ON OR IN CONNECTION WITH WHICH EACH MARK IS USED.  See, TMEP §§ 1201.03 and 1201.07(a).1

**Response Suspension Inquiry Signature**
Signature: /Linda Marie Norcross/    Date: 01/10/2017
Signatory's Name: Linda Marie Norcross
Signatory's Position: Assistant General Counsel
Signatory's Phone Number: 702 270 1257

The signatory has confirmed that he/she is an attorney who is a member in good standing of the bar of the highest court of a U.S. state, which includes the District of Columbia, Puerto Rico, and other federal territories and possessions; and he/she is currently the applicant's attorney or an associate thereof; and to the best of his/her knowledge, if prior to his/her appointment another U.S. attorney or a Canadian attorney/agent not currently associated with his/her company/firm previously represented the applicant in this matter: (1) the applicant has filed or is concurrently filing a signed revocation of or substitute power of attorney with the USPTO; (2) the USPTO has granted the request of the prior representative to withdraw; (3) the applicant has filed a power of attorney appointing him/her in this matter; or (4) the applicant's appointed U.S. attorney or Canadian attorney/agent has filed a power of attorney appointing him/her as an associate attorney in this matter.

Serial Number: 87250565
Internet Transmission Date: Tue Jan 10 13:11:17 EST 2017
TEAS Stamp: USPTO/RSI-XX.XXX.XX.XXX-2017011013111764
7810-87250565-570f740d9571fc11413bcddb6a
2f16f649312e45c466030a7a6a25950b637b5a18
a-N/A-N/A-20170110114853107365

VIDEO GAMING TECHNOLOGIES, INC.

**HOME**    **ABOUT VGT**    **PRODUCTS**    **CUSTOMER SUPPORT**    **PLAYERS**    **CONTACT**

## ABOUT VGT

### Overview

Founded in 1991, Video Gaming Technologies, Inc. is a leading North American developer, manufacturer and distributor of casino games for the Class II (Native American bingo-based gaming) and emerging markets. The company has more than 20,000 terminals in more than 140 locations in the United States. The VGT difference provides exciting game titles that generate intense customer loyalty, deliver record-setting gaming revenues and ensure some of the highest uptimes in the industry.

Players often identify our terminals by our hallmark bonus feature, Red Screen Free Spins®, that deliver on our goal to provide superior gaming entertainment. Favorites including Hot Red Ruby® and Mr. Money Bags® keep players playing and produce top earnings for our customers.

#### A Proven Team
With a proven team of game design, manufacturing, R&D, customer service and marketing personnel, VGT has the total package of resources and capabilities critical to continued gaming success. VGT is considered one of the industry's most trusted and dependable gaming partners.

#### Partnership for Success
In October 2014, VGT was acquired by Aristocrat Leisure Ltd., a premium supplier of ground-breaking technologies and services to the international gaming industry. The company's diverse portfolio includes land-based games, casino management solutions and online gaming.

Running as a division of Aristocrat, VGT is focused on continuing and increasing its success in the Class II tribal gaming operations market by partnering closely with our customers and other key stakeholders. Shared cultural philosophies including commitment to quality, a performance-driven culture and responsible gaming are additional compelling attributes of the partnership.

#### At VGT, we play to win!
- Our **players** win with a fun and rewarding gaming experience
- Our **customers** win with exceptional products and service
- Our **associates** win by being a part of a culture of excellence, innovation and uncommon achievement



**◆ In This Section**

Overview

Company Profile

Vision and Values

Awards & Achievements

Class II Gaming

Job Openings

Contact Us

Media Inquiries

© Copyright 2016, Video Gaming Technologies, Inc. All Rights Reserved

Web Design by Convio

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss

Exhibit 1,  page 5

Trademark Electronic Search System (TESS)                                   10/1/17, 8:32 AM



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Oct 1 05:21:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [        ] OR   Jump   to record: [        ]   **Record 2 out of 19**

---

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*



| | |
|---|---|
| **Word Mark** | **CHERRY BARS** |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: Electronic gaming machines, namely, devices which accept a wager |
| **Mark Drawing Code** | (3) DESIGN PLUS WORDS, LETTERS, AND/OR NUMBERS |
| **Design Search Code** | 26.17.09 - Bands, curved; Bars, curved; Curved line(s), band(s) or bar(s); Lines, curved<br>27.03.01 - Geometric figures forming letters, numerals or punctuation |
| **Serial Number** | 86878501 |
| **Filing Date** | January 18, 2016 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | February 21, 2017 |
| **Owner** | (APPLICANT) Aristocrat Technologies Australia Pty Ltd. CORPORATION AUSTRALIA Building A, Pinnacle Office Park 85 Epping Road North Ryde, NSW AUSTRALIA 2113 |
| **Attorney of Record** | Keith D. Moore |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "BARS" APART FROM THE MARK AS SHOWN |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 1,  page 6

**Description of Mark**    The color(s) red, purple, white, and black is/are claimed as a feature of the mark. The mark consists of the wording "CHERRY BARS" in white and outlined in purple, black and red.

**Type of Mark**    TRADEMARK

**Register**    PRINCIPAL

**Live/Dead Indicator**    LIVE

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 1,  page 7

Under the Paperwork Reduction Act of 1995 no persons are required to respond to a collection of information unless it displays a valid OMB control number.
PTO Form 1957 (Rev 10/2011)
OMB No. 0651-0050 (Exp 07/31/2017)

# Response to Office Action

## The table below presents the data as entered.

| Input Field | Entered |
|---|---|
| **SERIAL NUMBER** | 86878501 |
| **LAW OFFICE ASSIGNED** | LAW OFFICE 110 |
| **MARK SECTION** | |
| **MARK FILE NAME** | http://tmng-al.uspto.gov/resting2/api/img/86878501/large |
| **LITERAL ELEMENT** | CHERRY BARS |
| **STANDARD CHARACTERS** | NO |
| **USPTO-GENERATED IMAGE** | NO |
| **COLOR(S) CLAIMED**<br>**(If applicable)** | The color(s) red, purple, white, and black is/are claimed as a feature of the mark. |
| **DESCRIPTION OF THE MARK**<br>**(and Color Location, if applicable)** | The mark consists of the wording CHERRY BARS in a stylized font and stacked presentation, in a combination of the colors red, purple, white, and black. |
| **ADDITIONAL STATEMENTS SECTION** | |
| **DISCLAIMER** | No claim is made to the exclusive right to use BARS apart from the mark as shown. |
| **DESCRIPTION OF THE MARK**<br>**(and Color Location, if applicable)** | The mark consists of the wording CHERRY BARS in white and outlined in purple, black and red. |
| **MISCELLANEOUS STATEMENT** | Applicant submits that registration of the mark in the cited prior pending application and the application in question will not result in consumer confusion. The cited prior applicant, Video Gaming Technologies, Inc. ("VGT") and Applicant are related entities. VGT is a wholly owned subsidiary of Aristocrat Technologies, Inc., a wholly owned subsidiary of Aristocrat International Pty Limited, which is wholly owned by Aristocrat Leisure Limited (the parent). Applicant, Aristocrat Technologies Australia Pty Ltd. is a wholly owned subsidiary of Aristocrat (Holdings) Pty Ltd, which is also wholly owned by the same parent: Aristocrat Leisure Limited. Applicant has attached a screenshot from VGT's website to support the same. Moreover, it is the Applicant that exercises complete control over the nature and quality of the goods or services on or in connection with which each mark is used. See, TMEP §§ 1201.03 and 1201.07(a). |
| **MISCELLANEOUS**<br>**FILE NAME(S)** | \\TICRS\EXPORT17\IMAGEOUT 17\868\785\86878501\xml1\ ROA0002.JPG |
| **SIGNATURE SECTION** | |
| **RESPONSE SIGNATURE** | /Linda Marie Norcross/ |
| **SIGNATORY'S NAME** | Linda Marie Norcross |
| **SIGNATORY'S POSITION** | Assistant General Counsel |
| **SIGNATORY'S PHONE NUMBER** | 702 270 1257 |
| **DATE SIGNED** | 10/28/2016 |
| **AUTHORIZED SIGNATORY** | YES |
| **FILING INFORMATION SECTION** | |

| SUBMIT DATE | Fri Oct 28 12:08:25 EDT 2016 |
|---|---|
| **TEAS STAMP** | USPTO/ROA-XX.XXX.XX.XXX-2<br>0161028120825513883-86878<br>501-570d55dbcb651686e41ec<br>315cf936ec278debb61a42245<br>5f02bae9b61a34578f014-N/A<br>-N/A-20161028115513860043 |

---

Under the Paperwork Reduction Act of 1995 no persons are required to respond to a collection of information unless it displays a valid OMB control number.

PTO Form 1957 (Rev 10/2011)

OMB No. 0651-0050 (Exp 07/31/2017)

## Response to Office Action

## To the Commissioner for Trademarks:

Application serial no. **86878501** CHERRY BARS (Stylized and/or with Design, see http://tmng-al.uspto.gov/resting2/api/img/86878501/large) has been amended as follows:

**ADDITIONAL STATEMENTS**
**Disclaimer**
No claim is made to the exclusive right to use BARS apart from the mark as shown.

**Description of mark**
The mark consists of the wording CHERRY BARS in white and outlined in purple, black and red.

**Miscellaneous Statement**
Applicant submits that registration of the mark in the cited prior pending application and the application in question will not result in consumer confusion. The cited prior applicant, Video Gaming Technologies, Inc. ("VGT") and Applicant are related entities. VGT is a wholly owned subsidiary of Aristocrat Technologies, Inc., a wholly owned subsidiary of Aristocrat International Pty Limited, which is wholly owned by Aristocrat Leisure Limited (the parent). Applicant, Aristocrat Technologies Australia Pty Ltd. is a wholly owned subsidiary of Aristocrat (Holdings) Pty Ltd, which is also wholly owned by the same parent: Aristocrat Leisure Limited. Applicant has attached a screenshot from VGT's website to support the same. Moreover, it is the Applicant that exercises complete control over the nature and quality of the goods or services on or in connection with which each mark is used. See, TMEP §§ 1201.03 and 1201.07(a).
Miscellaneous File1

**SIGNATURE(S)**
**Response Signature**
Signature: /Linda Marie Norcross/     Date: 10/28/2016
Signatory's Name: Linda Marie Norcross
Signatory's Position: Assistant General Counsel

Signatory's Phone Number: 702 270 1257

The signatory has confirmed that he/she is an attorney who is a member in good standing of the bar of the highest court of a U.S. state, which includes the District of Columbia, Puerto Rico, and other federal territories and possessions; and he/she is currently the owner's/holder's attorney or an associate thereof; and to the best of his/her knowledge, if prior to his/her appointment another U.S. attorney or a Canadian attorney/agent not currently associated with his/her company/firm previously represented the owner/holder in this matter: (1) the owner/holder has filed or is concurrently filing a signed revocation of or substitute power of attorney with the USPTO; (2) the USPTO has granted the request of the prior representative to withdraw; (3) the owner/holder has filed a power of attorney appointing him/her in this matter; or (4) the owner's/holder's appointed U.S. attorney or Canadian attorney/agent has filed a power of attorney appointing him/her as an associate attorney in this matter.

Serial Number: 86878501
Internet Transmission Date: Fri Oct 28 12:08:25 EDT 2016
TEAS Stamp: USPTO/ROA-XX.XXX.XX.XXX-2016102812082551
3883-86878501-570d55dbcb651686e41ec315cf

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss

Exhibit 1,  page 9

936ec278debb61a422455f02bae9b61a34578f01
4-N/A-N/A-20161028115513860043

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss

Exhibit 1,  page 10

VIDEO GAMING TECHNOLOGIES, INC.

HOME     ABOUT VGT     PRODUCTS     CUSTOMER SUPPORT     PLAYERS     CONTACT

## ABOUT VGT

### Overview

Founded in 1991, Video Gaming Technologies, Inc. is a leading North American developer, manufacturer and distributor of casino games for the Class II (Native American bingo-based gaming) and emerging markets. The company has more than 20,000 terminals in more than 140 locations in the United States. The VGT difference provides exciting game titles that generate intense customer loyalty, deliver record-setting gaming revenues and ensure some of the highest uptimes in the industry.

Players often identify our terminals by our hallmark bonus feature, Red Screen Free Spins®, that deliver on our goal to provide superior gaming entertainment. Favorites including Hot Red Ruby® and Mr. Money Bags® keep players playing and produce top earnings for our customers.



**A Proven Team**
With a proven team of game design, manufacturing, R&D, customer service and marketing personnel, VGT has the total package of resources and capabilities critical to continued gaming success. VGT is considered one of the industry's most trusted and dependable gaming partners.

**Partnership for Success**
In October 2014, VGT was acquired by Aristocrat Leisure Ltd., a premium supplier of ground-breaking technologies and services to the international gaming industry. The company's diverse portfolio includes land-based games, casino management solutions and online gaming.

Running as a division of Aristocrat, VGT is focused on continuing and increasing its success in the Class II tribal gaming operations market by partnering closely with our customers and other key stakeholders. Shared cultural philosophies including commitment to quality, a performance-driven culture and responsible gaming are additional compelling attributes of the partnership.

**At VGT, we play to win!**
- Our **players** win with a fun and rewarding gaming experience
- Our **customers** win with exceptional products and service
- Our **associates** win by being a part of a culture of excellence, innovation and uncommon achievement

#### In This Section

Overview
Company Profile
Vision and Values
Awards & Achievements
Class II Gaming
Job Openings
Contact Us
Media Inquiries

© Copyright 2016, Video Gaming Technologies, Inc. All Rights Reserved

Web Design by Convox

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss

Exhibit 1,  page 11

| To: | Video Gaming Technologies, Inc. (atus.uspto.mail@aristocrat.com) |
|---|---|
| **Subject:** | U.S. TRADEMARK APPLICATION NO. 87420482 - BLAZIN' CASH - N/A |
| **Sent:** | 6/29/2017 6:22:23 PM |
| **Sent As:** | ECOM120@USPTO.GOV |
| **Attachments:** | Attachment - 1 |
| | Attachment - 2 |
| | Attachment - 3 |
| | Attachment - 4 |
| | Attachment - 5 |
| | Attachment - 6 |
| | Attachment - 7 |
| | Attachment - 8 |
| | Attachment - 9 |
| | Attachment - 10 |
| | Attachment - 11 |
| | Attachment - 12 |
| | Attachment - 13 |
| | Attachment - 14 |
| | Attachment - 15 |
| | Attachment - 16 |
| | Attachment - 17 |
| | Attachment - 18 |
| | Attachment - 19 |

### UNITED STATES PATENT AND TRADEMARK OFFICE (USPTO)
### OFFICE ACTION (OFFICIAL LETTER) ABOUT APPLICANT'S TRADEMARK APPLICATION

**U.S. APPLICATION SERIAL NO.**  87420482

**MARK:** BLAZIN' CASH

**CORRESPONDENT ADDRESS:**
    LINDA MARIE NORCROSS
    Aristocrat Technologies, Inc.
    7230 AMIGO STREET
    LAS VEGAS NV 89119

**APPLICANT:** Video Gaming Technologies, Inc.

**CORRESPONDENT'S REFERENCE/DOCKET NO :**
    N/A
**CORRESPONDENT E-MAIL ADDRESS:**
    atus.uspto.mail@aristocrat.com

# *87420482*

**CLICK HERE TO RESPOND TO THIS LETTER:**
http://www.uspto.gov/trademarks/teas/response_forms.jsp

VIEW YOUR APPLICATION FILE

## OFFICE ACTION

## STRICT DEADLINE TO RESPOND TO THIS LETTER

TO AVOID ABANDONMENT OF APPLICANT'S TRADEMARK APPLICATION, THE USPTO MUST RECEIVE APPLICANT'S COMPLETE RESPONSE TO THIS LETTER **WITHIN 6 MONTHS** OF THE ISSUE/MAILING DATE BELOW.  A RESPONSE TRANSMITTED THROUGH THE TRADEMARK ELECTRONIC APPLICATION SYSTEM (TEAS) MUST BE RECEIVED BEFORE MIDNIGHT **EASTERN TIME** OF THE LAST DAY OF THE RESPONSE PERIOD.

**ISSUE/MAILING DATE:** 6/29/2017

 The referenced application has been reviewed by the assigned trademark examining attorney.  Applicant must respond timely and completely to the issues below.  15 U.S.C. §1062(b); 37 C.F.R. §§2.62(a), 2.65(a); TMEP §§711, 718.03.

## SEARCH OF OFFICE'S DATABASE OF MARKS

The trademark examining attorney has searched the Office's  database of registered and pending marks and has found no conflicting marks that would bar registration under Trademark Act Section 2(d).  TMEP §704.02; *see* 15 U.S.C. §1052(d).

## SUMMARY OF ISSUES
- Disclaimer Required

## DISCLAIMER REQUIRED

Applicant must disclaim the wording "**CASH**" because it merely describes a quality, characteristic, feature, and purpose of applicant's goods, and thus is an unregistrable component of the mark.  *See* 15 U.S.C. §§1052(e)(1), 1056(a); *DuoProSS Meditech Corp. v. Inviro Med. Devices, Ltd.*, 695 F.3d 1247, 1251, 103 USPQ2d 1753, 1755 (Fed. Cir. 2012) (quoting *In re Oppedahl & Larson LLP*, 373 F.3d 1171, 1173, 71 USPQ2d 1370, 1371 (Fed. Cir. 2004)); TMEP §§1213, 1213.03(a).

The attached evidence from **WIKIHOW** shows that applicant's  identified goods, namely, gaming machines, both take and dispense "**CASH**" . Therefore, the wording merely describes the general nature and purpose of applicant's identified goods.

An applicant may not claim exclusive rights to terms that others may need to use to describe their goods in the marketplace.  *See Dena Corp. v. Belvedere Int'l,  Inc.*, 950 F.2d 1555, 1560, 21 USPQ2d 1047, 1051 (Fed. Cir. 1991); *In re Aug. Storck KG*, 218 USPQ 823, 825 (TTAB 1983). A disclaimer of unregistrable matter does not affect the appearance of the mark; that is, a disclaimer does not physically remove the disclaimed matter from the mark.  *See Schwarzkopf v. John H. Breck, Inc.*, 340 F.2d 978, 978, 144 USPQ 433, 433 (C.C.P.A. 1965); TMEP §1213.

If applicant does not provide the required disclaimer, the USPTO may refuse to register the entire mark.  *See In re Stereotaxis Inc.*, 429 F.3d 1039, 1040-41, 77 USPQ2d 1087, 1088-89 (Fed. Cir. 2005); TMEP §1213.01(b).

Applicant should submit a disclaimer in the following standardized format:

> **No claim is made to the exclusive right to use "CASH" apart from the mark as shown.**

For an overview of disclaimers and instructions on how to satisfy this disclaimer requirement online using the Trademark Electronic Application System (TEAS) form, please go to http://www.uspto.gov/trademarks/law/disclaimer.jsp.

## ASSISTANCE

If applicant has questions regarding this Office action, please telephone or e-mail the assigned trademark examining attorney.  All relevant e-mail communications will be placed in the official application record; however, an e-mail communication will not be accepted as a response to this Office action and will not extend the deadline for filing a proper response.  *See* 37 C.F.R. §§2.62(c), 2.191; TMEP §§304.01-.02, 709.04-.05.  Further, although the trademark examining attorney may provide additional explanation pertaining to the requirements in this Office action, the trademark examining attorney may not provide legal advice or statements about applicant's rights.  *See* TMEP §§705.02, 709.06.

/John S. Miranda/
Trademark Examining Attorney, Law Office 120
United States Patent and Trademark Office
571-272-4553
John.Miranda@USPTO.GOV

**TO RESPOND TO THIS LETTER:** Go to http://www.uspto.gov/trademarks/teas/response_forms.jsp.  Please wait 48-72 hours from the issue/mailing date before using the Trademark Electronic Application System (TEAS), to allow for necessary system updates of the application.  For *technical* assistance with online forms, e-mail TEAS@uspto.gov.  For questions about the Office action itself, please contact the assigned trademark examining attorney.  **E-mail communications will not be accepted as responses to Office actions; therefore, do not respond to this Office action by e-mail.**

**All informal e-mail communications relevant to this application will be placed in the official application record.**

**TEAS PLUS OR TEAS REDUCED FEE (TEAS RF) APPLICANTS – TO MAINTAIN LOWER FEE, ADDITIONAL REQUIREMENTS MUST BE MET, INCLUDING SUBMITTING DOCUMENTS ONLINE:** Applicants who filed their application online using the lower-fee TEAS Plus or TEAS RF application form must (1) file certain documents online using TEAS, including responses to Office actions (see TMEP §§819.02(b), 820.02(b) for a complete list of these documents); (2) maintain a valid e-mail correspondence address; and (3) agree to receive correspondence from the USPTO by e-mail throughout the prosecution of the application. *See* 37 C.F.R. §§2.22(b), 2.23(b); TMEP §§819, 820.  TEAS Plus or TEAS RF applicants who do not meet these requirements must submit an additional processing fee of $125 per class of goods and/or services.  37 C.F.R. §§2.6(a)(1)(v), 2.22(c), 2.23(c); TMEP §§819.04, 820.04.  However, in certain situations, TEAS Plus or TEAS RF applicants may respond to an Office action by authorizing an examiner's amendment by telephone or e-mail without incurring this additional fee.

**WHO MUST SIGN THE RESPONSE:** It must be personally signed by an individual applicant or someone with legal authority to bind an applicant (i.e., a corporate officer, a general partner, all joint applicants).  If an applicant is represented by an attorney, the attorney must sign the response.

**PERIODICALLY CHECK THE STATUS OF THE APPLICATION:** To ensure that applicant does not miss crucial deadlines or official notices, check the status of the application every three to four months using the Trademark Status and Document Retrieval (TSDR) system at http://tsdr.uspto.gov/.  Please keep a copy of the TSDR status screen.  If the status shows no change for more than six months, contact the Trademark Assistance Center by e-mail at TrademarkAssistanceCenter@uspto.gov or call 1-800-786-9199.  For more information on checking status, see http://www.uspto.gov/trademarks/process/status/.

**TO UPDATE CORRESPONDENCE/E-MAIL ADDRESS:** Use the TEAS form at http://www.uspto.gov/trademarks/teas/correspondence.jsp.

Under the Paperwork Reduction Act of 1995 no persons are required to respond to a collection of information unless it displays a valid OMB control number.
PTO Form 1957 (Rev 10/2011)
OMB No. 0651-0050 (Exp 07/31/2017)

# Response to Office Action

The table below presents the data as entered.

| Input Field | Entered |
|---|---|
| **SERIAL NUMBER** | 87420482 |
| **LAW OFFICE ASSIGNED** | LAW OFFICE 120 |
| **MARK SECTION** | |
| MARK | https://tmng-al.uspto.gov/resting2/api/img/87420482/large |
| LITERAL ELEMENT | BLAZIN' CASH |
| STANDARD CHARACTERS | YES |
| USPTO-GENERATED IMAGE | YES |
| MARK STATEMENT | The mark consists of standard characters, without claim to any particular font style, size or color. |
| **ADDITIONAL STATEMENTS SECTION** | |
| DISCLAIMER | No claim is made to the exclusive right to use "CASH" apart from the mark as shown. |
| **SIGNATURE SECTION** | |
| RESPONSE SIGNATURE | /Linda Marie Norcross/ |
| SIGNATORY'S NAME | LINDA MARIE NORCROSS |
| SIGNATORY'S POSITION | ASSISTANT GENERAL COUNSEL |
| SIGNATORY'S PHONE NUMBER | 702 270 1257 |
| DATE SIGNED | 07/04/2017 |
| AUTHORIZED SIGNATORY | YES |
| **FILING INFORMATION SECTION** | |
| SUBMIT DATE | Wed Jul 05 10:01:49 EDT 2017 |
| TEAS STAMP | USPTO/ROA-XX.XXX.XXX.XX-2 0170705100149935436-87420 482-5908982a52a7730aea552 469589e8ffe31e38ce5bde520 f51cdd7e77a0b9e393a0-N/A-N/A-20170630173328096079 |

Under the Paperwork Reduction Act of 1995 no persons are required to respond to a collection of information unless it displays a valid OMB control number.
PTO Form 1957 (Rev 10/2011)
OMB No. 0651-0050 (Exp 07/31/2017)

# Response to Office Action

**To the Commissioner for Trademarks:**

Application serial no. **87420482** BLAZIN' CASH(Standard Characters, see https://tmng-al.uspto.gov/resting2/api/img/87420482/large) has been amended as follows:

**ADDITIONAL STATEMENTS**
**Disclaimer**
No claim is made to the exclusive right to use "CASH" apart from the mark as shown.


**SIGNATURE(S)**
**Response Signature**
Signature: /Linda Marie Norcross/    Date: 07/04/2017
Signatory's Name: LINDA MARIE NORCROSS
Signatory's Position: ASSISTANT GENERAL COUNSEL

Signatory's Phone Number: 702 270 1257

The signatory has confirmed that he/she is an attorney who is a member in good standing of the bar of the highest court of a U.S. state, which includes the District of Columbia, Puerto Rico, and other federal territories and possessions; and he/she is currently the owner's/holder's attorney or an associate thereof; and to the best of his/her knowledge, if prior to his/her appointment another U.S. attorney or a Canadian attorney/agent not currently associated with his/her company/firm previously represented the owner/holder in this matter: (1) the owner/holder has filed or is concurrently filing a signed revocation of or substitute power of attorney with the USPTO; (2) the USPTO has granted the request of the prior representative to withdraw; (3) the owner/holder has filed a power of attorney appointing him/her in this matter; or (4) the owner's/holder's appointed U.S. attorney or Canadian attorney/agent has filed a power of attorney appointing him/her as an associate attorney in this matter.


Serial Number: 87420482
Internet Transmission Date: Wed Jul 05 10:01:49 EDT 2017
TEAS Stamp: USPTO/ROA-XX.XXX.XXX.XX-2017070510014993
5436-87420482-5908982a52a7730aea55246958
9e8ffe31e38ce5bde520f51cdd7e77a0b9e393a0
-N/A-N/A-20170630173328096079

# EXHIBIT 2

Under the Paperwork Reduction Act of 1995 no persons are required to respond to a collection of information unless it displays a valid OMB control number.
PTO Form 1957 (Rev 10/2011)
OMB No. 0651-0050 (Exp 07/31/2017)

# Response to Office Action

## The table below presents the data as entered.

| Input Field | Entered |
|---|---|
| **SERIAL NUMBER** | 87299218 |
| **LAW OFFICE ASSIGNED** | LAW OFFICE 109 |
| **MARK SECTION** | |
| **MARK FILE NAME** | https://tmng-al.uspto.gov/resting2/api/img/87299218/large |
| **LITERAL ELEMENT** | FAST CASH |
| **STANDARD CHARACTERS** | NO |
| **USPTO-GENERATED IMAGE** | NO |
| **COLOR(S) CLAIMED**<br>**(If applicable)** | The color(s) red, yellow and white is/are claimed as a feature of the mark. |
| **DESCRIPTION OF THE MARK**<br>**(and Color Location, if applicable)** | The mark consists of an italicized block text "FA$T CA$H" in yellow with a red shadow. The text is superimposed over a fireball and flame background. |
| **ARGUMENT(S)** | |

In response to the Final Office Action issued on April 11, 2017, Applicant respectfully requests that the Examining Attorney reconsider and withdraw the Section 2(d) refusal to register the subject mark. As applied to the identified goods and when considered in its entirety, Applicant's FAST CASH (And Design) mark is not confusingly similar to the FAST MONEY mark that is the subject of the cited registration, U.S. Reg. No. 4731893 (the "Cited Mark").

### Likelihood of Confusion

In determining whether a likelihood of confusion exists between two marks, a number of factors must be considered, including the similarity of the marks in appearance, sound, connotation, and overall commercial impression, the number and nature of similar marks in use in connection with similar goods, and the sophistication of the relevant consumers. *See, e.g., In re E.I. DuPont de Nemours & Co.*, 476 F.2d 1357, 177 U.S.P.Q. 563 (C.C.P.A. 1973). Another important factor in determining the existence of a likelihood of confusion is whether a mark or a portion of a mark is classified as "strong" or "weak". *See* 3 J. Thomas McCarthy, *McCarthy on Trademarks and Unfair Competition*, §23:48 at 23-128 (4th ed. 2000).

The Office Action indicates that the marks are "likely to create the same commercial impression in the minds of consumers" because the marks "share the same identical first term 'FAST' followed by the wording CASH (or the equivalent meaning 'MONEY')." However, Applicant respectfully disagrees with such a conclusion and, in support of its argument, submits that (a) the coexistence and concurrent registration of the Cited Mark and a prior, now cancelled registration for the mark FAST CASH for the same goods as Applicant's clearly evidences that the Cited Mark and Applicant's mark are not so similar to cause confusion; (b) comparing the marks in their entirety, the distinguishing elements of the Applicant's mark serve to significantly differentiate the marks, as evidenced by prior decisions made by the Trademark Office in previously allowing the coexistence and concurrent registration of these exact marks, as discussed herein; (c) the widespread concurrent use and registration of other similar marks with the same shared term for identical or closely related goods indicates that consumers are able to distinguish marks featuring the terms CASH and MONEY; (d) the coexistence of marks utilizing CASH and MONEY used in conjunction with identical terms with similar goods and services strongly supports no likelihood of confusion; and (e) the sophistication of Applicant's consumers coupled with the dilution of the common term FAST when used in connection with gaming machines and related goods will serve to obviate any likelihood of confusion between the marks. For the reasons set forth below, Applicant respectfully requests that the Section 2(d) refusal be withdrawn.

**I.** **The Coexistence And Concurrent Registration Of The Cited Mark And The Prior Registration Of FAST CASH For The Same Goods As Applicant's Mark Clearly Indicates That The Marks Are Sufficiently Distinguishable So As To Avoid A Likelihood Of Confusion.**

A review of the history of the Cited Mark reveals that, similar to Applicant's mark, it was initially refused on the grounds of a likelihood of confusion with a mark that was registered at the time, Reg. No. 2880289 for the mark FAST CASH owned by Caesars License Company, LLC for use in connection with *cashless and coinless clerk validation terminals for use in printing, dispensing and validating tickets, coupons, vouchers, cards and other printed formats; slot machines operated by the insertion of money, tokens, and magnetically or electronically coded cards; cashless and coinless vending machines for issuing and dispensing cards, coupons, tickets and magnetically encoded cards; money change machines; machine-readable magnetically encoded cards and machine-readable magnetically encoded data carriers for use in validation of the data; touch screen cross validation units comprising touch screen monitors, bar code readers, central*

processing units and computer software for use in validation and compilation of ticket, coupon, voucher and other printed format player data; bar code readers; thermal printers for cashless receipts; inkjet printers for journal entry reports; computer software for use in maintaining and reporting jackpot and player information for tracking data, ticket receipts, security monitoring of slot operations, communicating with casino accounting systems and operating multiple gaming machines; and an attachment for a gaming device or machine, namely, a cashless gaming peripheral apparatus comprising a thermal printer, graphic display, card reader and a currency and/or coupon, ticket, card or voucher acceptor for use in the issuance and redemption of cashless gaming coupons, tickets, cards, vouchers or other printed formats in connection with the operating of gaming devices and machines in Class 9 and stand-alone electronic game machines operated by the insertion of money, tokens, magnetically and/or electronically-coded cards; disposable tickets or coupons to play games of chance in Class 28 (the "Caesars Registration"). *See* **Exhibit A**.

Specifically, the application for the Caesars Registration was filed on August 15, 2002 and ultimately registered on August 31, 2004. Meanwhile, the Cited Mark registered on May 5, 2015. Prior to the registration of the Cited Mark, however, the owner of the Cited Mark argued that since the Caesars Registration was allowed to coexist with a registration for the "similar" mark FAST MONEY owned by IGT Corporation for use in connection with *gaming machines, namely, slot machines with or without a video input* in Class 28, then the Cited Mark should be allowed to coexist with the Caesars Registration. Ultimately, the Trademark Office agreed indicating that (a) the Caesars Registration (FAST CASH) and the Cited Mark (FAST MONEY) were sufficiently distinguishable to avoid a likelihood of confusion; and (b) coexistence in the marketplace had already occurred by the time of refusal, confirming that the marks FAST CASH and FAST MONEY do not actually cause confusion to the relevant consumers in the gaming industry. *In re Schoeneman Enterprises, Inc.*, 1993 WL 833703 (TTAB 1993) (coexistence of marks without confusion is evidence that marks are not so similar as to cause confusion).

Considering this, if no confusion was found between the Caesars Registration (FAST CASH, which has subsequently been cancelled) and the Cited Mark (FAST MONEY), then likewise, there is no likelihood of confusion between the Cited Mark and Applicant's mark. While Applicant understands that the Examining Attorney is not bound by the decisions of other Examining Attorneys, Applicant respectfully submits that this prior history involving the same mark for which Applicant now applies particularly carries great weight and should be given some consideration. As such, Applicant respectfully requests that the Examining Attorney reconsider and withdraw the Section 2(d) refusal.

I. **The Differences Between Applicant's Mark And The Cited Mark Are Sufficient To Avoid A Likelihood Of Confusion, Especially Considering The Weakness Of The Term FAST.**

The Office Action fails to address the fact that the term FAST is diluted on the Register and simply concludes that "[m]arks may be confusingly similar in appearance where similar terms or phrases or similar parts of terms or phrases appear in the compared marks and create a similar overall commercial impression." However, Applicant submits that "[t]he commercial impression of a trademark is derived from it as a whole, not from its elements separated and considered in detail." *Estate of P.D. Beckwith, Inc. v. Comm'r of Patents*, 252 U.S. 538, 545-46 (1920). The comparison of marks must be done on a case-by-case basis without reliance on mechanical rules of construction. See e.g., *Spice Islands, Inc. v. Frank T. & Spice Co.*, 505 F.2d 1293, 184 USPQ 35 (C.C.P.A 1974) (SPICE TREE (and Tree Design) held not confusingly similar to SPICE ISLANDS (and Tree Design), both or spices). The use of identical words, or even dominant words in common, does not automatically mean that two marks are similar. *Intellectual Property Law for Business Lawyers*, Kinney & Lange, P.A. West Publishing, §10.4, 300 (1996).

The Office Action focuses on the "dominant" portion of both marks and dismisses the fact that Applicant's mark and the Cited Mark can be visually, phonetically, and connotatively distinguished from each other in a side by side comparison. However, Applicant respectfully disagrees and submits that the marks at issue are, in fact, distinctive. It is well settled that marks may share a common term, but create two sufficiently distinct commercial impressions so as to avoid a likelihood of confusion, even if the marks are used in connection with identical goods or services. *See, e.g., Lever Bros. Co. v. Barcolene Co.*, 174 U.S.P.Q. 392 (C.C.P.A. 1972); *Shen Mfg. Co. v. Ritz Hotel Ltd.*, 393 F.3d 1238, 73 U.S.P.Q.2d. 1350 (Fed. Cir. 2004) (RITZ and THE RITZ KIDS create different commercial impressions); *In re Farm Fresh Catfish Co.*, 231 U.S.P.Q. 495 (T.T.A.B. 1986) (no confusion between CATFISH BOBBERS ("CATFISH" disclaimed) for *fish* and BOBBER for *restaurant services*); *In re Shawnee Milling Co.*, 225 U.S.P.Q. 747 (T.T.A.B. 1985) (no confusion between GOLDEN CRUST for *flour* and ADOLPH'S GOLD'N CRUST & Design ("GOLD'N CRUST" disclaimed) for *coating and seasoning for food items*); *In re S.D. Fabrics, Inc.*, 223 U.S.P.Q. 54 (T.T.A.B. 1984) (no confusion between DESIGNERS/FABRIC (stylized) for *retail fabric store services* and DAN RIVER DESIGNER FABRICS & Design for *textile fabrics*).

In this case, the overall cumulative differences in sound, appearance, and commercial impression between the Cited Mark and Applicant's FAST CASH mark far outweigh the similarities when the marks are considered in their entireties, especially bearing in mind the relative weakness of the terms as discussed below. From a visual and aural standpoint, Applicant's mark consists of two terms and two syllables in total, which almost create a rhyme given the corresponding "AS" sounds in both terms. On the other hand, the Cited Mark FAST MONEY simply contains three syllables, with no rhyming elements. In order to pronounce the term CASH versus the term MONEY, consumers must take a different approach. Specifically, for the term CASH, consumers must put the middle of their tongue to the roof of their mouth in order to create the "K" sound and conclude by putting the front teeth together and blowing air through to create the "SH" sound. For the term MONEY, the sound begins when consumers put their lips together to create the "mmm" sound required to produce an "M", continues when they open the mouth vertically to create the "uh" sound of the short "O", and then culminates with the tongue hitting the roof of the mouth and the mouth opening horizontally to create the "NEE" sound. Moreover, the second terms of both marks are not similarly spelled, and the letters used in each term are altogether different from the other. Finally, of course, the design elements of Applicant's mark cannot be seen as having no impact on the commercial impression inferred by a consumer.

With respect to the connotations of the marks at issue, the Office Action concludes that because "the wording 'CASH' has the same meaning as the wording 'MONEY', the marks are "likely to create the same commercial impression in the minds of consumers." Notwithstanding, even though the Office Action provides one definition of the term CASH (namely, "money in the form of bills or coins; currency"), the term is also defined as: (1) money or an equivalent, as a check, paid at the time of making a purchase; (2) to give or obtain cash for (a check, money order, etc.); (3) to win; or (4) to lead. See **Exhibit B**. Thus, considering the number of possible meanings of the term, it is impossible to determine which commercial impression any one consumer might infer from the Applicant's mark at any given time.

Considering the above, Applicant's mark is visually, phonetically, and connotatively distinguished from the Cited Mark because

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss

Exhibit 2, page 2

consumers, especially given the level of sophistication attributed to Applicant's gaming consumers as discussed herein, are intelligent and capable enough to understand the difference between the terms CASH and MONEY. Therefore, considering the overall visual, phonetic, and connotative differences between the marks, Applicant respectfully disagrees that the differences between its mark and the Cited Mark do not overcome a likelihood of confusion under Section 2(d). Quite the opposite, Applicant submits that the overall visual, phonetic, and connotative differences between the applied-for mark and the Cited Mark sufficiently distinguish the marks such that there is no likelihood of confusion. Thus, Applicant respectfully requests that the Section 2(d) refusal be withdrawn.

**I.  The Cited Mark, and the Term FAST Itself, Are Weak Due To Concurrent Use and Registration.**

The Office Action does not address the existence on the Register of other seemingly similar marks and the dilution of the commonly-shared term FAST as a basis for registration of another seemingly similar mark. However, "extensive third party use" of a given term is considered impressive evidence and attestation that there would be no likelihood of confusion between similar marks. *Sun Banks of Florida, Inc. v. Sun Federal Savings and Loan Assoc.*, 651 F.2d 311, 316, 211 U.S.P.Q. 844 (5th Cir. 1981). As highlighted below, the term FAST is widely used in multiple registrations that are related to the gaming industry. While there may not be any additional FAST CASH or FAST MONEY registrations on the Register, Applicant submits that the registrations and allowed applications set forth herein indicate the Trademark Office's position that the subtle differences between these marks that are used in connection with identical or similar goods are sufficient to avoid a likelihood of confusion.

Moreover, Applicant respectfully suggests that, due to the weakness of the term FAST caused by dilution, especially when used in connection with the relevant goods, any likelihood of confusion that may initially exist between the marks, simply because they contain the shared term FAST, is surely reduced. A mark may be "weak" in the sense that it is descriptive, highly suggestive, or is in common use by many other sellers in the market. *See Colgate-Palmolive Co. v. Carter-Wallace, Inc.*, 432 F. 2d 1400, 167 U.S.P.Q. 529 (C.C.P.A. 1970). If the common elements of conflicting marks are "weak" then this reduces the likelihood of confusion. *See Nestlé's Milk Products, Inc. v. Baker Importing co.*, 182 F.2d 212, 139 U.S.P.Q. 80 (C.C.P.A. 1950) (comparing HYCAFE and NESCAFE); *Gruner + Jahr USA Publishing v. Meredith Corp.*, 991 F.2d 1072, 26 U.S.P.Q.2d 1583 (2d Cir. 1993) (comparing PARENTS and PARENTS DIGEST). Where numerous different parties use marks that contain a common term for related goods or services, the common element is weak. *Id.* Thus, evidence of third party use and registration of similar marks is admissible and relevant to show that a mark is relatively weak and entitled to only a narrow scope of protection. *Id.*; *see also Sweats Fashions, Inc. v. Pannill Knitting Co.*, 4 U.S.P.Q.2d 1793 (Fed. Cir. 1987); *In re J.M. Originals Inc.*, 6 USPQ2d 1393, 1394 (TTAB 1987). Here, because the term FAST is commonly registered for use in connection with identical or closely related goods, the term FAST, or variations thereof, and the Cited Mark FAST CASH are afforded only a narrow scope of protection.

In addition to the Cited Mark, Applicant is aware of numerous other federal trademark registrations and published or allowed applications for marks that contain the term FAST, or variations thereof, and are specifically used in connection with gaming equipment, software, and related gaming and entertainment goods, including, without limitation, the following, some of which are also owned by Applicant:

| TM/AN/RN/ Disclaimer | Registration Date | Status/Status Date | Full Goods/Services | Owner Information |
|---|---|---|---|---|
| FAST & CURIOUS<br>RN: 4806818<br>SN: 86363286 | September 8, 2015 | Registered September 8, 2015 | (Int'l Class: 09) apparatus for recording, transmission or reproduction of sound or images; usb keys; mechanisms for coin operated apparatus; cash registers; calculating machines; computers; tablet computers; smartphones; computer game software; computer programs for interactive television and for games and/or games of interactive questions and answers; downloadable electronic publications, namely, newsletters in the field of interactive television and for games; downloadable software applications, notably on mobile phones and mobile tablets to be used for answering an interactive television game; downloadable music files; memory cards, microprocessors; bags designed for laptops<br>(Int'l Class: 28) games and playthings, namely, electronic games, namely, hand held units for playing electronic games, electronic interactive board games for use with external monitor; portable game consoles; commands for game consoles, namely, video game interactive remote control units and video game joysticks; decorations for christmas trees except lighting articles and confectionery; christmas trees of synthetic material; fitness or gym equipment, namely, sport balls, dumbbells, exercise weights, kettle bells, personal exercise mats, stretch bands; fishing tackle; balls or balls for games; billiard tables, cues or balls; card games or table games, namely, board games; ice skates or roller skates; toy scooters; sailboards or surfboards; racquets; snowshoes; skis; protective paddings for playing hockey, soccer, football, baseball, lacrosse and for bicycling, skiing, snowboarding and skateboarding; toy models; toy figurines; model vehicles<br>(Int'l Class: 41) publication of books; lending libraries; production and rental of films; rental of sound recordings; rental of television sets; rental of show scenery; videotape editing; photographic services; organization of exhibitions for cultural or educational purposes in the field of games, game shows and interactive television games; booking of seats for shows; game shows; organization of games of questions and answers; game services provided online from a computer network; gambling services; publication of electronic books and journals online; desktop publishing | Effervescence Groupe (FRANCE PRIVATE LIMITED COMPANY) 34, Avenue Bosquet Paris, F-75007 France |
| FAST & FURIOUS<br>SN: 86389805 | | Allowed - Intent to Use 3rd Extension of Time Granted January 31, 2017 | (Int'l Class: 28) toys, games and playthings, namely, action target games; action-type target games; aero-dynamic disk for use in playing catching games; air mattress swimming floats for | Universal City Studios LLC (DELAWARE LIMITED LIABILITY COMPANY) 100 Universal City Plaza |

| | | | | |
|---|---|---|---|---|
| | | | recreational use; airsoft guns for recreational purposes; amusement game machines; amusement products, namely, inflatable balls; bath toys; beach balls; bean bags; children's toy bicycles other than for transport; decorative wind spinners; dice games; easter egg coloring kits; electric action toy vehicles; electrically operated toy motor vehicles; equipment sold as a unit for playing action type target games; face masks; floats for bathing and swimming; inflatable bop bags; inflatable inner tubes for aquatic recreational use; inflatable swimming pools; inflatable toys; inflatable toys showing decorative pictures; non-electric toy vehicles; paper face masks; paper party favors; paper streamers; party favor hats; play balls; play figures; plush dolls; sandbox toys; swim fins; swimming flippers; tossing disc toys; toy and novelty face masks; toy artificial fingernails; toy boxes; toy candy dispensers; toy construction blocks; toy construction sets; toy masks; toys, namely, a disc to toss in playing a game wherein other discs are flipped and collected; toys, namely, children's dress-up accessories; vinyl dolls; water wing swim aids for recreational use; action figures and accessories therefor; playsets for action figures; battery operated action toys; toy pistols; toy miniature car models; toy airplanes and helicopters; battery operated remote controlled toy vehicles, namely, cars, trains, airplanes, boats, helicopters, motorcycles and hover crafts; flying disks; toy model train sets; balls for games; toy model hobby craft kits; hobby craft kits comprising crayons, stencils, stickers and paints; toy rubber stamps; sporting articles, namely, skateboards, roller-skates, target sets for sporting use, balls for sports, inflatable punching bags, athletic protective elbow pads for skateboarding, athletic protective knee pads for skateboarding, bowling bags, bowling ball covers, bowling gloves, elbow guards for athletic use and elbow pads for athletic use; kites; yo-yos; snow globes; pinball machines and arcade game machines; hand held units for playing electronic games; swim floats for recreational use; collectable toy figures; balloons; toy building blocks; playing cards; board games, card games; memory games; action skill games; parlor games; party games; role playing games; children's educational toys for developing cognitive skills; costume masks; stress relief balls for hand exercise; puzzles; marbles for games; play tents; drawing toys; musical toys; plush toys; pull toys; sand toys; squeeze toys; stuffed toys; talking toys; water toys; toy figures; wind-up toys; hand puppets; sit-in and ride-on toy vehicles; toy banks; bubble-making wand and solution sets; egg decorating kits; piñatas; party favors in the nature of small toys and noisemakers; paper party streamers; paper party hats; bobble head dolls; dolls and accessories therefor; playsets for dolls; doll clothing; doll houses; clothing for stuffed and plush toys; toy cosmetics; pet toys; christmas tree ornaments; amusement park rides | Universal City, California 91608 United States (States) |
| FAST & FURIOUS: LEGACY RN: 4921620 SN: 86578052 | March 22, 2016 | Registered March 22, 2016 | (Int'l Class: 09) downloadable application software for playing games on mobile, portable and handheld devices; downloadable computer game application software for mobile, portable and handheld devices; computer games downloadable via the internet; downloadable interactive computer, video and electronic game programs via a global computer network, wireless communication devices and portable electronic devices | Universal City Studios LLC (DELAWARE LIMITED LIABILITY COMPANY) 100 Universal City Plaza Universal City, California 91608 United States (States) |
| FAST 5 HUNDRED RN: 2049206 SN: 75112401 | April 1, 1997 | Renewed April 1, 2017 | (Int'l Class: 28) game cards and game tickets for playing games of chance | Arrow International, Inc. (OHIO CORP.) 9900 Clinton Road Cleveland, Ohio 44144 United States (States) |
| FAST AND FILTHY SN: 87062172 | | Allowed - Intent to Use Notice of Allowance Issued December 27, 2016 | (Int'l Class: 09) computer game programs (Int'l Class: 28) game cards | Skog Games LLC (MINNESOTA LIMITED LIABILITY COMPANY) Fast & Filthy 5405 Interlachen Blvd Edina, Minnesota 55436 United States (States) |
| FAST BALL KENO RN: 3220219 SN: 78966715 Disclaimer: "KENO" | March 20, 2007 | Renewed March 20, 2017 | (Int'l Class: 28) gaming devices, namely, gaming machines, slot machines, bingo machines, with or without video output; video game software | Custom Game Design, Inc. (TEXAS CORP.) 811 E Plano Parkway Suite 120 Plano, Texas 75074 United States (States) |
| FAST BEAT LOOP RACER and Design RN: 4240937 SN: 85531837 Disclaimer: "LOOP | November 13, 2012 | Registered November 13, 2012 | (Int'l Class: 28) amusement game machines; amusement park rides; stand alone video games machines; coin-operated video games; games, namely, action and skill games for various ages; electric game machines for commercial business, namely, floor-standing units for playing electronic games other than in conjunction with a television or computer; apparatus for electronic games other than those adapted for use with screens or monitor receivers only | Saint-Fun International LTD. (TAIWAN CORP.) No. 21, Zhongyi St., Shulin Dist. New Taipei City, Taiwan |

| | | | |
|---|---|---|---|
| RACER" | | | |
| FAST BREAK<br>RN: 2064319<br>SN: 74516460 | May 27, 1997 | Renewed May 27, 2007 | (Int'l Class: 28)<br>game tickets and game cards for playing games of chance | Douglas Press, Inc.<br>(ILLINOIS CORP.)<br>2810 Madison Street<br>Bellwood, Illinois 60104<br>United States (States) |
| FAST BREAK<br>RN: 2237241<br>SN: 75192998 | April 6, 1999 | Renewed April 6, 2009 | (Int'l Class: 28)<br>coin-operated amusement games | Williams Electronics Games,<br>Inc. (DELAWARE CORP.)<br>3401 N. California Ave.<br>Chicago, Illinois 60618<br>United States (States) |
| FAST FINGER and Design<br><br><br>RN: 4973709<br>SN: 86293136 | June 7, 2016 | Registered June 7, 2016 | (Int'l Class: 09)<br>computer game software | Csi, Inc. (BELIZE CORP.)<br>115 Barrack Road, 3rd Floor<br>Belize City,<br>Belize |
| FAST FIRE<br>RN: 4508249<br>SN: 86000420 | April 1, 2014 | Registered April 1, 2014 | (Int'l Class: 28)<br>gaming machines, namely, bingo-related games and slot machines | Miami Tribe of Oklahoma<br>Business Development<br>Authority, a Tribal<br>Enterprise of the Miami<br>Tribe of Oklahoma<br>(UNITED STATES<br>FEDERALLY-<br>RECOGNIZED INDIAN<br>TRIBE)<br>3410 P Street Nw<br>Miami, Oklahoma 74354<br>United States (States) |
| FAST FOOD RUSH<br>SN: 87181277<br>Disclaimer: "FAST FOOD" | | Published May 23, 2017 | (Int'l Class: 09)<br>computer game software; computer game software downloadable from a global computer network; computer game software for personal computers and home video game consoles; computer game software for use on mobile and cellular phones; game software; computer game software; computer game software downloadable from a global computer network; computer game software for personal computers and home video game consoles; computer game software for use on mobile and cellular phones; computer game software downloadable from a global computer network; downloadable computer game software via a global computer network and wireless devices; downloadable electronic game software for use on mobile devices; video game software | Runsome Apps Inc. (NEW YORK CORP.)<br>Po Box 68<br>Wappingers Falls, New York 12590<br>United States (States) |
| FAST FORTUNE<br>SN: 87144022 | | Allowed - Intent to Use<br>Notice of Allowance Issued<br>March 7, 2017 | (Int'l Class: 28)<br>electronic gaming machines, namely, devices which accept a wager | Aristocrat Technologies<br>Australia Pty LTD.<br>(AUSTRALIA<br>PROPRIETARY LIMITED<br>COMPANY P/L OR PTY.<br>LTD.)<br>Building a, Pinnacle Office<br>Park 85 Epping Road<br>North Ryde, Nsw,<br>Australia |
| FAST FOURS POKER<br>RN: 4332357<br>SN: 85258347<br>Disclaimer: "POKER" | May 7, 2013 | Registered May 7, 2013 | (Int'l Class: 09)<br>gaming machines, namely, devices which accept a wager | Igt (NEVADA CORP.)<br>9295 Prototype Drive<br>Reno, Nevada 895218986<br>United States (States) |
| FAST HIT<br>PROGRESSIVES<br>RN: 4372929<br>SN: 85233159<br>Disclaimer:<br>"PROGRESSIVES" | July 23, 2013 | Registered July 23, 2013 | (Int'l Class: 09)<br>gaming machines, namely, devices which accept a wager | Igt (NEVADA CORP.)<br>9295 Prototype Drive<br>Reno, Nevada 895218986<br>United States (States) |
| FAST LINE<br>RN: 4979917<br>SN: 86730212 | June 14, 2016 | Registered June 14, 2016 | (Int'l Class: 09)<br>computer game software for gaming machines and gaming devices, namely, slot machines and machines which accept a wager | Incredible Technologies,<br>Inc. (ILLINOIS CORP.)<br>200 Corporate Woods<br>Parkway<br>Vernon Hills, Illinois 60061<br>United States (States) |
| FAST MONEY<br>RN: 4731893<br>SN: 85694414 | May 5, 2015 | Registered May 5, 2015 | (Int'l Class: 28)<br>gaming machines including slot machines or video lottery terminals; gaming machines that generate or display wager outcomes; reconfigurable casino and lottery gaming equipment, namely, gaming machines and operational computer game software therefor sold as a unit | Everi Games Inc.<br>(DELAWARE CORP.)<br>206 Wild Basin Road South,<br>Bldg B - 4th Flr<br>Austin, Texas 78746<br>United States (States) |
| FAST PICK<br>SN: 87263967 | | Published May 2, 2017 | (Int'l Class: 41)<br>entertainment services, namely, providing a website for on-line gambling; entertainment services, namely, conducting on-line sports fantasy contests and sports | Resorts Digital Gaming,<br>LLC (NEW JERSEY<br>LIMITED LIABILITY<br>COMPANY) |

| | | | betting | 1133 Boardwald Atlantic City, New Jersey 08401 United States (States) |
|---|---|---|---|---|
| FAST SHOT RN: 4893382 SN: 86213346 | January 26, 2016 | Registered January 26, 2016 | (Int'l Class: 14) charms; jewelry; key rings of precious metals; key fobs of precious metal; ornamental pins (Int'l Class: 25) clothing, namely, t-shirts, sweatshirts, polo shirts, jackets, boxer shorts, boxer briefs, baseball caps (Int'l Class: 28) arcade games; amusement game machines; toys, namely, plush toys, stuffed toy animals, collectable toy figures, playing cards, jigsaw puzzles, snow globes, christmas tree ornaments (Int'l Class: 41) amusement arcade services | Fast Shot, LLC (MISSOURI LIMITED LIABILITY COMPANY) 2339 U.S. Highway 65 Walnut Shade, Missouri 65771 United States (States) |
| FAST TRACK RN: 3231454 SN: 78708393 | April 17, 2007 | Registered 8 & 15 March 19, 2013 | (Int'l Class: 09) gaming equipment, namely cabinets and housings for electronically and electro-mechanically operated gaming machines | Cole Kepro International, LLC (NEVADA LIMITED LIABILITY COMPANY) 4170-103 Distribution Circle North Las Vegas, Nevada 89030 United States (States) |
| FAST TRACK CABINET SERIES and Design RN: 3228846 SN: 78708579 Disclaimer: CABINET SERIES | April 10, 2007 | Registered 8 & 15 March 19, 2013 | (Int'l Class: 09) gaming equipment, namely cabinets and housings for electronically and electro-mechanically operated gaming machines | Cole Kepro International, LLC (NEVADA LIMITED LIABILITY COMPANY) 4170-103 Distribution Circle North Las Vegas, Nevada 89030 United States (States) |
| FASTBET MOBILE RN: 4473709 SN: 85797909 Disclaimer: "MOBILE" | January 28, 2014 | Registered January 28, 2014 | (Int'l Class: 09) computer software that provides web-based access for placing wagers (Int'l Class: 38) providing multiple-user access to data on the internet in the field of gaming and betting information and services; providing user access to a global computer network to enable others to enable participants to place wagers (Int'l Class: 41) gaming services in the nature of casino gaming and betting services, transmitted via a global computer network such as the internet | United Tote Company (MONTANA CORP.) 600 N. Hurstbourne Lane, Suite 400 Louisville, Kentucky 40222 United States (States) |
| FASTBREAKPLAY and Design RN: 4598027 SN: 85834260 | September 2, 2014 | Registered September 2, 2014 | (Int'l Class: 41) providing on-line computer games | Global Online Sports and Entertainment (NEW YORK LIMITED LIABILITY COMPANY) Apt 6F 75 East End Ave New York, New York 10028 United States (States) |
| FASTPLAY RN: 3948155 SN: 77486026 | April 19, 2011 | Registered 8 & 15 April 17, 2017 | (Int'l Class: 41) gambling services | Miami Tribe of Oklahoma Business Development Authority (UNITED STATES A TRIBAL ENTERPRISE OF THE MIAMI TRIBE OF OKLAHOMA, A FEDERALLY RECOGNIZED INDIAN TRIBE) 3410 P Street Nw Miami, Oklahoma 74354 United States (States) |

Copies of the details of all foregoing registrations and applications are attached as **Exhibit C** and incorporated herein by reference.

Where the features that are common to two marks being compared are weak due to concurrent use by different parties, even minor additions or changes to the mark can effectively negate any confusing similarity. *See, e.g., In re Box Solutions Corp.*, 79 U.S.P.Q.2d 1953 (TTAB 2006) (finding no likelihood of confusion between the marks BOX and Design and BOX SOLUTIONS and Design, even though the marks were used in connection with legally identical goods). For example, in *Plus Prods. v. Star-Kist Foods, Inc.*, 220 U.S.P.Q. 541 (TTAB 1983), the Board found that the differences between the marks PLUS and Design and MEAT PLUS were sufficient to avoid a likelihood of confusion, despite the fact that the only difference between the word elements of the marks was the additional descriptive term "MEAT." Similarly in another matter, due to extensive third party use and adoption which thereby diluted the trademark significance of the term KEY, the differences between the marks KEY and KEYCHECK, KEY-CARD BANK, KEYBANKER, and CB KEY, all for banking services, were sufficient to avoid a likelihood of confusion. *In re Hamilton Bank*, 222 U.S.P.Q. 174 (TTAB 1984).

The Office Action is silent on whether third-party registrations for confusingly similar marks are entitled to great weight. However, each of these registrations presents evidence of the registrants' uses of their respective marks in the marketplace, as set forth in the attached

examples of specimen filed by the above-referenced third parties showing use of their respective marks in commerce.  See **Exhibit D**.  Thus, Applicant submits that the existence of these additional FAST-formative registrations is, in fact, evidence that similar marks for related goods can and do coexist in the marketplace without any likelihood of confusion.

In this case, because the term FAST is diluted through such widespread concurrent use and registration, the overall differences between the two marks, even the differences between the terms CASH and MONEY, which Applicant respectfully suggests are significant given the rampant dilution of the term FAST in the gaming market, are sufficient to avoid a likelihood of confusion.  Again, Applicant understands that the Examining Attorney is not bound by the decisions of other Examining Attorneys.  However, the concurrent use and registration of marks that contain the term FAST for use in connection with identical or closely related goods strongly supports a decision to withdraw the Section 2(d) refusal in this case.

### IV. The Coexistence Of Marks Containing CASH And MONEY Used In Conjunction With Identical Secondary Terms And With Similar Goods Or Services Strongly Supports No Likelihood Of Confusion.

While the Office Action is silent on this topic, Applicant submits that third party registrations may be relevant to show that a mark, or a portion thereof, is so commonly used that the public will look to other elements to distinguish the source of the goods or services.  *See, e.g.,* TMEP § 1207.01(d)(iii); *Jack Wolfskin Ausrustung Fur Draussen GmbH & Co. KGAA v. New Millennium Sports, S.L.U.*, 797 F.3d 1363, 116 U.S.P.Q.2d 1129 (Fed. Cir. 2015); *Juice Generation, Inc. v. GS Enters LLC*, 794 F.3d 1334, 1338-40.  Moreover, courts have held that "evidence of widespread [third-party] use in a particular field of marks containing a certain shared term is competent to suggest that purchasers have been conditioned to look to other elements of the marks as a means of distinguishing the source of the goods or services in the field and that similar marks with minor distinctions can be registered in a crowded field."  *In re Broadway Chicken, Inc.*, 38 U.S.P.Q. 2d 1559 (TTAB 1996) (emphasis added) (BROADWAY CHICKEN was not confusingly similar with BROADWAY PIZZA, BROADWAY CARRYOUT, and BROADWAY DELI).  Applicant respectfully submits that the existence of the third party registration for QUICK CASH (as well as the other below-referenced registrations and approved applications) is, in fact, relevant because Applicant's mark should receive treatment consistent with that received by the other marks.

The following active registrations clearly indicate that the distinction between the terms CASH and MONEY in regard to connotation and commercial impression is sufficient to avoid a likelihood of confusion:

| Mark / Registrant | Reg. No. | Goods / Class | Mark | Reg. No. | Goods / Class | Mark | Reg. No. | Goods / Class |
|---|---|---|---|---|---|---|---|---|
| **CRAZY CASH**<br><br>Aristocrat Technologies Australia Pty Ltd. | 4051893 | *Electronic gaming machines, namely, devices which accept a wager* in Class 9 | **CRAZY MONEY**<br><br>Incredible Technologies, Inc. | 4157547 | *Gaming machines, namely, slot machines and video lottery terminals; gaming machines, namely, electronic slot and bingo machines* in Class 9 | **CRAZY COIN**<br><br>Universal Entertainment Corporation | App. No. 87/240,690 (Approved for publication) | *Slot machines and replacement parts therefor; video slot machines and replacement parts therefor; gaming machines and replacement parts therefor; gaming machines with a liquid crystal display and replacement parts therefor; mechanical reel type slot machines with a liquid crystal display and replacement parts therefor* in Class 28 |
| **QUICK CASH**<br><br>Grand Vision Gaming, LLC | 4154963 | *Gaming machines* in Class 9 | **QUICK PAY JACKPOTS**<br><br>IGT Canada Solutions ULC | 4466816 | *Reconfigurable casino and lottery gaming equipment, namely, gaming machines and operational game software therefor* | **FASTPAY**<br><br>Pinnacle Entertainment, Inc. | 2856962 (Now cancelled but previously coexisted with these other marks) | *Casino gaming services; entertainment services, namely, providing games of chance and gambling services via slot machines dispensing tickets upon player win for pay out and, optionally, accepting such tickets as payment input for game commencement* in Class 41 |
| **BIG CASH**<br><br>Multimedia Games, Inc. | 3363136 | *Gaming system software; namely software for use with progressive prize gaming machines* in Class 9 | **BIG MONEY**<br><br>Eclipse Gaming Systems, LLC | 4198601 | *Gaming equipment, namely, slot machines with or without video output; slot machines* in Class 28 | | | |
| **MEGACASH**<br><br>Multimedia Games, Inc. | 2247367 | *Organizing and conducting bingo games* in Class 41 | **MEGA MONEY**<br><br>State of Florida, Department of The Lottery | 2376476 | *Lottery drawings and games in the nature of lottery services* in Class 36 | | | |
| **MONEYTIME**<br><br>Spin Games, LLC | 4222730 | *Components for gaming machines, namely, controllers, displays, button panels, bolsters,* | **CASH TIME**<br><br>Miami Tribe of Oklahoma Business Development | 4265161 | *Gaming machines, namely, bingo-related games and slot* | | | |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss

Exhibit 2, page 7

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | *electrical wiring, and computer hardware and software associated therewith; computer game software downloadable from a global computer network; computer game software for gaming machines including slot machines or video lottery terminals; computer game software for gaming machines, namely, slot machines and video lottery terminals; computer game software for use on mobile and cellular phones; computer gaming software; computerized video table games for gaming purposes; downloadable computer game software via a global computer network and wireless devices; downloadable electronic game programs; downloadable image file containing artwork, text, audio, video, games, and internet web links relating to sporting and cultural activities in Class 9* | | *machines in Class 9* | | | |
| **CASH BALL (& Design)**<br><br>IGT Corporation | 3121980 | *Gaming machines, namely, devices which accept a wager in Class 9* | **MONEYBALL**<br><br>Multimedia Games, Inc. | 4096765 | *Gaming machines that generate or display wager outcomes, not including bingo or lottery gaming machines; gaming machines, namely, electronic slot machines not based on bingo or lottery games in Class 9* | | |
| **REEL CASH**<br><br>Boyd Gaming Corporation | 2293547 | *Casino services in Class 41* | **REEL MONEY**<br><br>Bally Gaming, Inc. | 3530973 | *Gaming devices, namely, slot machines with or without video output in Class 9* | | |

See, **Exhibit E**. Applicant does not highlight these registrations to show that there are differences between them and the applied-for mark. Rather, these registrations presented herein to show the consistent treatment by the Trademark Office when it comes to similar marks that contain a shared term and a similar secondary term and are used in connection with similar goods or services. Considering this, Applicant respectfully submits that it mark should receive similar, consistent treatment, i.e. being allowed to register and coexist with the Cited Mark.

### V. The Purchasers Of Applicant's Goods Are Quite Sophisticated Consumers Not Likely To Be Confused By The Co-Existence Of Applicant's Mark And The Cited Marks.

It is well settled that a likelihood of confusion analysis cannot be made in a vacuum, and must instead be made with reference to the relevant purchaser. Where the relevant purchaser is rather sophisticated, it is appropriate to apply an elevated standard when determining whether a likelihood of confusion exists. *Weiss Assoc., Inc. v. HRL Assoc., Inc.*, 14 U.S.P.Q.2d. 1840 (Fed. Cir. 1990). In this case, because Applicant's goods are not available for purchase or lease by the general public, Applicant's consumers are all sophisticated professionals in the gambling industry looking to maximize quality and profits. Moreover, Applicant's customers are extremely discriminating purchasers, well aware of the top suppliers of such gaming products, such as Applicant. Applicant's consumers know that one of Applicant's gaming machines can cost thousands of dollars, and so these are not impulse "buys", but rather well-researched, in fact, scientifically-researched, licenses. Thus, the customers pay careful attention to the source of these types of products, and as a result, Applicant has built a loyal and steadfast base of highly knowledgeable, industry-specific professionals. As such, Applicant's customers know Applicant to be the source of

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss

Exhibit 2, page 8

expensive gambling machines meant for their casinos and will not likely be confused when confronted with games that are titled with the Cited Mark.

Conclusion

Having responded to the Examining Attorney's Office Action, Applicant respectfully submits that the Application is now in proper condition for publication, notification of which Applicant requests at the Examining Attorney's convenience. If it would advance the prosecution of this Application, Applicant invites the Examining Attorney to telephone the undersigned.

## EVIDENCE SECTION

| | |
|---|---|
| **EVIDENCE FILE NAME(S)** | |
| **ORIGINAL PDF FILE** | evi_414255154-20170706152717223824_._EXH_A_B_C_FC.pdf |
| **CONVERTED PDF FILE(S)** (73 pages) | \\TICRS\EXPORT17\IMAGEOUT17\872\992\87299218\xml6\ROA0002.JPG |
| | \\TICRS\EXPORT17\IMAGEOUT17\872\992\87299218\xml6\ROA0003.JPG |
| | \\TICRS\EXPORT17\IMAGEOUT17\872\992\87299218\xml6\ROA0004.JPG |
| | \\TICRS\EXPORT17\IMAGEOUT17\872\992\87299218\xml6\ROA0005.JPG |
| | \\TICRS\EXPORT17\IMAGEOUT17\872\992\87299218\xml6\ROA0006.JPG |
| | \\TICRS\EXPORT17\IMAGEOUT17\872\992\87299218\xml6\ROA0007.JPG |
| | \\TICRS\EXPORT17\IMAGEOUT17\872\992\87299218\xml6\ROA0008.JPG |
| | \\TICRS\EXPORT17\IMAGEOUT17\872\992\87299218\xml6\ROA0009.JPG |
| | \\TICRS\EXPORT17\IMAGEOUT17\872\992\87299218\xml6\ROA0010.JPG |
| | \\TICRS\EXPORT17\IMAGEOUT17\872\992\87299218\xml6\ROA0011.JPG |
| | \\TICRS\EXPORT17\IMAGEOUT17\872\992\87299218\xml6\ROA0012.JPG |
| | \\TICRS\EXPORT17\IMAGEOUT17\872\992\87299218\xml6\ROA0013.JPG |
| | \\TICRS\EXPORT17\IMAGEOUT17\872\992\87299218\xml6\ROA0014.JPG |
| | \\TICRS\EXPORT17\IMAGEOUT17\872\992\87299218\xml6\ROA0015.JPG |
| | \\TICRS\EXPORT17\IMAGEOUT17\872\992\87299218\xml6\ROA0016.JPG |
| | \\TICRS\EXPORT17\IMAGEOUT17\872\992\87299218\xml6\ROA0017.JPG |
| | \\TICRS\EXPORT17\IMAGEOUT17\872\992\87299218\xml6\ROA0018.JPG |
| | \\TICRS\EXPORT17\IMAGEOUT17\872\992\87299218\xml6\ROA0019.JPG |
| | \\TICRS\EXPORT17\IMAGEOUT17\872\992\87299218\xml6\ROA0020.JPG |
| | \\TICRS\EXPORT17\IMAGEOUT17\872\992\87299218\xml6\ROA0021.JPG |
| | \\TICRS\EXPORT17\IMAGEOUT17\872\992\87299218\xml6\ROA0022.JPG |
| | \\TICRS\EXPORT17\IMAGEOUT17\872\992\87299218\xml6\ROA0023.JPG |
| | \\TICRS\EXPORT17\IMAGEOUT17\872\992\87299218\xml6\ROA0024.JPG |
| | \\TICRS\EXPORT17\IMAGEOUT17\872\992\87299218\xml6\ROA0025.JPG |
| | \\TICRS\EXPORT17\IMAGEOUT17\872\992\87299218\xml6\ROA0026.JPG |
| | \\TICRS\EXPORT17\IMAGEOUT17\872\992\87299218\xml6\ROA0027.JPG |
| | \\TICRS\EXPORT17\IMAGEOUT17\872\992\87299218\xml6\ROA0028.JPG |
| | \\TICRS\EXPORT17\IMAGEOUT17\872\992\87299218\xml6\ROA0029.JPG |

| | |
|---|---|
| | \\TICRS\EXPORT17\IMAGEOUT17\872\992\87299218\xml6\ROA0030.JPG |
| | \\TICRS\EXPORT17\IMAGEOUT17\872\992\87299218\xml6\ROA0031.JPG |
| | \\TICRS\EXPORT17\IMAGEOUT17\872\992\87299218\xml6\ROA0032.JPG |
| | \\TICRS\EXPORT17\IMAGEOUT17\872\992\87299218\xml6\ROA0033.JPG |
| | \\TICRS\EXPORT17\IMAGEOUT17\872\992\87299218\xml6\ROA0034.JPG |
| | \\TICRS\EXPORT17\IMAGEOUT17\872\992\87299218\xml6\ROA0035.JPG |
| | \\TICRS\EXPORT17\IMAGEOUT17\872\992\87299218\xml6\ROA0036.JPG |
| | \\TICRS\EXPORT17\IMAGEOUT17\872\992\87299218\xml6\ROA0037.JPG |
| | \\TICRS\EXPORT17\IMAGEOUT17\872\992\87299218\xml6\ROA0038.JPG |
| | \\TICRS\EXPORT17\IMAGEOUT17\872\992\87299218\xml6\ROA0039.JPG |
| | \\TICRS\EXPORT17\IMAGEOUT17\872\992\87299218\xml6\ROA0040.JPG |
| | \\TICRS\EXPORT17\IMAGEOUT17\872\992\87299218\xml6\ROA0041.JPG |
| | \\TICRS\EXPORT17\IMAGEOUT17\872\992\87299218\xml6\ROA0042.JPG |
| | \\TICRS\EXPORT17\IMAGEOUT17\872\992\87299218\xml6\ROA0043.JPG |
| | \\TICRS\EXPORT17\IMAGEOUT17\872\992\87299218\xml6\ROA0044.JPG |
| | \\TICRS\EXPORT17\IMAGEOUT17\872\992\87299218\xml6\ROA0045.JPG |
| | \\TICRS\EXPORT17\IMAGEOUT17\872\992\87299218\xml6\ROA0046.JPG |
| | \\TICRS\EXPORT17\IMAGEOUT17\872\992\87299218\xml6\ROA0047.JPG |
| | \\TICRS\EXPORT17\IMAGEOUT17\872\992\87299218\xml6\ROA0048.JPG |
| | \\TICRS\EXPORT17\IMAGEOUT17\872\992\87299218\xml6\ROA0049.JPG |
| | \\TICRS\EXPORT17\IMAGEOUT17\872\992\87299218\xml6\ROA0050.JPG |
| | \\TICRS\EXPORT17\IMAGEOUT17\872\992\87299218\xml6\ROA0051.JPG |
| | \\TICRS\EXPORT17\IMAGEOUT17\872\992\87299218\xml6\ROA0052.JPG |
| | \\TICRS\EXPORT17\IMAGEOUT17\872\992\87299218\xml6\ROA0053.JPG |
| | \\TICRS\EXPORT17\IMAGEOUT17\872\992\87299218\xml6\ROA0054.JPG |
| | \\TICRS\EXPORT17\IMAGEOUT17\872\992\87299218\xml6\ROA0055.JPG |
| | \\TICRS\EXPORT17\IMAGEOUT17\872\992\87299218\xml6\ROA0056.JPG |
| | \\TICRS\EXPORT17\IMAGEOUT17\872\992\87299218\xml6\ROA0057.JPG |
| | \\TICRS\EXPORT17\IMAGEOUT17\872\992\87299218\xml6\ROA0058.JPG |
| | \\TICRS\EXPORT17\IMAGEOUT17\872\992\87299218\xml6\ROA0059.JPG |
| | \\TICRS\EXPORT17\IMAGEOUT17\872\992\87299218\xml6\ROA0060.JPG |
| | \\TICRS\EXPORT17\IMAGEOUT17\872\992\87299218\xml6\ROA0061.JPG |
| | \\TICRS\EXPORT17\IMAGEOUT17\872\992\87299218\xml6\ROA0062.JPG |
| | \\TICRS\EXPORT17\IMAGEOUT17\872\992\87299218\xml6\ROA0063.JPG |
| | \\TICRS\EXPORT17\IMAGEOUT17\872\992\87299218\xml6\ROA0064.JPG |
| | \\TICRS\EXPORT17\IMAGEOUT17\872\992\87299218\xml6\ROA0065.JPG |
| | \\TICRS\EXPORT17\IMAGEOUT17\872\992\87299218\xml6\ROA0066.JPG |

| | |
|---|---|
| | \\TICRS\EXPORT17\IMAGEOUT17\872\992\87299218\xml6\ROA0067.JPG |
| | \\TICRS\EXPORT17\IMAGEOUT17\872\992\87299218\xml6\ROA0068.JPG |
| | \\TICRS\EXPORT17\IMAGEOUT17\872\992\87299218\xml6\ROA0069.JPG |
| | \\TICRS\EXPORT17\IMAGEOUT17\872\992\87299218\xml6\ROA0070.JPG |
| | \\TICRS\EXPORT17\IMAGEOUT17\872\992\87299218\xml6\ROA0071.JPG |
| | \\TICRS\EXPORT17\IMAGEOUT17\872\992\87299218\xml6\ROA0072.JPG |
| | \\TICRS\EXPORT17\IMAGEOUT17\872\992\87299218\xml6\ROA0073.JPG |
| | \\TICRS\EXPORT17\IMAGEOUT17\872\992\87299218\xml6\ROA0074.JPG |
| **ORIGINAL PDF FILE** | evi_414255154-2017070615271722 3824_._EXH_D_FC.pdf |
| **CONVERTED PDF FILE(S)** (18 pages) | \\TICRS\EXPORT17\IMAGEOUT17\872\992\87299218\xml6\ROA0075.JPG |
| | \\TICRS\EXPORT17\IMAGEOUT17\872\992\87299218\xml6\ROA0076.JPG |
| | \\TICRS\EXPORT17\IMAGEOUT17\872\992\87299218\xml6\ROA0077.JPG |
| | \\TICRS\EXPORT17\IMAGEOUT17\872\992\87299218\xml6\ROA0078.JPG |
| | \\TICRS\EXPORT17\IMAGEOUT17\872\992\87299218\xml6\ROA0079.JPG |
| | \\TICRS\EXPORT17\IMAGEOUT17\872\992\87299218\xml6\ROA0080.JPG |
| | \\TICRS\EXPORT17\IMAGEOUT17\872\992\87299218\xml6\ROA0081.JPG |
| | \\TICRS\EXPORT17\IMAGEOUT17\872\992\87299218\xml6\ROA0082.JPG |
| | \\TICRS\EXPORT17\IMAGEOUT17\872\992\87299218\xml6\ROA0083.JPG |
| | \\TICRS\EXPORT17\IMAGEOUT17\872\992\87299218\xml6\ROA0084.JPG |
| | \\TICRS\EXPORT17\IMAGEOUT17\872\992\87299218\xml6\ROA0085.JPG |
| | \\TICRS\EXPORT17\IMAGEOUT17\872\992\87299218\xml6\ROA0086.JPG |
| | \\TICRS\EXPORT17\IMAGEOUT17\872\992\87299218\xml6\ROA0087.JPG |
| | \\TICRS\EXPORT17\IMAGEOUT17\872\992\87299218\xml6\ROA0088.JPG |
| | \\TICRS\EXPORT17\IMAGEOUT17\872\992\87299218\xml6\ROA0089.JPG |
| | \\TICRS\EXPORT17\IMAGEOUT17\872\992\87299218\xml6\ROA0090.JPG |
| | \\TICRS\EXPORT17\IMAGEOUT17\872\992\87299218\xml6\ROA0091.JPG |
| | \\TICRS\EXPORT17\IMAGEOUT17\872\992\87299218\xml6\ROA0092.JPG |
| **ORIGINAL PDF FILE** | evi_414255154-20170706152717223824_._EXH_E_1_FC.pdf |
| **CONVERTED PDF FILE(S)** (37 pages) | \\TICRS\EXPORT17\IMAGEOUT17\872\992\87299218\xml6\ROA0093.JPG |
| | \\TICRS\EXPORT17\IMAGEOUT17\872\992\87299218\xml6\ROA0094.JPG |
| | \\TICRS\EXPORT17\IMAGEOUT17\872\992\87299218\xml6\ROA0095.JPG |
| | \\TICRS\EXPORT17\IMAGEOUT17\872\992\87299218\xml6\ROA0096.JPG |
| | \\TICRS\EXPORT17\IMAGEOUT17\872\992\87299218\xml6\ROA0097.JPG |
| | \\TICRS\EXPORT17\IMAGEOUT17\872\992\87299218\xml6\ROA0098.JPG |
| | \\TICRS\EXPORT17\IMAGEOUT17\872\992\87299218\xml6\ROA0099.JPG |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss

Exhibit 2, page 11

| | |
|---|---|
| | \\TICRS\EXPORT17\IMAGEOUT17\872\992\87299218\xml6\ROA0100.JPG |
| | \\TICRS\EXPORT17\IMAGEOUT17\872\992\87299218\xml6\ROA0101.JPG |
| | \\TICRS\EXPORT17\IMAGEOUT17\872\992\87299218\xml6\ROA0102.JPG |
| | \\TICRS\EXPORT17\IMAGEOUT17\872\992\87299218\xml6\ROA0103.JPG |
| | \\TICRS\EXPORT17\IMAGEOUT17\872\992\87299218\xml6\ROA0104.JPG |
| | \\TICRS\EXPORT17\IMAGEOUT17\872\992\87299218\xml6\ROA0105.JPG |
| | \\TICRS\EXPORT17\IMAGEOUT17\872\992\87299218\xml6\ROA0106.JPG |
| | \\TICRS\EXPORT17\IMAGEOUT17\872\992\87299218\xml6\ROA0107.JPG |
| | \\TICRS\EXPORT17\IMAGEOUT17\872\992\87299218\xml6\ROA0108.JPG |
| | \\TICRS\EXPORT17\IMAGEOUT17\872\992\87299218\xml6\ROA0109.JPG |
| | \\TICRS\EXPORT17\IMAGEOUT17\872\992\87299218\xml6\ROA0110.JPG |
| | \\TICRS\EXPORT17\IMAGEOUT17\872\992\87299218\xml6\ROA0111.JPG |
| | \\TICRS\EXPORT17\IMAGEOUT17\872\992\87299218\xml6\ROA0112.JPG |
| | \\TICRS\EXPORT17\IMAGEOUT17\872\992\87299218\xml6\ROA0113.JPG |
| | \\TICRS\EXPORT17\IMAGEOUT17\872\992\87299218\xml6\ROA0114.JPG |
| | \\TICRS\EXPORT17\IMAGEOUT17\872\992\87299218\xml6\ROA0115.JPG |
| | \\TICRS\EXPORT17\IMAGEOUT17\872\992\87299218\xml6\ROA0116.JPG |
| | \\TICRS\EXPORT17\IMAGEOUT17\872\992\87299218\xml6\ROA0117.JPG |
| | \\TICRS\EXPORT17\IMAGEOUT17\872\992\87299218\xml6\ROA0118.JPG |
| | \\TICRS\EXPORT17\IMAGEOUT17\872\992\87299218\xml6\ROA0119.JPG |
| | \\TICRS\EXPORT17\IMAGEOUT17\872\992\87299218\xml6\ROA0120.JPG |
| | \\TICRS\EXPORT17\IMAGEOUT17\872\992\87299218\xml6\ROA0121.JPG |
| | \\TICRS\EXPORT17\IMAGEOUT17\872\992\87299218\xml6\ROA0122.JPG |
| | \\TICRS\EXPORT17\IMAGEOUT17\872\992\87299218\xml6\ROA0123.JPG |
| | \\TICRS\EXPORT17\IMAGEOUT17\872\992\87299218\xml6\ROA0124.JPG |
| | \\TICRS\EXPORT17\IMAGEOUT17\872\992\87299218\xml6\ROA0125.JPG |
| | \\TICRS\EXPORT17\IMAGEOUT17\872\992\87299218\xml6\ROA0126.JPG |
| | \\TICRS\EXPORT17\IMAGEOUT17\872\992\87299218\xml6\ROA0127.JPG |
| | \\TICRS\EXPORT17\IMAGEOUT17\872\992\87299218\xml6\ROA0128.JPG |
| | \\TICRS\EXPORT17\IMAGEOUT17\872\992\87299218\xml6\ROA0129.JPG |
| **ORIGINAL PDF FILE** | evi_414255154-20170706152717223824_._EXH_E_2_FC.pdf |
| **CONVERTED PDF FILE(S)** **(44 pages)** | \\TICRS\EXPORT17\IMAGEOUT17\872\992\87299218\xml6\ROA0130.JPG |
| | \\TICRS\EXPORT17\IMAGEOUT17\872\992\87299218\xml6\ROA0131.JPG |
| | \\TICRS\EXPORT17\IMAGEOUT17\872\992\87299218\xml6\ROA0132.JPG |
| | \\TICRS\EXPORT17\IMAGEOUT17\872\992\87299218\xml6\ROA0133.JPG |
| | \\TICRS\EXPORT17\IMAGEOUT17\872\992\87299218\xml6\ROA0134.JPG |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss

Exhibit 2, page 12

| | |
|---|---|
| | \\TICRS\EXPORT17\IMAGEOUT17\872\992\87299218\xml6\ROA0135.JPG |
| | \\TICRS\EXPORT17\IMAGEOUT17\872\992\87299218\xml6\ROA0136.JPG |
| | \\TICRS\EXPORT17\IMAGEOUT17\872\992\87299218\xml6\ROA0137.JPG |
| | \\TICRS\EXPORT17\IMAGEOUT17\872\992\87299218\xml6\ROA0138.JPG |
| | \\TICRS\EXPORT17\IMAGEOUT17\872\992\87299218\xml6\ROA0139.JPG |
| | \\TICRS\EXPORT17\IMAGEOUT17\872\992\87299218\xml6\ROA0140.JPG |
| | \\TICRS\EXPORT17\IMAGEOUT17\872\992\87299218\xml6\ROA0141.JPG |
| | \\TICRS\EXPORT17\IMAGEOUT17\872\992\87299218\xml6\ROA0142.JPG |
| | \\TICRS\EXPORT17\IMAGEOUT17\872\992\87299218\xml6\ROA0143.JPG |
| | \\TICRS\EXPORT17\IMAGEOUT17\872\992\87299218\xml6\ROA0144.JPG |
| | \\TICRS\EXPORT17\IMAGEOUT17\872\992\87299218\xml6\ROA0145.JPG |
| | \\TICRS\EXPORT17\IMAGEOUT17\872\992\87299218\xml6\ROA0146.JPG |
| | \\TICRS\EXPORT17\IMAGEOUT17\872\992\87299218\xml6\ROA0147.JPG |
| | \\TICRS\EXPORT17\IMAGEOUT17\872\992\87299218\xml6\ROA0148.JPG |
| | \\TICRS\EXPORT17\IMAGEOUT17\872\992\87299218\xml6\ROA0149.JPG |
| | \\TICRS\EXPORT17\IMAGEOUT17\872\992\87299218\xml6\ROA0150.JPG |
| | \\TICRS\EXPORT17\IMAGEOUT17\872\992\87299218\xml6\ROA0151.JPG |
| | \\TICRS\EXPORT17\IMAGEOUT17\872\992\87299218\xml6\ROA0152.JPG |
| | \\TICRS\EXPORT17\IMAGEOUT17\872\992\87299218\xml6\ROA0153.JPG |
| | \\TICRS\EXPORT17\IMAGEOUT17\872\992\87299218\xml6\ROA0154.JPG |
| | \\TICRS\EXPORT17\IMAGEOUT17\872\992\87299218\xml6\ROA0155.JPG |
| | \\TICRS\EXPORT17\IMAGEOUT17\872\992\87299218\xml6\ROA0156.JPG |
| | \\TICRS\EXPORT17\IMAGEOUT17\872\992\87299218\xml6\ROA0157.JPG |
| | \\TICRS\EXPORT17\IMAGEOUT17\872\992\87299218\xml6\ROA0158.JPG |
| | \\TICRS\EXPORT17\IMAGEOUT17\872\992\87299218\xml6\ROA0159.JPG |
| | \\TICRS\EXPORT17\IMAGEOUT17\872\992\87299218\xml6\ROA0160.JPG |
| | \\TICRS\EXPORT17\IMAGEOUT17\872\992\87299218\xml6\ROA0161.JPG |
| | \\TICRS\EXPORT17\IMAGEOUT17\872\992\87299218\xml6\ROA0162.JPG |
| | \\TICRS\EXPORT17\IMAGEOUT17\872\992\87299218\xml6\ROA0163.JPG |
| | \\TICRS\EXPORT17\IMAGEOUT17\872\992\87299218\xml6\ROA0164.JPG |
| | \\TICRS\EXPORT17\IMAGEOUT17\872\992\87299218\xml6\ROA0165.JPG |
| | \\TICRS\EXPORT17\IMAGEOUT17\872\992\87299218\xml6\ROA0166.JPG |
| | \\TICRS\EXPORT17\IMAGEOUT17\872\992\87299218\xml6\ROA0167.JPG |
| | \\TICRS\EXPORT17\IMAGEOUT17\872\992\87299218\xml6\ROA0168.JPG |
| | \\TICRS\EXPORT17\IMAGEOUT17\872\992\87299218\xml6\ROA0169.JPG |
| | \\TICRS\EXPORT17\IMAGEOUT17\872\992\87299218\xml6\ROA0170.JPG |
| | \\TICRS\EXPORT17\IMAGEOUT17\872\992\87299218\xml6\ROA0171.JPG |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss

Exhibit 2, page 13

| | |
|---|---|
| | [\\TICRS\EXPORT17\IMAGEOUT17\872\992\87299218\xml6\ROA0172.JPG](#) |
| | [\\TICRS\EXPORT17\IMAGEOUT17\872\992\87299218\xml6\ROA0173.JPG](#) |
| DESCRIPTION OF EVIDENCE FILE | Trademark status documents; Web page printouts; search results; |

## ADDITIONAL STATEMENTS SECTION

| | |
|---|---|
| DISCLAIMER | No claim is made to the exclusive right to use "CASH" apart from the mark as shown. |
| COLOR(S) CLAIMED<br>(If applicable) | The color(s) red, yellow, orange, gray and white is/are claimed as a feature of the mark. |
| DESCRIPTION OF THE MARK<br>(and Color Location, if applicable) | The mark consists of the wording "FAST CAST" in yellow with red shading, where the letter "S" in each word is stylized to look like a dollar sign. The wording appears against a stylized flame design appearing in orange, yellow, white and gray. The remainder of the white shown in the mark is for background purposes only and is not intended as a feature of the mark. |

## CORRESPONDENCE SECTION

| | |
|---|---|
| ORIGINAL ADDRESS | LINDA MARIE NORCROSS<br>ARISTOCRAT TECHNOLOGIES, INC.<br>7230 AMIGO STREET<br>LAS VEGAS<br>Nevada<br>US<br>89119 |

## NEW CORRESPONDENCE SECTION

| | |
|---|---|
| NAME | LINDA MARIE NORCROSS |
| FIRM NAME | ARISTOCRAT TECHNOLOGIES, INC. |
| DOCKET/REFERENCE NUMBER | fashcashlogo |
| STREET | 7230 AMIGO STREET |
| CITY | LAS VEGAS |
| STATE | Nevada |
| ZIP/POSTAL CODE | 89119 |
| COUNTRY | United States |
| PHONE | 702 270 1257 |
| FAX | 702 270 1236 |
| EMAIL | atus.uspto.mail@aristocrat-inc.com;kindra.perrigo-sorrow@vgt.net |
| AUTHORIZED EMAIL COMMUNICATION | Yes |

## SIGNATURE SECTION

| | |
|---|---|
| RESPONSE SIGNATURE | /Linda Marie Norcross/ |
| SIGNATORY'S NAME | LINDA MARIE NORCROSS |
| SIGNATORY'S POSITION | ASSISTANT GENERAL COUNSEL |
| SIGNATORY'S PHONE NUMBER | 702 270 1257 |
| DATE SIGNED | 07/06/2017 |
| AUTHORIZED SIGNATORY | YES |

## FILING INFORMATION SECTION

| SUBMIT DATE | Thu Jul 06 23:11:58 EDT 2017 |
|---|---|
| TEAS STAMP | USPTO/ROA-X.XX.XXX.XXX-20 170706231158788854-872992 18-590924c314c94d4ccafb56 f184bd3857769f8322478881a 5b8ba4792c88142aacd-N/A-N /A-20170706152717223824 |

Under the Paperwork Reduction Act of 1995 no persons are required to respond to a collection of information unless it displays a valid OMB control number.
PTO Form 1957 (Rev 10/2011)
OMB No. 0651-0050 (Exp 07/31/2017)

## Response to Office Action

## To the Commissioner for Trademarks:

Application serial no. **87299218** FAST CASH (Stylized and/or with Design, see https://tmng-al.uspto.gov/resting2/api/img/87299218/large) has been amended as follows:

**ARGUMENT(S)**
**In response to the substantive refusal(s), please note the following:**

In response to the Final Office Action issued on April 11, 2017, Applicant respectfully requests that the Examining Attorney reconsider and withdraw the Section 2(d) refusal to register the subject mark. As applied to the identified goods and when considered in its entirety, Applicant's FAST CASH (And Design) mark is not confusingly similar to the FAST MONEY mark that is the subject of the cited registration, U.S. Reg. No. 4731893 (the "Cited Mark").

### Likelihood of Confusion

In determining whether a likelihood of confusion exists between two marks, a number of factors must be considered, including the similarity of the marks in appearance, sound, connotation, and overall commercial impression, the number and nature of similar marks in use in connection with similar goods, and the sophistication of the relevant consumers. *See, e.g., In re E.I. DuPont de Nemours & Co.*, 476 F.2d 1357, 177 U.S.P.Q. 563 (C.C.P.A. 1973). Another important factor in determining the existence of a likelihood of confusion is whether a mark or a portion of a mark is classified as "strong" or "weak". *See* 3 J. Thomas McCarthy, *McCarthy on Trademarks and Unfair Competition*, §23:48 at 23-128 (4th ed. 2000).

The Office Action indicates that the marks are "likely to create the same commercial impression in the minds of consumers" because the marks "share the same identical first term 'FAST' followed by the wording CASH (or the equivalent meaning 'MONEY')." However, Applicant respectfully disagrees with such a conclusion and, in support of its argument, submits that (a) the coexistence and concurrent registration of the Cited Mark and a prior, now cancelled registration for the mark FAST CASH for the same goods as Applicant's clearly evidences that the Cited Mark and Applicant's mark are not so similar to cause confusion; (b) comparing the marks in their entirety, the distinguishing elements of the Applicant's mark serve to significantly differentiate the marks, as evidenced by prior decisions made by the Trademark Office in previously allowing the coexistence and concurrent registration of these exact marks, as discussed herein; (c) the widespread concurrent use and registration of other similar marks with the same shared term for identical or closely related goods indicates that consumers are able to distinguish marks featuring the terms CASH and MONEY; (d) the coexistence of marks utilizing CASH and MONEY used in conjunction with identical terms with similar goods and services strongly supports no likelihood of confusion; and (e) the sophistication of Applicant's consumers coupled with the dilution of the common term FAST when used in connection with gaming machines and related goods will serve to obviate any likelihood of confusion between the marks. For the reasons set forth below, Applicant respectfully requests that the Section 2(d) refusal be withdrawn.

I. **The Coexistence And Concurrent Registration Of The Cited Mark And The Prior Registration Of FAST CASH For The Same Goods As Applicant's Mark Clearly Indicates That The Marks Are Sufficiently Distinguishable So As To Avoid A Likelihood Of Confusion.**

A review of the history of the Cited Mark reveals that, similar to Applicant's mark, it was initially refused on the grounds of a likelihood of confusion with a mark that was registered at the time, Reg. No. 2880289 for the mark FAST CASH owned by Caesars License Company, LLC for use in connection with *cashless and coinless clerk validation terminals for use in printing, dispensing and validating tickets, coupons, vouchers, cards and other printed formats; slot machines operated by the insertion of money, tokens, and magnetically or electronically coded cards; cashless and coinless vending machines for issuing and dispensing cards, coupons, tickets and magnetically encoded cards; money change machines; machine-readable magnetically encoded cards and machine-readable magnetically encoded data carriers for use in validation of the data; touch screen cross validation units comprising touch screen monitors, bar code readers, central processing units and computer software for use in validation and compilation of ticket, coupon, voucher and other printed format player data; bar code readers; thermal printers for cashless receipts; inkjet printers for journal entry reports; computer software for use in maintaining and reporting jackpot and player information for tracking data, ticket receipts, security monitoring of slot operations, communicating with casino accounting systems and operating multiple gaming machines; and an attachment for a gaming device or machine, namely, a cashless gaming peripheral apparatus*

comprising a thermal printer, graphic display, card reader and a currency and/or coupon, ticket, card or voucher acceptor for use in the issuance and redemption of cashless gaming coupons, tickets, cards, vouchers or other printed formats in connection with the operating of gaming devices and machines in Class 9 and *stand-alone electronic game machines operated by the insertion of money, tokens, magnetically and/or electronically-coded cards; disposable tickets or coupons to play games of chance* in Class 28 (the "Caesars Registration"). *See* **Exhibit A**.

Specifically, the application for the Caesars Registration was filed on August 15, 2002 and ultimately registered on August 31, 2004. Meanwhile, the Cited Mark registered on May 5, 2015. Prior to the registration of the Cited Mark, however, the owner of the Cited Mark argued that since the Caesars Registration was allowed to coexist with a registration for the "similar" mark FAST MONEY owned by IGT Corporation for use in connection with *gaming machines, namely, slot machines with or without a video input* in Class 28, then the Cited Mark should be allowed to coexist with the Caesars Registration. Ultimately, the Trademark Office agreed indicating that (a) the Caesars Registration (FAST CASH) and the Cited Mark (FAST MONEY) were sufficiently distinguishable to avoid a likelihood of confusion; and (b) coexistence in the marketplace had already occurred by the time of refusal, confirming that the marks FAST CASH and FAST MONEY do not actually cause confusion to the relevant consumers in the gaming industry. *In re Schoeneman Enterprises, Inc.*, 1993 WL 833703 (TTAB 1993) (coexistence of marks without confusion is evidence that marks are not so similar as to cause confusion).

Considering this, if no confusion was found between the Caesars Registration (FAST CASH, which has subsequently been cancelled) and the Cited Mark (FAST MONEY), then likewise, there is no likelihood of confusion between the Cited Mark and Applicant's mark. While Applicant understands that the Examining Attorney is not bound by the decisions of other Examining Attorneys, Applicant respectfully submits that this prior history involving the same mark for which Applicant now applies particularly carries great weight and should be given some consideration. As such, Applicant respectfully requests that the Examining Attorney reconsider and withdraw the Section 2(d) refusal.

I.  **The Differences Between Applicant's Mark And The Cited Mark Are Sufficient To Avoid A Likelihood Of Confusion, Especially Considering The Weakness Of The Term FAST.**

The Office Action fails to address the fact that the term FAST is diluted on the Register and simply concludes that "[m]arks may be confusingly similar in appearance where similar terms or phrases or similar parts of terms or phrases appear in the compared marks and create a similar overall commercial impression." However, Applicant submits that "[t]he commercial impression of a trademark is derived from it as a whole, not from its elements separated and considered in detail." *Estate of P.D. Beckwith, Inc. v. Comm'r of Patents,* 252 U.S. 538, 545-46 (1920). The comparison of marks must be done on a case-by-case basis without reliance on mechanical rules of construction. See e.g., *Spice Islands, Inc. v. Frank T. & Spice Co.*, 505 F.2d 1293, 184 USPQ 35 (C.C.P.A. 1974) (SPICE TREE (and Tree Design) held not confusingly similar to SPICE ISLANDS (and Tree Design), both or spices). The use of identical words, or even dominant words in common, does not automatically mean that two marks are similar. *Intellectual Property Law for Business Lawyers*, Kinney & Lange, P.A. West Publishing, §10.4, 300 (1996).

The Office Action focuses on the "dominant" portion of both marks and dismisses the fact that Applicant's mark and the Cited Mark can be visually, phonetically, and connotatively distinguished from each other in a side by side comparison. However, Applicant respectfully disagrees and submits that the marks at issue are, in fact, distinctive. It is well settled that marks may share a common term, but create two sufficiently distinct commercial impressions so as to avoid a likelihood of confusion, even if the marks are used in connection with identical goods or services. *See, e.g., Lever Bros. Co. v. Barcolene Co.*, 174 U.S.P.Q. 392 (C.C.P.A. 1972); *Shen Mfg. Co. v. Ritz Hotel Ltd.*, 393 F.3d 1238, 73 U.S.P.Q.2d. 1350 (Fed. Cir. 2004) (RITZ and THE RITZ KIDS create different commercial impressions); *In re Farm Fresh Catfish Co.*, 231 U.S.P.Q. 495 (T.T.A.B. 1986) (no confusion between CATFISH BOBBERS ("CATFISH" disclaimed) for *fish* and BOBBER for *restaurant services*); *In re Shawnee Milling Co.*, 225 U.S.P.Q. 747 (T.T.A.B. 1985) (no confusion between GOLDEN CRUST for *flour* and ADOLPH'S GOLD'N CRUST & Design ("GOLD'N CRUST" disclaimed) for *coating and seasoning for food items*); *In re S.D. Fabrics, Inc.*, 223 U.S.P.Q. 54 (T.T.A.B. 1984) (no confusion between DESIGNERS/FABRIC (stylized) for *retail fabric store services* and DAN RIVER DESIGNER FABRICS & Design for *textile fabrics*).

In this case, the overall cumulative differences in sound, appearance, and commercial impression between the Cited Mark and Applicant's FAST CASH mark far outweigh the similarities when the marks are considered in their entireties, especially bearing in mind the relative weakness of the terms as discussed below. From a visual and aural standpoint, Applicant's mark consists of two terms and two syllables in total, which almost create a rhyme given the corresponding "AS" sounds in both terms. On the other hand, the Cited Mark FAST MONEY simply contains three syllables, with no rhyming elements. In order to pronounce the term CASH versus the term MONEY, consumers must take a different approach. Specifically, for the term CASH, consumers must put the middle of their tongue to the roof of their mouth in order to create the "K" sound and conclude by putting the front teeth together and blowing air through to create the "SH" sound. For the term MONEY, the sound begins when consumers put their lips together to create the "mmm" sound required to produce an "M", continues when they open the mouth vertically to create the "uh" sound of the short "O", and then culminates with the tongue hitting the roof of the mouth and the mouth opening horizontally to create the "NEE" sound. Moreover, the second terms of both marks are not similarly spelled, and the letters used in each term are altogether different from the other. Finally, of course, the design elements of Applicant's mark cannot be seen as having no impact on the commercial impression inferred by a consumer.

With respect to the connotations of the marks at issue, the Office Action concludes that because "the wording 'CASH' has the same meaning as the wording 'MONEY', the marks are "likely to create the same commercial impression in the minds of consumers." Notwithstanding, even though the Office Action provides one definition of the term CASH (namely, "money in the form of bills or coins; currency"), the term is also defined as: (1) money or an equivalent, as a check, paid at the time of making a purchase; (2) to give or obtain cash for (a check, money order, etc.); (3) to win; or (4) to lead. See **Exhibit B**. Thus, considering the number of possible meanings of the term, it is impossible to determine which commercial impression any one consumer might infer from the Applicant's mark at any given time.

Considering the above, Applicant's mark is visually, phonetically, and connotatively distinguished from the Cited Mark because consumers, especially given the level of sophistication attributed to Applicant's gaming consumers as discussed herein, are intelligent and capable enough to understand the difference between the terms CASH and MONEY. Therefore, considering the overall visual, phonetic, and

connotative differences between the marks, Applicant respectfully disagrees that the differences between its mark and the Cited Mark do not overcome a likelihood of confusion under Section 2(d).  Quite the opposite, Applicant submits that the overall visual, phonetic, and connotative differences between the applied-for mark and the Cited Mark sufficiently distinguish the marks such that there is no likelihood of confusion.  Thus, Applicant respectfully requests that the Section 2(d) refusal be withdrawn.

I. **The Cited Mark, and the Term FAST Itself, Are Weak Due To Concurrent Use and Registration.**

The Office Action does not address the existence on the Register of other seemingly similar marks and the dilution of the commonly-shared term FAST as a basis for registration of another seemingly similar mark.  However, "extensive third party use" of a given term is considered impressive evidence and attestation that there would be no likelihood of confusion between similar marks.  *Sun Banks of Florida,  Inc. v. Sun Federal Savings and Loan Assoc.*, 651 F.2d 311, 316, 211 U.S.P.Q. 844 (5th Cir. 1981).  As highlighted below, the term FAST is  widely used in multiple registrations that are related to the gaming industry.  While there may not be any additional FAST CASH or FAST  MONEY registrations on the Register, Applicant submits that the registrations and allowed applications set forth herein indicate the Trademark Office's  position that the subtle differences between these marks that are used in connection with identical or similar goods are sufficient to avoid  a likelihood of confusion.

Moreover, Applicant respectfully suggests that, due to the weakness of the term FAST caused by dilution, especially when used in connection  with the relevant goods, any likelihood of confusion that may initially exist between the marks, simply because they contain the shared term FAST, is  surely reduced.  A mark may be "weak"  in the sense that it is descriptive, highly suggestive, or is in common use by many other sellers in the  market.   *See Colgate-Palmolive Co. v. Carter-Wallace, Inc.*, 432 F. 2d 1400, 167 U.S.P.Q. 529 (C.C.P.A. 1970).  If the common elements of  conflicting marks are "weak"  then this reduces the likelihood of confusion.  *See Nestlé's  Milk Products, Inc. v. Baker Importing co.*, 182  F.2d 212, 139 U.S.P.Q. 80 (C.C.P.A. 1950) (comparing HYCAFE and NESCAFE); *Gruner + Jahr USA Publishing v. Meredith Corp.*, 991  F.2d 1072, 26 U.S.P.Q.2d 1583 (2d Cir. 1993) (comparing PARENTS and PARENTS DIGEST).  Where numerous different parties use marks  that contain a common term for related goods or services, the common element is weak. *Id.*  Thus, evidence of third party use and registration of similar  marks is admissible and relevant to show that a mark is relatively weak and entitled to only a narrow scope of protection.  *Id.*; *see also   Sweats Fashions, Inc. v. Pannill Knitting Co.*, 4 U.S.P.Q.2d 1793 (Fed. Cir. 1987); *In re J.M. Originals Inc.*, 6 USPQ2d 1393, 1394 (TTAB 1987).   Here, because the term FAST is commonly registered for use in connection with identical or closely related goods, the term FAST, or variations thereof,  and the Cited Mark FAST CASH are afforded only a narrow scope of protection.

In addition to the Cited Mark, Applicant is aware of numerous other federal trademark registrations and published or allowed applications for  marks that contain the term FAST, or variations thereof, and are specifically used in connection with gaming equipment, software, and related  gaming and entertainment goods, including, without limitation, the following, some of which are also owned by Applicant:

| TM/AN/RN/ Disclaimer | Registration Date | Status/Status Date | Full Goods/Services | Owner Information |
|---|---|---|---|---|
| **FAST & CURIOUS** RN: 4806818 SN: 86363286 | September 8, 2015 | Registered September 8, 2015 | (Int'l Class: 09) apparatus for recording, transmission or reproduction of sound or images; usb keys; mechanisms for coin operated apparatus; cash registers; calculating machines; computers; tablet computers; smartphones; computer game software; computer programs for interactive television and for games and/or games of interactive questions and answers; downloadable electronic publications, namely, newsletters in the field of interactive television and for games; downloadable software applications, notably on mobile phones and mobile tablets to be used for answering an interactive television game; downloadable music files; memory cards, microprocessors; bags designed for laptops (Int'l Class: 28) games and playthings, namely, electronic games, namely, hand held units for playing electronic games, electronic interactive board games for use with external monitor; portable game consoles; commands for game consoles, namely, video game interactive remote control units and video game joysticks; decorations for christmas trees except lighting articles and confectionery; christmas trees of synthetic material; fitness or gym equipment, namely, sport balls, dumbbells, exercise weights, kettle bells, personal exercise mats, stretch bands; fishing tackle; balls or balls for games; billiard tables, cues or balls; card games or table games, namely, board games; ice skates or roller skates; toy scooters; sailboards or surfboards; racquets; snowshoes; skis; protective paddings for playing hockey, soccer, football, baseball, lacrosse and for bicycling, skiing, snowboarding and skateboarding; toy models; toy figurines; model vehicles (Int'l Class: 41) publication of books; lending libraries; production and rental of films; rental of sound recordings; rental of television sets; rental of show scenery; videotape editing; photographic services; organization of exhibitions for cultural or educational purposes in the field of games, game shows and interactive television games; booking of seats for shows; game shows; organization of games of questions and answers; game services provided online from a computer network; gambling services; publication of electronic books and journals online; desktop publishing | Effervescence Groupe (FRANCE PRIVATE LIMITED COMPANY) 34, Avenue Bosquet Paris, F-75007 France |
| **FAST & FURIOUS** SN: 86389805 | | Allowed - Intent to Use 3rd Extension of Time Granted January 31, 2017 | (Int'l Class: 28) toys, games and playthings, namely, action target games; action-type target games; aero-dynamic disk for use in playing catching games; air mattress swimming floats for recreational use; airsoft guns for recreational purposes; amusement game machines; amusement products, namely, inflatable balls; bath toys; beach balls; bean bags; children's toy bicycles other than for transport; decorative wind spinners; dice games; easter egg coloring kits; electric | Universal City Studios LLC (DELAWARE LIMITED LIABILITY COMPANY) 100 Universal City Plaza Universal City, California 91608 United States (States) |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss

Exhibit 2, page 17

| | | | | |
|---|---|---|---|---|
| | | | action toys; electric toy vehicles; electronically operated toy motor vehicles; equipment sold as a unit for playing action type target games; face masks; floats for bathing and swimming; inflatable bop bags; inflatable inner tubes for aquatic recreational use; inflatable swimming pools; inflatable toys; inflatable toys showing decorative pictures; non-electric toy vehicles; paper face masks; paper party favors; paper streamers; party favor hats; play balls; play figures; plush dolls; sandbox toys; swim fins; swimming flippers; tossing disc toys; toy and novelty face masks; toy artificial fingernails; toy boxes; toy candy dispensers; toy construction blocks; toy construction sets; toy masks; toys, namely, a disc to toss in playing a game wherein other discs are flipped and collected; toys, namely, children's dress-up accessories; vinyl dolls; water wing swim aids for recreational use; action figures and accessories therefor; playsets for action figures; battery operated action toys; toy pistols; toy miniature car models; toy airplanes and helicopters; battery operated remote controlled toy vehicles; namely, cars, trains, airplanes, boats, helicopters, motorcycles and hover crafts; flying disks; toy model train sets; balls for games; toy model hobby craft kits; hobby craft kits comprising crayons, stencils, stickers and paints; toy rubber stamps; sporting articles, namely, skateboards, roller-skates, target sets for sporting use, balls for sports, inflatable punching bags, athletic protective elbow pads for skateboarding, athletic protective knee pads for skateboarding, bowling bags, bowling ball covers, bowling gloves, elbow guards for athletic use and elbow pads for athletic use; kites; yo-yos; snow globes; pinball machines and arcade game machines; hand held units for playing electronic games; swim floats for recreational use; collectable toy figures; balloons; toy building blocks; playing cards; board games, card games; memory games; action skill games; parlor games; party games; role playing games; children's educational toys for developing cognitive skills; costume masks; stress relief balls for hand exercise; puzzles; marbles for games; play tents; drawing toys; musical toys; plush toys; pull toys; sand toys; squeeze toys; stuffed toys; talking toys; water toys; toy figures; wind-up toys; hand puppets; sit-in and ride-on toy vehicles; toy banks; bubble-making wand and solution sets; egg decorating kits; piñatas; party favors in the nature of small toys and noisemakers; paper party streamers; paper party hats; bobble head dolls; dolls and accessories therefor; playsets for dolls; doll clothing; doll houses; clothing for stuffed and plush toys; toy cosmetics; pet toys; christmas tree ornaments; amusement park rides | |
| **FAST & FURIOUS: LEGACY** RN: 4921620 SN: 86578052 | March 22, 2016 | Registered March 22, 2016 | (Int'l Class: 09) downloadable application software for playing games on mobile, portable and handheld devices; downloadable computer game application software for mobile, portable and handheld devices; computer games downloadable via the internet; downloadable interactive computer, video and electronic game programs via a global computer network, wireless communication devices and portable electronic devices | Universal City Studios LLC (DELAWARE LIMITED LIABILITY COMPANY) 100 Universal City Plaza Universal City, California 91608 United States (States) |
| **FAST 5 HUNDRED** RN: 2049206 SN: 75112401 | April 1, 1997 | Renewed April 1, 2017 | (Int'l Class: 28) game cards and game tickets for playing games of chance | Arrow International, Inc. (OHIO CORP.) 9900 Clinton Road Cleveland, Ohio 44144 United States (States) |
| **FAST AND FILTHY** SN: 87062172 | | Allowed - Intent to Use Notice of Allowance Issued December 27, 2016 | (Int'l Class: 09) computer game programs (Int'l Class: 28) game cards | Skog Games LLC (MINNESOTA LIMITED LIABILITY COMPANY) Fast & Filthy Blvd Interlachen Blvd Edina, Minnesota 55436 United States (States) |
| **FAST BALL KENO** RN: 3220219 SN: 78966715 Disclaimer: "KENO" | March 20, 2007 | Renewed March 20, 2017 | (Int'l Class: 09) gaming devices, namely, gaming machines, slot machines, bingo machines, with or without video output; video game software | Custom Game Design, Inc. (TEXAS CORP.) 811 E Plano Parkway Suite 120 Plano, Texas 75074 United States (States) |
| **FAST BEAT LOOP RACER and Design** RN: 4240937 SN: 85531837 Disclaimer: "LOOP RACER" | November 13, 2012 | Registered November 13, 2012 | (Int'l Class: 28) amusement game machines; amusement park rides; stand alone video game machines; coin-operated video games; games, namely, action and skill games for various ages; electric game machines for commercial business, namely, floor-standing units for playing electronic games other than in conjunction with a television or computer; apparatus for electronic games other than those adapted for use with screens or monitor receivers only | Saint-Fun International LTD. (TAIWAN CORP.) No. 21, Zhongyi St., Shulin Dist. New Taipei City, Taiwan |
| **FAST BREAK** RN: 2064319 SN: 74516460 | May 27, 1997 | Renewed May 27, 2007 | (Int'l Class: 28) game tickets and game cards for playing games of chance | Douglas Press, Inc. (ILLINOIS CORP.) 2810 Madison Street Bellwood, Illinois 60104 |

| | | | | United States (States) |
|---|---|---|---|---|
| **FAST BREAK**<br>RN: 2237241<br>SN: 75192998 | April 6, 1999 | Renewed April 6, 2009 | (Int'l Class: 28)<br>coin-operated amusement games | Williams Electronics Games, Inc. (DELAWARE CORP.)<br>3401 N. California Ave.<br>Chicago, Illinois 60618<br>United States (States) |
| **FAST FINGER and Design**<br><br><br>RN: 4973709<br>SN: 86293136 | June 7, 2016 | Registered June 7, 2016 | (Int'l Class: 09)<br>computer game software | Csi, Inc. (BELIZE CORP.)<br>115 Barrack Road, 3rd Floor<br>Belize City,<br>Belize |
| **FAST FIRE**<br>RN: 4508224<br>SN: 86000420 | April 1, 2014 | Registered April 1, 2014 | (Int'l Class: 28)<br>gaming machines, namely, bingo-related games and slot machines | Miami Tribe of Oklahoma Business Development Authority, a Tribal Enterprise of the Miami Tribe of Oklahoma (UNITED STATES FEDERALLY-RECOGNIZED INDIAN TRIBE)<br>3410 P Street Nw<br>Miami, Oklahoma 74354<br>United States (States) |
| **FAST FOOD RUSH**<br>SN: 87181277<br>Disclaimer: "FAST FOOD" | | Published May 23, 2017 | (Int'l Class: 09)<br>computer game software; computer game software downloadable from a global computer network; computer game software for personal computers and home video game consoles; computer game software for use on mobile and cellular phones; game software; computer game software; computer game software downloadable from a global computer network; computer game software for personal computers and home video game consoles; computer game software for use on mobile and cellular phones; computer game software downloadable from a global computer network; downloadable computer game software via a global computer network and wireless devices; downloadable electronic game software for use on mobile devices; video game software | Runsome Apps Inc. (NEW YORK CORP.)<br>Po Box 68<br>Wappingers Falls, New York 12590<br>United States (States) |
| **FAST FORTUNE**<br>SN: 87144022 | | Allowed - Intent to Use<br>Notice of Allowance Issued March 7, 2017 | (Int'l Class: 28)<br>electronic gaming machines, namely, devices which accept a wager | Aristocrat Technologies Australia Pty LTD. (AUSTRALIA PROPRIETARY LIMITED COMPANY P/L OR PTY. LTD.)<br>Building a, Pinnacle Office Park 85 Epping Road<br>North Ryde, Nsw,<br>Australia |
| **FAST FOURS POKER**<br>RN: 4332357<br>SN: 85258347<br>Disclaimer: "POKER" | May 7, 2013 | Registered May 7, 2013 | (Int'l Class: 09)<br>gaming machines, namely, devices which accept a wager | Igt (NEVADA CORP.)<br>9295 Prototype Drive<br>Reno, Nevada 895218986<br>United States (States) |
| **FAST HIT PROGRESSIVES**<br>RN: 4372929<br>SN: 85233159<br>Disclaimer: "PROGRESSIVES" | July 23, 2013 | Registered July 23, 2013 | (Int'l Class: 09)<br>gaming machines, namely, devices which accept a wager | Igt (NEVADA CORP.)<br>9295 Prototype Drive<br>Reno, Nevada 895218986<br>United States (States) |
| **FAST LINE**<br>RN: 4979917<br>SN: 86730212 | June 14, 2016 | Registered June 14, 2016 | (Int'l Class: 09)<br>computer game software for gaming machines and gaming devices, namely, slot machines and machines which accept a wager | Incredible Technologies, Inc. (ILLINOIS CORP.)<br>200 Corporate Woods Parkway<br>Vernon Hills, Illinois 60061<br>United States (States) |
| **FAST MONEY**<br>RN: 4731893<br>SN: 85694414 | May 5, 2015 | Registered May 5, 2015 | (Int'l Class: 28)<br>gaming machines including slot machines or video lottery terminals; gaming machines that generate or display wager outcomes; reconfigurable casino and lottery gaming equipment, namely, gaming machines and operational computer game software therefor sold as a unit | Everi Games Inc. (DELAWARE CORP.)<br>206 Wild Basin Road South, Bldg B - 4th Flr<br>Austin, Texas 78746<br>United States (States) |
| **FAST PICK**<br>SN: 87263967 | | Published May 2, 2017 | (Int'l Class: 41)<br>entertainment services, namely, providing a website for on-line gambling; entertainment services, namely, conducting on-line sports fantasy contests and sports betting | Resorts Digital Gaming, LLC (NEW JERSEY LIMITED LIABILITY COMPANY)<br>1133 Boardwald<br>Atlantic City, New Jersey 08401<br>United States (States) |
| **FAST SHOT**<br>RN: 4893382<br>SN: 86213346 | January 26, 2016 | Registered January 26, 2016 | (Int'l Class: 14)<br>charms; jewelry; key rings of precious metals; key fobs of precious metal; ornamental pins | Fast Shot, LLC (MISSOURI LIMITED LIABILITY COMPANY) |

| | | | (Int'l Class: 25)<br>clothing, namely, t-shirts, sweatshirts, polo shirts, jackets, boxer shorts, boxer briefs, baseball caps<br>(Int'l Class: 28)<br>arcade games; amusement game machines; toys, namely, plush toys, stuffed toy animals, collectable toy figures, playing cards, jigsaw puzzles, snow globes, christmas tree ornaments<br>(Int'l Class: 41)<br>amusement arcade services | 2339 U.S. Highway 65<br>Walnut Shade, Missouri 65771<br>United States (States) |
|---|---|---|---|---|
| **FAST TRACK**<br>RN: 3231454<br>SN: 78708393 | April 17, 2007 | Registered 8 & 15 March 19, 2013 | (Int'l Class: 09)<br>gaming equipment, namely cabinets and housings for electronically and electro-mechanically operated gaming machines | Cole Kepro International, LLC (NEVADA LIMITED LIABILITY COMPANY)<br>4170-103 Distribution Circle<br>North Las Vegas, Nevada 89030<br>United States (States) |
| **FAST TRACK CABINET SERIES and Design**<br><br>RN: 3228846<br>SN: 78708579<br>Disclaimer: CABINET SERIES | April 10, 2007 | Registered 8 & 15 March 19, 2013 | (Int'l Class: 09)<br>gaming equipment, namely cabinets and housings for electronically and electro-mechanically operated gaming machines | Cole Kepro International, LLC (NEVADA LIMITED LIABILITY COMPANY)<br>4170-103 Distribution Circle<br>North Las Vegas, Nevada 89030<br>United States (States) |
| **FASTBET MOBILE**<br>RN: 4473709<br>SN: 85797909<br>Disclaimer: "MOBILE" | January 28, 2014 | Registered January 28, 2014 | (Int'l Class: 09)<br>computer software that provides web-based access for placing wagers<br>(Int'l Class: 38)<br>providing multiple-user access to data on the internet in the field of gaming and betting information and services; providing user access to a global computer network to enable others to enable participants to place wagers<br>(Int'l Class: 41)<br>gaming services in the nature of casino gaming and betting services, transmitted via a global computer network such as the internet | United Tote Company (MONTANA CORP.)<br>600 N. Hurstbourne Lane, Suite 400<br>Louisville, Kentucky 40222<br>United States (States) |
| **FASTBREAKPLAY and Design**<br><br>RN: 4598027<br>SN: 85834260 | September 2, 2014 | Registered September 2, 2014 | (Int'l Class: 41)<br>providing on-line computer games | Global Online Sports and Entertainment (NEW YORK LIMITED LIABILITY COMPANY)<br>Apt 6F 75 East End Ave<br>New York, New York 10028<br>United States (States) |
| **FASTPLAY**<br>RN: 3948155<br>SN: 77486026 | April 19, 2011 | Registered 8 & 15 April 17, 2017 | (Int'l Class: 41)<br>gambling services | Miami Tribe of Oklahoma Business Development Authority (UNITED STATES A TRIBAL ENTERPRISE OF THE MIAMI TRIBE OF OKLAHOMA, A FEDERALLY RECOGNIZED INDIAN TRIBE)<br>3410 P Street Nw<br>Miami, Oklahoma 74354<br>United States (States) |

Copies of the details of all foregoing registrations and applications are attached as **Exhibit C** and incorporated herein by reference.

Where the features that are common to two marks being compared are weak due to concurrent use by different parties, even minor additions or changes to the mark can effectively negate any confusing similarity. *See, e.g., In re Box Solutions Corp.*, 79 U.S.P.Q.2d 1953 (TTAB 2006) (finding no likelihood of confusion between the marks BOX and Design and BOX SOLUTIONS and Design, even though the marks were used in connection with legally identical goods). For example, in *Plus Prods. v. Star-Kist Foods, Inc.,* 220 U.S.P.Q. 541 (TTAB 1983), the Board found that the differences between the marks PLUS and Design and MEAT PLUS were sufficient to avoid a likelihood of confusion, despite the fact that the only difference between the word elements of the marks was the additional descriptive term "MEAT." Similarly in another matter, due to extensive third party use and adoption which thereby diluted the trademark significance of the term KEY, the differences between the marks KEY and KEYCHECK, KEY-CARD BANK, KEYBANKER, and CB KEY, all for banking services, were sufficient to avoid a likelihood of confusion. *In re Hamilton Bank*, 222 U.S.P.Q. 174 (TTAB 1984).

The Office Action is silent on whether third-party registrations for confusingly similar marks are entitled to great weight. However, each of these registrations presents evidence of the registrants' uses of their respective marks in the marketplace, as set forth in the attached examples of specimen filed by the above-referenced third parties showing use of their respective marks in commerce. See **Exhibit D**. Thus, Applicant submits that the existence of these additional FAST-formative registrations is, in fact, evidence that similar marks for related goods can and do coexist in the marketplace without any likelihood of confusion.

In this case, because the term FAST is diluted through such widespread concurrent use and registration, the overall differences between the two marks, even the differences between the terms CASH and MONEY, which Applicant respectfully suggests are significant given the

rampant dilution of the term FAST in the gaming market, are sufficient to avoid a likelihood of confusion. Again, Applicant understands that the Examining Attorney is not bound by the decisions of other Examining Attorneys. However, the concurrent use and registration of marks that contain the term FAST for use in connection with identical or closely related goods strongly supports a decision to withdraw the Section 2(d) refusal in this case.

### IV. The Coexistence Of Marks Containing CASH And MONEY Used In Conjunction With Identical Secondary Terms And With Similar Goods Or Services Strongly Supports No Likelihood Of Confusion.

While the Office Action is silent on this topic, Applicant submits that third party registrations may be relevant to show that a mark, or a portion thereof, is so commonly used that the public will look to other elements to distinguish the source of the goods or services. *See, e.g.,* TMEP § 1207.01(d)(iii); *Jack Wolfskin Ausrustung Fur Draussen GmbH & Co. KGAA v. New Millennium Sports, S.L.U.*, 797 F.3d 1363, 116 U.S.P.Q.2d 1129 (Fed. Cir. 2015); *Juice Generation, Inc. v. GS Enters LLC*, 794 F.3d 1334, 1338-40. Moreover, courts have held that "evidence of widespread [third-party] use in a particular field of marks containing a certain shared term is competent to suggest that purchasers have been conditioned to look to other elements of the marks as a means of distinguishing the source of the goods or services in the field and that similar marks with minor distinctions can be registered in a crowded field." *In re Broadway Chicken, Inc.*, 38 U.S.P.Q. 2d 1559 (TTAB 1996) (emphasis added) (BROADWAY CHICKEN was not confusingly similar with BROADWAY PIZZA, BROADWAY CARRYOUT, and BROADWAY DELI). Applicant respectfully submits that the existence of the third party registration for QUICK CASH (as well as the other below-referenced registrations and approved applications) is, in fact, relevant because Applicant's mark should receive treatment consistent with that received by the other marks.

The following active registrations clearly indicate that the distinction between the terms CASH and MONEY in regard to connotation and commercial impression is sufficient to avoid a likelihood of confusion:

| Mark / Registrant | Reg. No. | Goods / Class | Mark | Reg. No. | Goods / Class | Mark | Reg. No. | Goods / Class |
|---|---|---|---|---|---|---|---|---|
| **CRAZY CASH**<br><br>Aristocrat Technologies Australia Pty Ltd. | 4051893 | *Electronic gaming machines, namely, devices which accept a wager* in Class 9 | **CRAZY MONEY**<br><br>Incredible Technologies, Inc. | 4157547 | *Gaming machines, namely, slot machines and video lottery terminals; gaming machines, namely, electronic slot and bingo machines* in Class 9 | **CRAZY COIN**<br><br>Universal Entertainment Corporation | App. No. 87/240,690 (Approved for publication) | *Slot machines and replacement parts therefor; video slot machines and replacement parts therefor; gaming machines and replacement parts therefor; gaming machines with a liquid crystal display and replacement parts therefor; mechanical reel type slot machines with a liquid crystal display and replacement parts therefor* in Class 28 |
| **QUICK CASH**<br><br>Grand Vision Gaming, LLC | 4154963 | *Gaming machines* in Class 9 | **QUICK PAY JACKPOTS**<br><br>IGT Canada Solutions ULC | 4466816 | *Reconfigurable casino and lottery gaming equipment, namely, gaming machines and operational computer game software therefor* | **FASTPAY**<br><br>Pinnacle Entertainment, Inc. | 2856962 (Now cancelled but previously coexisted with these other marks) | *Casino gaming services; entertainment services, namely, providing games of chance and gambling services via slot machines dispensing tickets upon player win for pay out and, optionally, accepting such tickets as payment input for game commencement* in Class 41 |
| **BIG CASH**<br><br>Multimedia Games, Inc. | 3363136 | *Gaming system software; namely software for use with progressive prize gaming machines* in Class 9 | **BIG MONEY**<br><br>Eclipse Gaming Systems, LLC | 4198601 | *Gaming equipment, namely, slot machines with or without video output; slot machines* in Class 28 | | | |
| **MEGACASH**<br><br>Multimedia Games, Inc. | 2247367 | *Organizing and conducting bingo games* in Class 41 | **MEGA MONEY**<br><br>State of Florida, Department of The Lottery | 2376476 | *Lottery drawings and games in the nature of lottery services* in Class 36 | | | |
| **MONEYTIME**<br><br>Spin Games, LLC | 4222730 | *Components for gaming machines, namely, controllers, displays, button panels, bolsters, electrical wiring, and computer hardware and software associated therewith; computer game software downloadable from a global computer network; computer* | **CASH TIME**<br><br>Miami Tribe of Oklahoma Business Development | 4265161 | *Gaming machines, namely, bingo-related games and slot machines* in Class 9 | | | |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss

Exhibit 2, page 21

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | *game software for gaming machines including slot machines or video lottery terminals; computer game software for gaming machines, namely, slot machines and video lottery terminals; computer game software for use on mobile and cellular phones; computer gaming software; computerized video table games for gaming purposes; downloadable computer game software via a global computer network and wireless devices; downloadable electronic game programs; downloadable image file containing artwork, text, audio, video, games, and internet web links relating to sporting and cultural activities* in Class 9 | | | | | |
| **CASH BALL (& Design)** <br><br> IGT Corporation | 3121980 | *Gaming machines, namely, devices which accept a wager* in Class 9 | **MONEYBALL** <br><br> Multimedia Games, Inc. | 4096765 | *Gaming machines that generate or display wager outcomes, not including bingo or lottery gaming machines; gaming machines, namely, electronic slot machines not based on bingo or lottery games* in Class 9 | | |
| **REEL CASH** <br><br> Boyd Gaming Corporation | 2293547 | *Casino services* in Class 41 | **REEL MONEY** <br><br> Bally Gaming, Inc. | 3530973 | *Gaming devices, namely, slot machines with or without video output* in Class 9 | | |

See, **Exhibit E**. Applicant does not highlight these registrations to show that there are differences between them and the applied-for mark. Rather, these registrations presented herein to show the consistent treatment by the Trademark Office when it comes to similar marks that contain a shared term and a similar secondary term and are used in connection with similar goods or services. Considering this, Applicant respectfully submits that it mark should receive similar, consistent treatment, i.e. being allowed to register and coexist with the Cited Mark.

### V.  The Purchasers Of Applicant's Goods Are Quite Sophisticated Consumers Not Likely To Be Confused By The Co-Existence Of Applicant's Mark And The Cited Marks.

It is well settled that a likelihood of confusion analysis cannot be made in a vacuum, and must instead be made with reference to the relevant purchaser. Where the relevant purchaser is rather sophisticated, it is appropriate to apply an elevated standard when determining whether a likelihood of confusion exists. *Weiss Assoc., Inc. v. HRL Assoc., Inc.*, 14 U.S.P.Q.2d. 1840 (Fed. Cir. 1990). In this case, because Applicant's goods are not available for purchase or lease by the general public, Applicant's consumers are all sophisticated professionals in the gambling industry looking to maximize quality and profits. Moreover, Applicant's customers are extremely discriminating purchasers, well aware of the top suppliers of such gaming products, such as Applicant. Applicant's consumers know that one of Applicant's gaming machines can cost thousands of dollars, and so these are not impulse "buys", but rather well-researched, in fact, scientifically-researched, licenses. Thus, the customers pay careful attention to the source of these types of products, and as a result, Applicant has built a loyal and steadfast based of highly knowledgeable, industry-specific professionals. As such, Applicant's customers know Applicant to be the source of expensive gambling machines meant for their casinos and will not likely be confused when confronted with games that are titled with the Cited Mark.

Conclusion

Having responded to the Examining Attorney's Office Action, Applicant respectfully submits that the Application is now in proper condition  for publication, notification of which Applicant requests at the Examining Attorney's convenience. If it would advance the prosecution of this  Application,

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss

Exhibit 2, page 22

Applicant invites the Examining Attorney to telephone the undersigned.

**EVIDENCE**
Evidence in the nature of Trademark status documents; Web page printouts; search results; has been attached.
**Original PDF file:**
evi_414255154-20170706152717223824_._EXH_A_B_C_FC.pdf
**Converted PDF file(s)** ( 73 pages)
Evidence-1
Evidence-2
Evidence-3
Evidence-4
Evidence-5
Evidence-6
Evidence-7
Evidence-8
Evidence-9
Evidence-10
Evidence-11
Evidence-12
Evidence-13
Evidence-14
Evidence-15
Evidence-16
Evidence-17
Evidence-18
Evidence-19
Evidence-20
Evidence-21
Evidence-22
Evidence-23
Evidence-24
Evidence-25
Evidence-26
Evidence-27
Evidence-28
Evidence-29
Evidence-30
Evidence-31
Evidence-32
Evidence-33
Evidence-34
Evidence-35
Evidence-36
Evidence-37
Evidence-38
Evidence-39
Evidence-40
Evidence-41
Evidence-42
Evidence-43
Evidence-44
Evidence-45
Evidence-46
Evidence-47
Evidence-48
Evidence-49
Evidence-50
Evidence-51

Evidence-52
Evidence-53
Evidence-54
Evidence-55
Evidence-56
Evidence-57
Evidence-58
Evidence-59
Evidence-60
Evidence-61
Evidence-62
Evidence-63
Evidence-64
Evidence-65
Evidence-66
Evidence-67
Evidence-68
Evidence-69
Evidence-70
Evidence-71
Evidence-72
Evidence-73
**Original PDF file:**
evi_414255154-2017070615271723824_._EXH_D_FC.pdf
**Converted PDF file(s)** ( 18 pages)
Evidence-1
Evidence-2
Evidence-3
Evidence-4
Evidence-5
Evidence-6
Evidence-7
Evidence-8
Evidence-9
Evidence-10
Evidence-11
Evidence-12
Evidence-13
Evidence-14
Evidence-15
Evidence-16
Evidence-17
Evidence-18
**Original PDF file:**
evi_414255154-2017070615271723824_._EXH_E_1_FC.pdf
**Converted PDF file(s)** ( 37 pages)
Evidence-1
Evidence-2
Evidence-3
Evidence-4
Evidence-5
Evidence-6
Evidence-7
Evidence-8
Evidence-9
Evidence-10
Evidence-11
Evidence-12

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss

Exhibit 2, page 24

Evidence-13
Evidence-14
Evidence-15
Evidence-16
Evidence-17
Evidence-18
Evidence-19
Evidence-20
Evidence-21
Evidence-22
Evidence-23
Evidence-24
Evidence-25
Evidence-26
Evidence-27
Evidence-28
Evidence-29
Evidence-30
Evidence-31
Evidence-32
Evidence-33
Evidence-34
Evidence-35
Evidence-36
Evidence-37
**Original PDF file:**
evi_414255154-20170706152717223824_._EXH_E_2_FC.pdf
**Converted PDF file(s)** ( 44 pages)
Evidence-1
Evidence-2
Evidence-3
Evidence-4
Evidence-5
Evidence-6
Evidence-7
Evidence-8
Evidence-9
Evidence-10
Evidence-11
Evidence-12
Evidence-13
Evidence-14
Evidence-15
Evidence-16
Evidence-17
Evidence-18
Evidence-19
Evidence-20
Evidence-21
Evidence-22
Evidence-23
Evidence-24
Evidence-25
Evidence-26
Evidence-27
Evidence-28
Evidence-29
Evidence-30

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss

Exhibit 2, page 25

Evidence-31
Evidence-32
Evidence-33
Evidence-34
Evidence-35
Evidence-36
Evidence-37
Evidence-38
Evidence-39
Evidence-40
Evidence-41
Evidence-42
Evidence-43
Evidence-44

**CORRESPONDENCE ADDRESS CHANGE**
Applicant proposes to amend the following:
**Current:**
LINDA MARIE NORCROSS
ARISTOCRAT TECHNOLOGIES, INC.
7230 AMIGO STREET
LAS VEGAS
Nevada
US
89119

**Proposed:**
LINDA MARIE NORCROSS of ARISTOCRAT TECHNOLOGIES, INC., having an address of
7230 AMIGO STREET LAS VEGAS, Nevada 89119
United States
atus.uspto.mail@aristocrat-inc.com;kindra.perrigo-sorrow@vgt.net
702 270 1257
702 270 1236
The docket/reference number is fashcashlogo .

**ADDITIONAL STATEMENTS**
**Disclaimer**
No claim is made to the exclusive right to use "CASH" apart from the mark as shown.

**Color Claim**
The color(s) red, yellow, orange, gray and white is/are claimed as a feature of the mark.

**Description of mark**
The mark consists of the wording "FAST CAST" in yellow with red shading, where the letter "S" in each word is stylized to look like a dollar sign. The wording appears against a stylized flame design appearing in orange, yellow, white and gray. The remainder of the white shown in the mark is for background purposes only and is not intended as a feature of the mark.

**SIGNATURE(S)**
**Response Signature**
Signature: /Linda Marie Norcross/     Date: 07/06/2017
Signatory's Name: LINDA MARIE NORCROSS
Signatory's Position: ASSISTANT GENERAL COUNSEL

Signatory's Phone Number: 702 270 1257

The signatory has confirmed that he/she is an attorney who is a member in good standing of the bar of the highest court of a U.S. state, which includes the District of Columbia, Puerto Rico, and other federal territories and possessions; and he/she is currently the owner's/holder's attorney

or an associate thereof; and to the best of his/her knowledge, if prior to his/her appointment another U.S. attorney or a Canadian attorney/agent not currently associated with his/her company/firm previously represented the owner/holder in this matter: (1) the owner/holder has filed or is concurrently filing a signed revocation of or substitute power of attorney with the USPTO; (2) the USPTO has granted the request of the prior representative to withdraw; (3) the owner/holder has filed a power of attorney appointing him/her in this matter; or (4) the owner's/holder's appointed U.S. attorney or Canadian attorney/agent has filed a power of attorney appointing him/her as an associate attorney in this matter.

Mailing Address:   LINDA MARIE NORCROSS
  ARISTOCRAT TECHNOLOGIES, INC.
  7230 AMIGO STREET
  LAS VEGAS, Nevada 89119

Serial Number: 87299218
Internet Transmission Date: Thu Jul 06 23:11:58 EDT 2017
TEAS Stamp: USPTO/ROA-X.XX.XXX.XXX-20170706231158788
854-87299218-590924c314c94d4ccafb56f184b
d3857769f8322478881a5b8ba4792c88142aacd-
N/A-N/A-20170706152717223824

# EXHIBIT 3

| Trademark | Owner | Serial Number | Registration Number | Claimed First | Application Date | Registration Date | Status |
|---|---|---|---|---|---|---|---|
| ALL ABOUT MONEY | BALLY GAMING, INC. | 85034505 | 3988343 | 11-Oct-07 | 10-May-10 | 5-Jul-11 | Registered |
| AMAZING MONEY MACHINE | WILD STREAK LLC | 87552537 | | | 2-Aug-17 | | Pending Registration |
| BIG MONEY | ECLIPSE GAMING SYSTEMS, LLC | 85568523 | 4198601 | 6-Aug-09 | 13-Mar-12 | 28-Aug-12 | Registered |
| BIG MONEY BLACKJACK | ADRENALIN GAMING L.L.C. | 85322338 | 4083142 | 20-Dec-02 | 16-May-11 | 10-Jan-12 | Registered |
| BUG MONEY | VIDEO GAMING TECHNOLOGIES, INC. | 85573006 | 4760565 | 8-Jan-14 | 19-Mar-12 | 23-Jun-15 | Registered |
| CASH MONEY | EVERI GAMES INC. | 78430445 | 3573908 | 13-Sep-05 | 4-Jun-04 | 10-Feb-09 | Registered |
| CATCH THE MONEY | UNIVERSAL ENTERTAINMENT CORPORATION | 79118943 | 4427057 | 10-Aug-12 | 29-Aug-12 | 5-Nov-13 | Registered |
| COUNT MONEY | BALLY GAMING, INC. | 78505814 | 3248211 | 14-Nov-06 | 26-Oct-04 | 29-May-07 | Registered |
| CRAZY MONEY | INCREDIBLE TECHNOLOGIES, INC. | 85447766 | 4157547 | 1-Nov-07 | 14-Oct-11 | 12-Jun-12 | Registered |
| CRAZY MONEY DELUXE | INCREDIBLE TECHNOLOGIES, INC. | 86691366 | 4979824 | 15-Jan-16 | 13-Jul-15 | 14-Jun-16 | Registered |
| CRAZY MONEY DELUXE V.I.P. | INCREDIBLE TECHNOLOGIES, INC. | 87148924 | | | 24-Aug-16 | | Pending Registration |
| CRAZY MONEY SUPER SKY WHEEL | INCREDIBLE TECHNOLOGIES, INC. | 86921275 | 5168043 | 20-Jul-16 | 26-Feb-16 | 21-Mar-17 | Registered |
| DOUBLE CASH MONEY | EVERI GAMES INC. | 86030919 | 4625976 | 11-May-14 | 7-Aug-13 | 21-Oct-14 | Registered |
| DOUBLE EASY MONEY | BALLY GAMING, INC. | 78137652 | 3004885 | 5-May-03 | 21-Jun-02 | 4-Oct-05 | Registered |
| DOUBLE JACKPOT BIG MONEY | UNIVERSAL ENTERTAINMENT CORPORATION | 79178022 | 5043361 | 18-Sep-15 | 1-Oct-15 | 20-Sep-16 | Registered |
| DOUBLIN' MONEY | AGS LLC | 77708325 | 4070992 | 28-Aug-08 | 7-Apr-09 | 13-Dec-11 | Registered |
| DREAM MONEY | UNIVERSAL ENTERTAINMENT CORPORATION | 87240700 | | | 17-Nov-16 | | Pending Registration |
| EASEL MONEY | IGT CORPORATION | 78225983 | 2955621 | 23-Dec-04 | 14-Mar-03 | 18-Nov-03 | Registered |
| ESKIMO MONEY | IGT CORPORATION | 77768717 | 3911806 | 28-Oct-10 | 25-Jun-09 | 25-Jan-11 | Registered |
| EXTRA MONEY | BALLY GAMING, INC. | 85281624 | 4162137 | 19-Nov-07 | 30-Mar-11 | 19-Jun-12 | Registered |
| FAST MONEY | MULTIMEDIA GAMES, INC. | 85694414 | 4731893 | 30-Sep-14 | 3-Aug-12 | 5-May-15 | Registered |
| FIRE MONEY | AINSWORTH GAME TECHNOLOGY LIMITED | 86553904 | 5110421 | 27-Sep-16 | 4-Mar-15 | 27-Dec-16 | Registered |
| FUNNY BUNNY MONEY | CADILLAC JACK, INC. | 86121345 | 4778014 | 25-Mar-15 | 18-Nov-13 | 21-Jul-15 | Registered |
| FUNNY MONEY | ADRENALIN GAMING L.L.C. | 78256566 | 3225504 | 29-Dec-05 | 31-May-03 | 3-Apr-07 | Registered |
| HOT MOLTEN MONEY | BALLY GAMING, INC. | 85950063 | 4540215 | 24-Sep-13 | 4-Jun-13 | 27-May-14 | Registered |
| HOUSE MONEY | BALLY GAMING, INC. | 85604495 | 4401067 | 1-Oct-12 | 20-Apr-12 | 10-Sep-13 | Registered |
| I.C. MONEY | IGT CANADA SOLUTIONS ULC | 86480661 | | 8-Dec-14 | 15-Dec-14 | | Pending Registration |
| ICE MONEY | AINSWORTH GAME TECHNOLOGY LIMITED | 86553905 | 5129605 | 27-Sep-16 | 4-Mar-15 | 24-Jan-17 | Registered |
| IN THE MONEY | BALLY GAMING, INC. | 86322715 | 4681715 | 4-Aug-08 | 27-Jun-14 | 3-Feb-15 | Registered |
| JENGA TOWER OF MONEY | ROBERT GREBLER LIVING TRUST AND DAVID GREB | 86134405 | 4871218 | 31-Mar-15 | 4-Dec-13 | 15-Dec-15 | Registered |
| LUCKY DAY PLAY FREE GAMES. WIN REAL MONEY! | LUCKY DAY APP, LLC | 87181834 | | | 15-Dec-15 | | Pending Registration |
| LUCKY MONEY STACKS | BALLY GAMING, INC. | 77259483 | 3544557 | 5-Mar-08 | 20-Aug-07 | 9-Dec-08 | Registered |
| MACAW MONEY | ARISTOCRAT TECHNOLOGIES AUSTRALIA PTY LTD | 86701662 | | | 22-Jul-15 | | Pending Registration |
| MADAGASCAR MONEY | AINSWORTH GAME TECHNOLOGY LIMITED | 87055789 | | | 31-May-16 | | Pending Registration |
| MAGIC MONEY | BALLY GAMING, INC. | 77734128 | 3920459 | 10-Aug-10 | 11-May-09 | 15-Feb-11 | Registered |
| MAID OF MONEY | IGT CORPORATION | 77213590 | 3632076 | 8-Oct-08 | 22-Jun-07 | 2-Jun-09 | Registered |
| MAMA'S MONEY | EPIC TECH, LLC | 85633836 | 4272210 | 19-Oct-10 | 24-May-12 | 8-Jan-13 | Registered |
| MAMBO MONEY | TOURNAMENT ONE CORP. | 77875512 | 3955526 | 20-Nov-10 | 18-Nov-09 | 3-May-11 | Registered |
| MARTIAN MONEY | TOURNAMENT ONE CORP. | 85161805 | 4077949 | 26-Oct-10 | 26-Oct-10 | 27-Dec-11 | Registered |
| MASKED MONEY | KONAMI GAMING, INC. | 78968306 | 3396543 | 9-Mar-07 | 6-Sep-06 | 11-Mar-08 | Registered |
| MAX MONEY | CASTLE HILL HOLDING, LLC | 85248957 | 4621423 | 29-Aug-14 | 22-Feb-11 | 14-Oct-14 | Registered |
| MEERKAT MONEY | TOURNAMENT ONE CORP. | 85567615 | 4225617 | 27-Feb-12 | 13-Mar-12 | 16-Oct-12 | Registered |
| MEGA MONEY MAKER | AGS LLC | 77272707 | 3796077 | 13-Nov-09 | 6-Sep-07 | 1-Jun-10 | Registered |
| METEOR MONEY | BALLY GAMING, INC. | 87039962 | | | 17-May-16 | | Pending Registration |
| MISTRESS OF MONEY | VIDEO GAMING TECHNOLOGIES, INC. | 85354579 | 4128195 | 4-Jan-10 | 23-Jun-11 | 17-Apr-12 | Registered |
| MOB MONEY | DIAMOND GAME ENTERPRISES | 86167915 | 4905633 | 25-Jun-15 | 16-Jan-14 | 23-Feb-16 | Registered |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss

| Trademark | Owner | Serial Number | Registration Number | Claimed First | Application Date | Registration Date | Status |
|---|---|---|---|---|---|---|---|
| MOD MONEY BONUS | HIGH 5 GAMES, LLC | 87292155 | | | 6-Jan-17 | | Pending Registration |
| MONEY $TRIKE | IGT CORPORATION | 86358727 | 4810009 | 4-Jun-15 | 6-Aug-14 | 8-Sep-15 | Registered |
| MONEY BEACH | INCREDIBLE TECHNOLOGIES, INC. | 86597234 | 4970258 | 29-Jul-15 | 14-Apr-15 | 31-May-16 | Registered |
| MONEY BEAR | EVERI GAMES INC. | 86614555 | | | 29-Apr-15 | | Pending Registration |
| MONEY BELL | KONAMI GAMING, INC. | 77645332 | 3782287 | 17-Nov-09 | 7-Jan-09 | 27-Apr-10 | Registered |
| MONEY BLAST | KONAMI GAMING, INC. | 77771875 | 3861785 | 1-Nov-09 | 30-Jun-09 | 12-Oct-10 | Registered |
| MONEY BULL | IGT CANADA SOLUTIONS ULC | 85825745 | | 18-Dec-12 | 17-Jan-13 | | Pending Registration |
| MONEY BURST | BALLY GAMING, INC. | 78921000 | 3407214 | 13-Nov-07 | 30-Jun-06 | 1-Apr-08 | Registered |
| MONEY CAT | BRAIN T. FINN | 77470885 | 4105829 | 28-Dec-11 | 9-May-08 | 28-Feb-12 | Registered |
| MONEY CHARGE JACKPOTS | AGS LLC | 87308633 | | | 20-Jan-17 | | Pending Registration |
| MONEY CHARGE JACKPOTS | AGS LLC | 87308628 | | | 20-Jan-17 | | Pending Registration |
| MONEY CIRCUS | GLOBAL GAMING GROUP, INC. | 87409198 | | | 12-Apr-17 | | Pending Registration |
| MONEY COMB | IGT CORPORATION | 77726572 | 4088292 | 3-Oct-11 | 30-Apr-09 | 17-Jan-12 | Registered |
| MONEY FACTORY | IGT CORPORATION | 86184113 | 4969208 | 25-Sep-15 | 4-Feb-14 | 31-May-16 | Registered |
| MONEY FARM | EVERI GAMES INC. | 86608105 | | | 23-Apr-15 | | Pending Registration |
| MONEY FOR NOTHING | EVERI GAMES INC. | 78742499 | 3283785 | 14-Nov-06 | 28-Oct-05 | 21-Aug-07 | Registered |
| MONEY FROG | MULTIMEDIA GAMES, INC. | 86482343 | 5186946 | 26-Sep-16 | 16-Dec-14 | 18-Apr-17 | Registered |
| MONEY GOD | KONAMI GAMING, INC. | 86361562 | 4842388 | 27-Feb-15 | 8-Aug-14 | 27-Oct-15 | Registered |
| MONEY GRAB | BALLY GAMING, INC. | 75846052 | 2472341 | 18-Oct-00 | 9-Nov-99 | 24-Jul-01 | Registered |
| MONEY GROOVE | BALLY GAMING, INC. | 78053368 | 2626696 | 25-May-01 | 15-Mar-01 | 24-Sep-02 | Registered |
| MONEY HEAT | AINSWORTH GAME TECHNOLOGY LIMITED | 85028298 | 3932784 | 12-Dec-10 | 3-May-10 | 15-Mar-11 | Registered |
| MONEY HITS | IGT CORPORATION | 86933101 | | | 8-Mar-16 | | Pending Registration |
| MONEY IN THE BANK | KONAMI GAMING, INC. | 78047355 | 2502227 | 14-Sep-99 | 8-Feb-01 | 30-Oct-01 | Registered |
| MONEY IN THE BANK CLASSIC | KONAMI GAMING, INC. | 78826646 | 3321267 | 4-Jan-07 | 1-Mar-06 | 23-Oct-07 | Registered |
| MONEY IN THE BANK REVOLUTION | KONAMI GAMING, INC. | 77816992 | 3901559 | 23-Feb-10 | 31-Aug-09 | 4-Jan-11 | Registered |
| MONEY INFERNO | INCREDIBLE TECHNOLOGIES, INC. | 86530596 | 4812268 | 1-Feb-14 | 10-Feb-15 | 15-Sep-15 | Registered |
| MONEY ISLAND | IGT CANADA SOLUTIONS ULC | 86697890 | | 9-Jul-15 | 20-Jul-15 | | Pending Registration |
| MONEY KING | AINSWORTH GAME TECHNOLOGY LIMITED | 86452482 | 5115045 | 27-Sep-16 | 12-Nov-14 | 7-Jul-15 | Registered |
| MONEY KINGDOM | AINSWORTH GAME TECHNOLOGY LIMITED | 87368022 | | | 12-Mar-17 | | Pending Registration |
| MONEY MADNESS | IGT CORPORATION | 78211935 | 3090899 | 10-Nov-03 | 6-Feb-03 | 9-May-06 | Registered |
| MONEY MADNESS | IGT CORPORATION | 78211925 | 3011958 | 24-Nov-03 | 6-Feb-03 | 1-Nov-05 | Registered |
| MONEY MAGNET | INCREDIBLE TECHNOLOGIES, INC. | 87002000 | | | 15-Apr-16 | | Pending Registration |
| MONEY MAKER | CADILLAC JACK, INC. | 86163785 | 4832570 | 22-Apr-15 | 13-Jan-14 | 13-Oct-15 | Registered |
| MONEY MATCH | BALLY GAMING, INC. | 85312409 | 4053180 | 15-Apr-03 | 4-May-11 | 8-Nov-11 | Registered |
| MONEY MAYHEM | BALLY GAMING, INC. | 85204347 | 4203001 | 4-Jun-12 | 22-Dec-10 | 4-Sep-12 | Registered |
| MONEY MAZE | AINSWORTH GAME TECHNOLOGY LIMITED | 77560903 | 3716544 | 1-Sep-09 | 3-Sep-08 | 24-Nov-09 | Registered |
| MONEY MELODY | MIAMI TRIBE OF OK. BUS. DEV. AUTHORITY | 85793555 | 4456443 | 3-Jan-13 | 3-Dec-12 | 24-Dec-13 | Registered |
| MONEY MILL | TOURNAMENT ONE CORP. | 77915078 | 3938902 | 31-Oct-10 | 19-Jan-10 | 29-Mar-11 | Registered |
| MONEY MINER | GTECH UK INTERACTIVE LIMITED | 86058990 | 4739862 | 27-Feb-14 | 9-Sep-13 | 19-May-15 | Registered |
| MONEY MOJO | BALLY GAMING, INC. | 77844543 | 3975287 | 16-Nov-10 | 8-Oct-09 | 7-Jun-11 | Registered |
| MONEY MONEY MONEY | BALLY GAMING, INC. | 78559577 | 3128043 | 12-Sep-05 | 3-Feb-05 | 8-Aug-06 | Registered |
| MONEY MOON | BALLY GAMING, INC. | 85301648 | 4158922 | 7-Feb-12 | 21-Apr-11 | 30-Aug-11 | Registered |
| MONEY MOUSE | ARISTOCRAT TECHNOLOGIES AUSTRALIA PTY LTD | 87361146 | | | 7-Mar-17 | | Pending Registration |
| MONEY MOVES | INCREDIBLE TECHNOLOGIES, INC. | 87556931 | | | 4-Aug-17 | | Pending Registration |
| MONEY POP | AGS LLC | 85570941 | 4251634 | 8-May-12 | 15-Mar-12 | 27-Nov-12 | Registered |
| MONEY QUEEN | AINSWORTH GAME TECHNOLOGY LIMITED | 86452494 | | | 12-Nov-14 | | Pending Registration |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss

| Trademark | Owner | Serial Number | Registration Number | Claimed First | Application Date | Registration Date | Status |
|---|---|---|---|---|---|---|---|
| MONEY RAIN | INCREDIBLE TECHNOLOGIES, INC. | 86436627 | 4819690 | 26-Nov-14 | 28-Oct-14 | 22-Sep-15 | Registered |
| MONEY RAIN DELUXE | INCREDIBLE TECHNOLOGIES, INC. | 86829287 | 5047013 | 2-Feb-16 | 23-Nov-15 | 20-Sep-16 | Registered |
| MONEY RAIN SUPER SKY WHEEL | INCREDIBLE TECHNOLOGIES, INC. | 86921119 | 5168041 | 8-Nov-16 | 26-Feb-16 | 21-Mar-17 | Registered |
| MONEY ROLL | INCREDIBLE TECHNOLOGIES, INC. | 86729404 | 5087831 | 9-Dec-15 | 19-Aug-15 | 22-Nov-16 | Registered |
| MONEY ROLL JACKPOT | INCREDIBLE TECHNOLOGIES, INC. | 87155552 | | | 30-Aug-16 | | Pending Registration |
| MONEY RUSH | UNIVERSAL ENTERTAINMENT CORPORATION | 87039623 | | | 17-May-16 | | Pending Registration |
| MONEY SPIN | IGT CORPORATION | 76432662 | 3029689 | 13-Apr-05 | 22-Jul-02 | 13-Dec-05 | Registered |
| MONEY SPIN | IGT CORPORATION | 78145810 | 3029996 | 6-Jun-05 | 19-Jul-02 | 13-Dec-05 | Registered |
| MONEY SPOT | INCREDIBLE TECHNOLOGIES, INC. | 87271760 | | | 16-Dec-16 | | Pending Registration |
| MONEY STORM | IGT CORPORATION | 74593621 | 1933064 | 26-Sep-94 | 27-Oct-94 | 7-Nov-95 | Registered |
| MONEY STREAK | BLUBERI JEUZ ET TECHNOLOGIES INC. | 85302524 | 4238499 | 5-Nov-11 | 22-Apr-11 | 6-Nov-12 | Registered |
| MONEY SUMMIT | AINSWORTH GAME TECHNOLOGY LIMITED | 87368027 | | | 12-Mar-17 | | Pending Registration |
| MONEY SURGE | ARISTOCRAT TECHNOLOGIES AUSTRALIA PTY LTD | 87552796 | | | 2-Aug-17 | | Pending Registration |
| MONEY TALKS | BALLY GAMING, INC. | 85398232 | 4195839 | 27-Apr-12 | 15-Aug-11 | 21-Aug-12 | Registered |
| MONEY TO BURN | BALLY GAMING, INC. | 75747493 | 2424105 | 6-Jun-00 | 7-Jul-99 | 23-Jan-01 | Registered |
| MONEY TRAIN | EPIC TECH, LLC | 85843506 | 4523075 | 30-Jun-13 | 7-Feb-13 | 29-Apr-14 | Registered |
| MONEY TREE | ARISTOCRAT TECHNOLOGIES AUSTRALIA PTY LTD | 87259111 | 5259762 | 2-Dec-01 | 6-Dec-16 | 8-Aug-17 | Registered |
| MONEY TYCOON | KING SHOW GAMES, INC. | 86811023 | | | 5-Nov-15 | | Pending Registration |
| MONEY TYCOON | KING SHOW GAMES, INC. | 87368664 | | | 13-Mar-17 | | Pending Registration |
| MONEY VAULT | BALLY GAMING, INC. | 85312727 | 4053183 | 1-Feb-11 | 4-May-11 | 8-Nov-11 | Registered |
| MONEY WEB | AINSWORTH GAME TECHNOLOGY LIMITED | 86059896 | 4777861 | 5-Nov-14 | 10-Sep-13 | 21-Jul-15 | Registered |
| MONEY WHEEL | BALLY GAMING, INC. | 85152100 | 4191278 | 1-Apr-02 | 13-Oct-10 | 14-Aug-12 | Registered |
| MONEY WORKS | BALLY GAMING, INC. | 85204367 | 4158599 | 22-Mar-12 | 22-Dec-10 | 12-Jun-12 | Registered |
| MONEY ZONE | BALLY GAMING, INC. | 85490139 | 4380779 | 4-Oct-11 | 8-Dec-11 | 6-Aug-13 | Registered |
| MONEY ZONE | BALLY GAMING, INC. | 87405079 | | | 10-Apr-17 | | Pending Registration |
| MONEY-PITCHER CASH-CATCHER | SYNERGY BLUE CORPORATION | 85659667 | 4385325 | 4-Oct-12 | 22-Jun-12 | 13-Aug-13 | Registered |
| MONSTER MONEY | TOURNAMENT ONE CORP. | 77875496 | 4003165 | 30-Nov-10 | 18-Nov-09 | 26-Jul-11 | Registered |
| MOODY MONEY | 01 INSIGHTS, INC. | 77437770 | 3530555 | 13-Nov-07 | 2-Apr-08 | 11-Nov-08 | Registered |
| MOUNTAINS OF MONEY | ROCKET GAMING SYSTEMS, LLC | 77652239 | 3880577 | 1-Sep-10 | 19-Jan-09 | 23-Nov-10 | Registered |
| MR. MONEY BAG'S VAULT | VIDEO GAMING TECHNOLOGIES, INC. | 77748537 | 4295911 | 5-Dec-12 | 31-May-09 | 26-Feb-13 | Registered |
| MR. MONEY BAGS | VIDEO GAMING TECHNOLOGIES, INC. | 85418973 | 4138672 | 1-Jun-02 | 9-Sep-11 | 8-May-12 | Registered |
| MR. MONEY BAGS | VIDEO GAMING TECHNOLOGIES, INC. | 78235953 | 3152743 | 17-Jun-02 | 9-Apr-03 | 10-Oct-06 | Registered |
| MR. MONEY BAGS BANKROLL BONUS | VIDEO GAMING TECHNOLOGIES, INC. | 85875099 | 4435563 | 8-Mar-12 | 13-Mar-13 | 19-Nov-13 | Registered |
| MR. MONEY BAGS DELUXE! | VIDEO GAMING TECHNOLOGIES, INC. | 85483349 | 4306260 | 5-Dec-12 | 30-Nov-11 | 19-Mar-13 | Registered |
| MR. MONEY BAGS FREE SPINNIN' | VIDEO GAMING TECHNOLOGIES, INC. | 86633603 | 4984982 | 28-Jan-15 | 18-May-15 | 21-Jun-16 | Registered |
| MR. MONEY BAGS LOADED! | VIDEO GAMING TECHNOLOGIES, INC. | 77946871 | 4109392 | 7-Nov-11 | 28-Feb-10 | 6-Mar-12 | Registered |
| MR. MONEY BAGS SPARKLING WILDS | VIDEO GAMING TECHNOLOGIES, INC. | 87155645 | | | 30-Aug-16 | | Pending Registration |
| MUSTANG MONEY | AINSWORTH GAME TECHNOLOGY LIMITED | 77760325 | 3929320 | 20-Nov-10 | 15-Jun-09 | 8-Mar-11 | Registered |
| MUSTANG MONEY | AINSWORTH GAME TECHNOLOGY LIMITED | 87087035 | | 1-Aug-13 | 28-Jun-16 | | Pending Registration |
| MYSTICAL MONEY | IGT CANADA SOLUTIONS ULC | 86219798 | | 5-Mar-14 | 13-Mar-14 | | Pending Registration |
| NEW MONEY | CASTLE HILL HOLDING, LLC | 86238028 | 4871351 | 30-Aug-15 | 31-Mar-14 | 15-Dec-15 | Registered |
| OLD MONEY | IGT CORPORATION | 77550073 | 3931477 | 29-Nov-10 | 19-Aug-08 | 15-Mar-11 | Registered |
| ON THE MONEY | CASINO DATA SYSTEMS | 75557033 | 2466124 | 21-Sep-00 | 23-Sep-98 | 3-Jul-01 | Registered |
| PLAY FREE GAMES. WIN REAL MONEY! | LUCKY DAY APP, LLC | 87181837 | | 15-Dec-15 | 23-Sep-16 | | Pending Registration |
| QUICK MONEY | OLSEN GAMING, INC. | 87306386 | | | 18-Jan-17 | | Pending Registration |
| REEL MONEY | BALLY GAMING, INC. | 77490560 | 3530973 | 1-Jun-08 | 4-Jun-08 | 11-Nov-08 | Registered |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss

| Trademark | Owner | Serial Number | Registration Number | Claimed First | Application Date | Registration Date | Status |
|---|---|---|---|---|---|---|---|
| RUN FOR YOUR MONEY | IGT CORPORATION | 87147585 | | | 23-Aug-16 | | Pending Registration |
| RUN FOR YOUR MONEY BIG SPIN | IGT CORPORATION | 87169639 | | | 13-Sep-16 | | Pending Registration |
| SHEIK YER MONEY | BALLY GAMING, INC. | 86867012 | | 15-Feb-16 | 6-Jan-16 | | Pending Registration |
| SLAZENGER MONEY | SLAZENGERS LIMITED | 86764619 | 5216053 | 20-Aug-04 | 22-Sep-15 | | Registered |
| SPOT ME SOME MONEY | INCREDIBLE TECHNOLOGIES, INC. | 87271704 | | | 16-Dec-16 | | Pending Registration |
| SUN MONEY | AINSWORTH GAME TECHNOLOGY LIMITED | 86107343 | 4660830 | 15-Jul-14 | 31-Oct-13 | 23-Dec-14 | Registered |
| SUNNY MONEY | DESIGN WORKS STUDIO, LLC | 87529388 | | 13-Jul-17 | 14-Jul-17 | | Pending Registration |
| SUPER EASY MONEY | BALLY GAMING, INC. | 77074527 | 3399131 | 8-Aug-07 | 2-Jan-07 | 18-Mar-08 | Registered |
| SUPER HOT MONEY HEAT | AINSWORTH GAME TECHNOLOGY LIMITED | 86829147 | | | 23-Nov-15 | | Pending Registration |
| THE GOOD, THE BAD AND THE MONEY | ARISTOCRAT TECHNOLOGIES AUSTRALIA PTY LTD | 76463155 | 2790735 | 17-Sep-02 | 16-Dec-02 | 9-Dec-03 | Registered |
| THE MONEY MAN | EVERI GAMES INC. | 78675333 | 3331272 | 14-Dec-05 | 21-Jul-05 | 6-Nov-07 | Registered |
| THE MONEY MAN BIG CASH SPIN | EVERI GAMES INC. | 86100738 | 4777970 | 30-Sep-14 | 24-Oct-13 | 21-Jul-15 | Registered |
| THUNDER MONEY | AINSWORTH GAME TECHNOLOGY LIMITED | 86729281 | 5101416 | 27-Sep-16 | 19-Aug-15 | 13-Dec-16 | Registered |
| TOWER OF MONEY | ROBERT GREBLER LIVING TRUST AND DAVID GREB | 85942625 | | | 24-May-13 | | Pending Registration |
| TRIPLE EASY MONEY | BALLY GAMING, INC. | 87535993 | | | 20-Jul-17 | | Pending Registration |
| TURTLE MONEY SANDWICH | EVERI GAMES INC. | 77404088 | 3636290 | 18-Nov-08 | 22-Feb-08 | 9-Jun-09 | Registered |
| TWICE THE MONEY | AINSWORTH GAME TECHNOLOGY LIMITED | 85673569 | 4526388 | 5-Dec-13 | 11-Jul-12 | 6-May-14 | Registered |
| TWO FOR THE MONEY | BALLY GAMING, INC. | 77828188 | 3911962 | 12-Jan-10 | 16-Sep-09 | 25-Jan-11 | Registered |
| WILD MONEY | MIAMI TRIBE OF OK. BUS. DEV. AUTHORITY | 85836709 | 4748395 | 3-Mar-15 | 30-Jan-13 | 2-Jun-15 | Registered |
| YACHTS OF MONEY | VIDEO GAMING TECHNOLOGIES, INC. | 87043643 | | | 19-May-16 | | Pending Registration |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Aug 13 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [      ] OR Jump to record: [      ]   **Record 111 out of 467**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# ALL ABOUT MONEY

| | |
|---|---|
| **Word Mark** | ALL ABOUT MONEY |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **Gaming** devices, namely, **slot** machines, with or without video output. FIRST USE: 20071011. FIRST USE IN COMMERCE: 20071011 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85034505 |
| **Filing Date** | May 10, 2010 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | April 19, 2011 |
| **Registration Number** | 3988343 |
| **Registration Date** | July 5, 2011 |
| **Owner** | (REGISTRANT) Bally Gaming, Inc. DBA Bally Technologies CORPORATION NEVADA Attn: Pamela |

Bowsher, Law Dept. 6650 S El Camino Road Las Vegas NEVADA 89118

| | |
|---|---|
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | KRISTIANNE NABONG |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "MONEY" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Aug 13 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [____] OR Jump to record: [____]  **Record 4 out of 467**

TSDR  ASSIGN Status  TTAB Status  *( Use the "Back" button of the Internet Browser to return to TESS)*

# AMAZING MONEY MACHINE

| | |
|---|---|
| **Word Mark** | AMAZING MONEY MACHINE |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer software and firmware for playing games of chance on any computerized platform, including dedicated **gaming** consoles, video based **slot** machines, reel based **slot** machines, and video lottery terminals |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 87552537 |
| **Filing Date** | August 2, 2017 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Owner** | (APPLICANT) Wild Streak LLC DBA Wild Streak Gaming LIMITED LIABILITY COMPANY NEVADA 5575 S Durango Dr Ste 101 Las Vegas NEVADA 89113 |
| **Type of** | |

| | |
|---|---|
| **Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 8

**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

# Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Wed Aug 9 05:21:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [_____]  OR  Jump  to record: [_____]  **Record 88 out of 296**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# BIG MONEY

| | |
|---|---|
| **Word Mark** | BIG MONEY |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: Gaming equipment, namely, slot machines with or without video output; Slot machines. FIRST USE: 20090806. FIRST USE IN COMMERCE: 20090806 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85568523 |
| **Filing Date** | March 13, 2012 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | June 12, 2012 |
| **Registration Number** | 4198601 |
| **Registration Date** | August 28, 2012 |
| **Owner** | (REGISTRANT) Eclipse Gaming Systems, LLC LIMITED LIABILITY COMPANY TEXAS 575-G Old |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss Exhibit 3, page 9

Norcross Road Lawrenceville GEORGIA 30045

| | |
|---|---|
| **Attorney of Record** | Michelle Tyde |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 10

Trademark Electronic Search System (TESS)                                              8/13/17, 2:00 PM



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Aug 13 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [_____] OR    Jump    to record: [_____]    **Record 158 out of 467**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# BIG MONEY BLACKJACK

| | |
|---|---|
| **Word Mark** | BIG MONEY BLACKJACK |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: Games, namely, **casino** card games, **gaming** tables, hand held units for playing electronic card games other than those adapted for use with an external display screen or monitor, and stand-alone video game machines for playing card games. FIRST USE: 20021220. FIRST USE IN COMMERCE: 20021220 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85322338 |
| **Filing Date** | May 16, 2011 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | October 25, 2011 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 11

| | |
|---|---|
| **Registration Number** | 4083142 |
| **Registration Date** | January 10, 2012 |
| **Owner** | (REGISTRANT) ADRENALIN GAMING, LLC LIMITED LIABILITY COMPANY NEVADA 36 LEWISTON COURT LADERA RANCH CALIFORNIA 92694 |
| **Prior Registrations** | 3213845 |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "MONEY BLACKJACK" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 12



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Wed Aug 9 05:21:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [        ] OR   Jump   to record: [        ]   **Record 70 out of 296**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# BUG MONEY

| | |
|---|---|
| **Word Mark** | BUG MONEY |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: COMPUTER SOFTWARE AND FIRMWARE FOR GAMING MACHINES; COMPUTER SOFTWARE THAT GENERATES OR DISPLAYS OUTCOMES FOR GAMING MACHINES; COMPUTER SOFTWARE AND FIRMWARE FOR GAMING MACHINES ON A COMPUTERIZED PLATFORM. FIRST USE: 20140108. FIRST USE IN COMMERCE: 20140108<br><br>IC 028. US 022 023 038 050. G & S: GAMING MACHINES, NAMELY, GAMES OF CHANCE, GAMES WHICH ACCEPT A WAGER, SLOT MACHINES, VIDEO GAMING MACHINES AND BINGO RELATED GAMES; VIDEO BASED SLOT MACHINES, REEL BASED SLOT MACHINES, AND GAMING MACHINES IN THE NATURE OF VIDEO LOTTERY TERMINALS. FIRST USE: 20140108. FIRST USE IN COMMERCE: 20140108 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85573006 |
| **Filing Date** | March 19, 2012 |
| **Current** | |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 13

Trademark Electronic Search System (TESS)    8/9/17, 12:21 PM

| | |
|---|---|
| **Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | September 25, 2012 |
| **Registration Number** | 4760565 |
| **Registration Date** | June 23, 2015 |
| **Owner** | (REGISTRANT) Video Gaming Technologies, Inc. CORPORATION TENNESSEE 308 Mallory Station Road Franklin TENNESSEE 37067 |
| **Attorney of Record** | LINDA MARIE NORCROSS |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "MONEY" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Aug 13 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [      ]  OR   Jump   to record: [      ]   **Record 211 out of 467**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# Cash Money

| | |
|---|---|
| **Word Mark** | CASH MONEY |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **gaming** machines for playing electronic games of chance; electronic **slot** machines; video lottery terminals. FIRST USE: 20050913. FIRST USE IN COMMERCE: 20050913 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 78430445 |
| **Filing Date** | June 4, 2004 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | April 12, 2005 |
| **Registration Number** | 3573908 |
| **Registration Date** | February 10, 2009 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 15

| | |
|---|---|
| **Owner** | (REGISTRANT) Multimedia Games, Inc. CORPORATION TEXAS 206 Wild Basin Rd. S. Bldg B - 4ht Flr Austin TEXAS 78746 |
| | (LAST LISTED OWNER) EVERI GAMES INC. CORPORATION DELAWARE 206 WILD BASIN ROAD SOUTH., BLDG B - 4TH, FLR 382494-000014 AUSTIN TEXAS 78746 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | W. Todd Resnik |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 16

Trademark Electronic Search System (TESS)                                                  8/13/17, 1:53 PM



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Aug 13 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [    ]  OR  Jump  to record: [    ]  **Record 171 out of 467**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# CATCH THE MONEY

| | |
|---|---|
| **Word Mark** | CATCH THE MONEY |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: **Gaming** machines; **gaming** machines with multi-terminals; home video game machines; magnetic card operated arcade video game machines; arcade video game machines with multi-terminals; cabinets for arcade video game machines; arcade video game machines; **slot** machines; cabinets for **slot** machines; coin-operated arcade video game machines; hand-held games with liquid crystal displays |
| **Mark Drawing Code** | (5) WORDS, LETTERS, AND/OR NUMBERS IN STYLIZED FORM |
| **Serial Number** | 79118943 |
| **Filing Date** | August 29, 2012 |
| **Current Basis** | 66A |
| **Original Filing Basis** | 66A |
| **Published for Opposition** | August 20, 2013 |
| **Registration Number** | 4427057 |
| **International Registration Number** | 1131767 |
| **Registration Date** | November 5, 2013 |
| **Owner** | (REGISTRANT) Universal Entertainment Corporation CORPORATION JAPAN Ariake Frontier Building, Tower A 3-7-26 Ariake, Koto-ku Tokyo 135-0063 JAPAN |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 17

Trademark Electronic Search System (TESS)                                                                9/19/17, 1:53 PM

| | |
|---|---|
| **Attorney of Record** | Heather A. Dunn |
| **Priority Date** | August 10, 2012 |
| **Description of Mark** | Color is not claimed as a feature of the mark. |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 18



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sun Aug 13 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [       ] OR Jump to record: [       ]    **Record 181 out of 467**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# COUNT MONEY

| | |
|---|---|
| **Word Mark** | COUNT MONEY |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **GAMING** MACHINES. FIRST USE: 20061114. FIRST USE IN COMMERCE: 20061114 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 78505814 |
| **Filing Date** | October 26, 2004 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | September 27, 2005 |
| **Registration Number** | 3248211 |
| **Registration Date** | May 29, 2007 |
| **Owner** | (REGISTRANT) WMS GAMING INC. CORPORATION DELAWARE 800 SOUTH NORTHPOINT BOULEVARD WAUKEGAN ILLINOIS 60085 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 19

(LAST LISTED OWNER) BALLY GAMING, INC. DBA BALLY TECHNOLOGIES CORPORATION NEVADA 6650 S. EL CAMINO ROAD LAS VEGAS NEVADA 89118

| | |
|---|---|
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | KRISTIANNE NABONG |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). |
| **Live/Dead Indicator** | LIVE |

TESS HOME   NEW USER   STRUCTURED   FREE FORM   BROWSE DICT   SEARCH OG   TOP   HELP   PREV LIST   CURR LIST   NEXT LIST
FIRST DOC   PREV DOC   NEXT DOC   LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 20

Trademark Electronic Search System (TESS)    8/13/17, 2:02 PM

**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks > Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Aug 13 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [        ] OR    Jump    to record: [        ]    **Record 154 out of 467**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# CRAZY MONEY

| | |
|---|---|
| **Word Mark** | CRAZY MONEY |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **Gaming** machines, namely, **slot** machines and video lottery terminals; **Gaming** machines, namely, electronic **slot** and bingo machines. FIRST USE: 20071001. FIRST USE IN COMMERCE: 20071101 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85447766 |
| **Filing Date** | October 14, 2011 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | March 27, 2012 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 21

Trademark Electronic Search System (TESS)                                    6/13/17, 2:02 PM

| | |
|---|---|
| **Registration Number** | 4157547 |
| **Registration Date** | June 12, 2012 |
| **Owner** | (REGISTRANT) Incredible Technologies, Inc. CORPORATION ILLINOIS 200 Corporate Woods Parkway Vernon Hills ILLINOIS 60061 |
| **Attorney of Record** | George S. Pavlik |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "MONEY" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME   NEW USER   STRUCTURED   FREE FORM   BROWSE DICT   SEARCH OG   TOP   HELP   PREV LIST   CURR LIST   NEXT LIST
FIRST DOC   PREV DOC   NEXT DOC   LAST DOC

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 22



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

TESS was last updated on Sun Aug 13 05:00:02 EDT 2017

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [        ] OR   Jump   to record: [        ]   **Record 80 out of 467**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# CRAZY MONEY DELUXE

| | |
|---|---|
| **Word Mark** | CRAZY MONEY DELUXE |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer software for **gaming** machines and **gaming** devices, namely, **slot** machines and machines which accept a wager. FIRST USE: 20160115. FIRST USE IN COMMERCE: 20160115 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86691366 |
| **Filing Date** | July 13, 2015 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | December 1, 2015 |
| **Registration** | |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 23

| | |
|---|---|
| **Number** | 4979824 |
| **Registration Date** | June 14, 2016 |
| **Owner** | (REGISTRANT) Incredible Technologies, Inc. CORPORATION ILLINOIS 200 Corporate Woods Parkway Vernon Hills ILLINOIS 60051 |
| **Attorney of Record** | George S. Pavlik |
| **Prior Registrations** | 4157547 |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "MONEY DELUXE" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME    NEW USER    STRUCTURED    FREE FORM    BROWSE DICT    SEARCH OG    TOP    HELP    PREV LIST    CURR LIST    NEXT LIST

FIRST DOC    PREV DOC    NEXT DOC    LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 24



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sun Aug 13 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [        ] OR   Jump   to record: [        ]   **Record 36 out of 467**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# CRAZY MONEY DELUXE V.I.P.

| | |
|---|---|
| **Word Mark** | CRAZY MONEY DELUXE V.I.P. |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer game software for **gaming** machines and **gaming** devices, namely, **slot** machines and machines which accept a wager |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 87148924 |
| **Filing Date** | August 24, 2016 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | December 20, 2016 |
| **Owner** | (APPLICANT) Incredible Technologies, Inc. CORPORATION ILLINOIS 200 Corporate Woods Parkway Vernon Hills ILLINOIS 60061 |
| **Attorney of Record** | David J. Marr |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "MONEY" APART FROM THE MARK AS |

SHOWN

**Type of Mark**    TRADEMARK
**Register**    PRINCIPAL
**Live/Dead Indicator**    LIVE

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 26

Trademark Electronic Search System (TESS)                                                    8/16/17, 3:21 PM

 **United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sun Aug 13 05:00:02 EDT 2017*

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [    ]   OR   Jump   to record: [    ]   **Record 60 out of 467**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# CRAZY MONEY SUPER SKY WHEEL

| | |
|---|---|
| **Word Mark** | CRAZY MONEY SUPER SKY WHEEL |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer game software for **gaming** machines and **gaming** devices, namely, **slot** machines and machines which accept a wager. FIRST USE: 20160720. FIRST USE IN COMMERCE: 20160720 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86921275 |
| **Filing Date** | February 26, 2016 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | May 24, 2016 |
| **Registration Number** | 5168043 |
| **Registration Date** | March 21, 2017 |
| **Owner** | (REGISTRANT) Incredible Technologies, Inc. CORPORATION ILLINOIS 200 Corporate Woods Parkway Vernon Hills ILLINOIS 60061 |
| **Attorney of** | David J. Marr |

http://tmsearch.uspto.gov/bin/gate.exe?f=doc&state=4806:nktpzz.2.60                    Page 1 of 2

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 27

**Record**

**Prior Registrations** 4157547

**Disclaimer** NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "MONEY" AND "WHEEL" APART FROM THE MARK AS SHOWN

**Type of Mark** TRADEMARK

**Register** PRINCIPAL

**Live/Dead Indicator** LIVE

---

---

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 28



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Aug 13 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [        ] OR  Jump  to record: [        ]    **Record 57 out of 467**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# DOUBLE CASH MONEY

| | |
|---|---|
| **Word Mark** | DOUBLE CASH MONEY |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer game software for **gaming** machines, namely, **slot** machines and video lottery terminals; Computer software and firmware for games of chance on any computerized platform, including dedicated **gaming** consoles, video based **slot** machines, reel based **slot** machines, and video lottery terminals; **Gaming** software that generates or displays wager outcomes of **gaming** machines. FIRST USE: 20140511. FIRST USE IN COMMERCE: 20140511 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86030919 |
| **Filing Date** | August 7, 2013 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | December 17, 2013 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 29

| | |
|---|---|
| **Registration Number** | 4625976 |
| **Registration Date** | October 21, 2014 |
| **Owner** | (REGISTRANT) Multimedia Games, Inc. CORPORATION DELAWARE 206 Wild Basin Road South Austin TEXAS 78746 |
| | (LAST LISTED OWNER) EVERI GAMES INC. CORPORATION DELAWARE 206 WILD BASIN ROAD SOUTH., BLDG B - 4TH, FLR 382494-000014 AUSTIN TEXAS 78746 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | William Todd Resnik |
| **Prior Registrations** | 3573908 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
|---|---|---|---|---|---|---|---|---|---|---|
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC | | | | | | | |

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 30



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sun Aug 13 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [        ] OR    Jump    to record: [        ]    **Record 220 out of 467**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# Typed Drawing

| | |
|---|---|
| **Word Mark** | DOUBLE EASY MONEY |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: CURRENCY AND CREDIT OPERATED **SLOT** MACHINES AND **GAMING** DEVICES, NAMELY, **GAMING** MACHINES FOR USE IN **GAMING** ESTABLISHMENTS. FIRST USE: 20030505. FIRST USE IN COMMERCE: 20030505 |
| **Mark Drawing Code** | (1) TYPED DRAWING |
| **Serial Number** | 78137652 |
| **Filing Date** | June 21, 2002 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | December 31, 2002 |
| **Registration Number** | 3004885 |
| **Registration Date** | October 4, 2005 |
| **Owner** | (REGISTRANT) WMS GAMING INC. CORPORATION DELAWARE 800 SOUTH NORTHPOINT BOULEVARD WAUKEGAN ILLINOIS 60085

(LAST LISTED OWNER) BALLY GAMING, INC. DBA BALLY TECHNOLOGIES CORPORATION NEVADA 6650 S. EL CAMINO ROAD LAS VEGAS NEVADA 89118 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |

| | |
|---|---|
| **Attorney of Record** | KRISTIANNE NABONG |
| **Prior Registrations** | 2129481 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). SECTION 8(10-YR) 20151001. |
| **Renewal** | 1ST RENEWAL 20151001 |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 32

**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Wed Aug 9 05:21:02 EDT 2017*

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [      ] OR  Jump  to record: [      ]  **Record 95 out of 296**

---

TSDR  ASSIGN Status  TTAB Status  *( Use the "Back" button of the Internet Browser to return to TESS)*



| | |
|---|---|
| **Word Mark** | DOUBLE JACKPOT BIG MONEY |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: Gaming machines; gaming machines with multi-terminals; home video game machines; magnetic card operated arcade video game machines; arcade video game machines with multi-terminals; arcade video game machines; slot machines; coin-operated arcade video game machines; hand-held games with liquid crystal displays |
| **Mark Drawing Code** | (3) DESIGN PLUS WORDS, LETTERS, AND/OR NUMBERS |
| **Design Search Code** | 01.01.10 - Stars, three or more; Three or more stars<br>01.01.12 - Stars - multiple stars with four points<br>01.01.13 - Stars - multiple stars with five points<br>24.07.01 - Coins; Money (coins)<br>24.17.03 - Dollar symbol ($)<br>26.03.17 - Concentric ovals; Concentric ovals and ovals within ovals; Ovals within ovals; Ovals, concentric |
| **Serial Number** | 79178022 |
| **Filing Date** | October 1, 2015 |
| **Current Basis** | 66A |
| **Original Filing Basis** | 66A |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 33

| | |
|---|---|
| **Published for Opposition** | July 5, 2016 |
| **Registration Number** | 5043361 |
| **International Registration Number** | 1277569 |
| **Registration Date** | September 20, 2016 |
| **Owner** | (REGISTRANT) Universal Entertainment Corporation CORPORATION JAPAN Ariake Frontier Building, Tower A, 3-7-26 Ariake, Koto-ku Tokyo 135-0063 JAPAN |
| **Attorney of Record** | Paul A. McLean, |
| **Priority Date** | September 18, 2015 |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "DOUBLE JACKPOT" AND "MONEY" APART FROM THE MARK AS SHOWN |
| **Description of Mark** | Color is not claimed as a feature of the mark. The mark consists of a shaded oval featuring a design of a dollar sign within a circle that appears between two stacks of coins featuring dollar signs. The stylized wording "DOUBLE JACKPOT" appears above and below the shaded oval and within an outer oval. Two five-pointed stars and six four-pointed stars appear within the inner and outer ovals. The stylized wording "BIG MONEY" appears below the outer oval between six five-pointed stars. |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
|---|---|---|---|---|---|---|---|---|---|---|

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |
|---|---|---|---|

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 34



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sun Aug 13 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [_____] OR   Jump   to record: [_____]   **Record 320 out of 467**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# DOUBLIN' MONEY

| | |
|---|---|
| **Word Mark** | DOUBLIN' MONEY |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Software for **gaming** machines; **gaming** machines with video output. FIRST USE: 20080828. FIRST USE IN COMMERCE: 20080828 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 77708325 |
| **Filing Date** | April 7, 2009 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 44D |
| **Published for Opposition** | March 8, 2011 |
| **Registration Number** | 4070992 |
| **Registration Date** | December 13, 2011 |
| **Owner** | (REGISTRANT) Bluberi Jeux et technologies Inc. AKA Bluberi Gaming Technologies Inc. CORPORATION |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 35

CANADA Suite 310 2120 Letendre Street Drummondville, Quebec CANADA J2C7E9

(LAST LISTED OWNER) AGS, LLC LIMITED LIABILITY COMPANY DELAWARE 6680 AMELIA EARHART COURT LAS VEGAS NEVADA 89119

| | |
|---|---|
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | Michael J. Thomas |
| **Priority Date** | October 7, 2008 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Aug 13 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [    ] OR Jump to record: [    ]    **Record 21 out of 467**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# DREAM MONEY

| | |
|---|---|
| **Word Mark** | DREAM MONEY |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: **slot** machines and replacement parts therefor; video **slot** machines and replacement parts therefor; **gaming** machines and replacement parts therefor; **gaming** machines with a liquid crystal display and replacement parts therefor; mechanical reel type **slot** machines with a liquid crystal display and replacement parts therefor |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 87240700 |
| **Filing Date** | November 17, 2016 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published for** | June 13, 2017 |

| | |
|---|---|
| **Opposition** | |
| **Owner** | (APPLICANT) Universal Entertainment Corporation CORPORATION JAPAN Ariake Frontier Building, Tower A 3-7-26 Ariake, Koto-ku Tokyo 135-0063 JAPAN |
| **Attorney of Record** | David Ehrlich |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "MONEY" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss

Exhibit 3, page 38

United States Patent and Trademark Office

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Aug 13 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [_____]   OR   Jump   to record: [_____]   **Record 216 out of 467**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# Typed Drawing

| | |
|---|---|
| **Word Mark** | EASEL MONEY |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **Gaming** machines, namely, **slot** machines [ or lottery terminals ] with or without video output. FIRST USE: 20041216. FIRST USE IN COMMERCE: 20041223 |
| **Mark Drawing Code** | (1) TYPED DRAWING |
| **Serial Number** | 78225983 |
| **Filing Date** | March 14, 2003 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | November 18, 2003 |
| **Registration Number** | 2955621 |
| **Registration Date** | May 24, 2005 |
| **Owner** | (REGISTRANT) IGT CORPORATION NEVADA 9295 Prototype Drive Trademark Department Reno NEVADA 895218986 |
| **Attorney of Record** | Denise Taliaferro |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). SECTION 8(10-YR) 20141023. |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 39

Trademark Electronic Search System (TESS)                                                                6/18/17, 1:36 PM

| | |
|---|---|
| **Renewal** | 1ST RENEWAL 20141023 |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 40



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Aug 13 05:00:02 EDT 2017*

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [     ] OR  Jump  to record: [     ]  **Record 306 out of 467**

TSDR  ASSIGN Status  TTAB Status  *( Use the "Back" button of the Internet Browser to return to TESS)*

# ESKIMO MONEY

| | |
|---|---|
| **Word Mark** | ESKIMO MONEY |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **Gaming** machines, namely, devices which accept a wager. FIRST USE: 20101028. FIRST USE IN COMMERCE: 20101028 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 77768717 |
| **Filing Date** | June 25, 2009 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | March 30, 2010 |
| **Registration Number** | 3911806 |
| **Registration Date** | January 25, 2011 |
| **Owner** | (REGISTRANT) IGT CORPORATION NEVADA 9295 Prototype Drive Reno NEVADA 895218986 |
| **Attorney of** | |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 41

| | |
|---|---|
| **Record** | Denise Taliaferro |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "MONEY" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss

Exhibit 3, page 42



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

TESS was last updated on Sun Aug 13 05:00:02 EDT 2017

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [     ]    OR    Jump    to record: [     ]    **Record 107 out of 467**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# EXTRA MONEY

| | |
|---|---|
| **Word Mark** | EXTRA MONEY |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **Gaming** machines, namely, devices which accept a wager and **gaming** software that generates or displays outcomes for **gaming** machines. FIRST USE: 20071119. FIRST USE IN COMMERCE: 20071119 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85281624 |
| **Filing Date** | March 30, 2011 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | August 16, 2011 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 43

| | |
|---|---|
| **Registration Number** | 4162137 |
| **Registration Date** | June 19, 2012 |
| **Owner** | (REGISTRANT) Bally Gaming, Inc. DBA Bally Technologies CORPORATION NEVADA Att: Legal Department 6601 South Bermuda Road Las Vegas NEVADA 89119 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | KRISTIANNE NABONG |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "MONEY" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 44



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Wed Aug 9 05:21:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [      ] OR  Jump  to record: [      ]  **Record 71 out of 296**

TSDR  ASSIGN Status  TTAB Status  *( Use the "Back" button of the Internet Browser to return to TESS)*

# FAST MONEY

| | |
|---|---|
| **Word Mark** | FAST MONEY |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: Gaming machines including slot machines or video lottery terminals; Gaming machines that generate or display wager outcomes; Reconfigurable casino and lottery gaming equipment, namely, gaming machines and operational computer game software therefor sold as a unit. FIRST USE: 20140930. FIRST USE IN COMMERCE: 20140930 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85694414 |
| **Filing Date** | August 3, 2012 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | June 4, 2013 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 45

| | |
|---|---|
| **Registration Number** | 4731893 |
| **Registration Date** | May 5, 2015 |
| **Owner** | (REGISTRANT) Multimedia Games, Inc. CORPORATION DELAWARE 206 Wild Basin Road South Austin TEXAS 78746 |
| | (LAST LISTED OWNER) EVERI GAMES INC. CORPORATION DELAWARE 206 WILD BASIN ROAD SOUTH., BLDG B - 4TH, FLR 382494-000014 AUSTIN TEXAS 78746 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | William Todd Resnik |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 46

Trademark Electronic Search System (TESS)                                                                8/13/17, 7:40 PM

**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks > Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Aug 13 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [        ] OR   Jump   to record: [        ]   **Record 49 out of 467**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# FIRE MONEY

| | |
|---|---|
| **Word Mark** | FIRE MONEY |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer software and firmware for games of chance on any computerized platform, including dedicated **gaming** consoles, video based **slot** machines, reel based **slot** machines, and video lottery terminals. FIRST USE: 20160927. FIRST USE IN COMMERCE: 20160927 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86553904 |
| **Filing Date** | March 4, 2015 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | September 1, 2015 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 47

| | |
|---|---|
| **Registration Number** | 5110421 |
| **Registration Date** | December 27, 2016 |
| **Owner** | (REGISTRANT) Ainsworth Game Technology Limited LIMITED LIABILITY COMPANY AUSTRALIA 10 Holker St The Office of the General Counsel (OGC) NEWINGTON NSW 2127 AUSTRALIA 2127 |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "MONEY" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
|---|---|---|---|---|---|---|---|---|---|---|

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |
|---|---|---|---|

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Aug 13 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [     ] OR  Jump  to record: [     ]  **Record 39 out of 467**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# FUNNY BUNNY MONEY

**Word Mark**  FUNNY BUNNY MONEY

**Goods and Services**  IC 009. US 021 023 026 036 038. G & S: Computer game software for **gaming** machines including **slot** machines or video lottery terminals; **Gaming** software that generates or displays wager outcomes of **gaming** machines. FIRST USE: 20150325. FIRST USE IN COMMERCE: 20150325

IC 028. US 022 023 038 050. G & S: **Gaming** machines that generate or display wager outcomes; Reconfigurable **casino** and lottery **gaming** equipment, namely, **gaming** machines and operational computer game software therefor sold as a unit. FIRST USE: 20150325. FIRST USE IN COMMERCE: 20150325

**Standard Characters Claimed**

**Mark Drawing Code**  (4) STANDARD CHARACTER MARK

**Serial Number**  86121345

**Filing Date**  November 18, 2013

**Current Basis**  1A

**Original Filing Basis**  1B

| | |
|---|---|
| **Published for Opposition** | March 11, 2014 |
| **Registration Number** | 4778014 |
| **Registration Date** | July 21, 2015 |
| **Owner** | (REGISTRANT) Cadillac Jack, Inc. CORPORATION GEORGIA 2450 Satellite Boulevard Duluth GEORGIA 30096 |
| | (LAST LISTED OWNER) AGS LLC LIMITED LIABILITY COMPANY DELAWARE 5475 S. DECATUR BLVD., SUITE 100 LAS VEGAS NEVADA 89118 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | Michael J. Thomas |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 50



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Aug 13 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [        ]  OR  Jump   to record: [        ]   **Record 213 out of 467**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# Typed Drawing

| | |
|---|---|
| **Word Mark** | FUNNY MONEY |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **Gaming** machines, namely, video and **slot** machines [ and computerized video table games ] for **gaming** purposes. FIRST USE: 20051229. FIRST USE IN COMMERCE: 20051229 |
| **Mark Drawing Code** | (1) TYPED DRAWING |
| **Serial Number** | 78256566 |
| **Filing Date** | May 31, 2003 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | March 23, 2004 |
| **Registration Number** | 3225504 |
| **Registration Date** | April 3, 2007 |
| **Owner** | (REGISTRANT) Adrenalin Gaming L.L.C. LIMITED LIABILITY COMPANY NEVADA 36 Lewiston Court Ladera Ranch CALIFORNIA 92694 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE MONEY APART FROM THE MARK AS SHOWN |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 51

| | |
|---|---|
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 8 (6-YR). SECTION 8(10-YR) 20160905. |
| **Renewal** | 1ST RENEWAL 20160905 |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 52



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Wed Aug 9 05:21:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [        ] OR  Jump  to record: [        ]  **Record 77 out of 296**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# HOT MOLTEN MONEY

| | |
|---|---|
| **Word Mark** | HOT MOLTEN MONEY |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer software and firmware for games of chance on any computerized platform, including dedicated gaming consoles, video based slot machines, reel based slot machines, and video lottery terminals. FIRST USE: 20130924. FIRST USE IN COMMERCE: 20130924

IC 028. US 022 023 038 050. G & S: Gaming machines, namely, devices which accept a wager; reconfigurable casino gaming equipment, namely, gaming machines and operational computer software therefor sold as a unit. FIRST USE: 20130924. FIRST USE IN COMMERCE: 20130924 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85950063 |
| **Filing Date** | June 4, 2013 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 53

| Published for Opposition | July 23, 2013 |
|---|---|
| Registration Number | 4540215 |
| Registration Date | May 27, 2014 |
| Owner | (REGISTRANT) WMS GAMING INC. CORPORATION DELAWARE 800 SOUTH NORTHPOINT BOULEVARD WAUKEGAN ILLINOIS 60085 |
| | (LAST LISTED OWNER) BALLY GAMING, INC. DBA BALLY TECHNOLOGIES CORPORATION NEVADA 6650 S. EL CAMINO ROAD LAS VEGAS NEVADA 89118 |
| Assignment Recorded | ASSIGNMENT RECORDED |
| Attorney of Record | KRISTIANNE NABONG |
| Type of Mark | TRADEMARK |
| Register | PRINCIPAL |
| Live/Dead Indicator | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 54



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Aug 13 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [____] OR   Jump   to record: [____]   **Record 122 out of 467**

TSDR     ASSIGN Status     TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# HOUSE MONEY

| | |
|---|---|
| **Word Mark** | HOUSE MONEY |
| **Goods and Services** | IC 041. US 100 101 107. G & S: Entertainment services, namely, providing games of chance, and side bets in connection with games of chance, all of the foregoing played for fun or for wager and played online or in live **gaming** establishments. FIRST USE: 20121001. FIRST USE IN COMMERCE: 20121001 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85604495 |
| **Filing Date** | April 20, 2012 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | March 26, 2013 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 55

| | |
|---|---|
| **Registration Number** | 4401067 |
| **Registration Date** | September 10, 2013 |
| **Owner** | (REGISTRANT) SHFL ENTERTAINMENT, INC. CORPORATION MINNESOTA 6650 El Camino Road Las Vegas NEVADA 89118 |
| | (LAST LISTED OWNER) BALLY GAMING, INC. CORPORATION NEVADA 6601 BERMUDA ROAD LAS VEGAS NEVADA 89119 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | Jason Berta |
| **Type of Mark** | SERVICE MARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 56



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Aug 13 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [          ]  OR  Jump  to record: [          ]    **Record 67 out of 467**

---

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# I.C. MONEY

| | |
|---|---|
| **Word Mark** | I.C. MONEY |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer software and firmware for games of chance on any computerized platform, including **slot** machines, and video lottery terminals; Downloadable software and computer programs for playing **casino** games, **slot** games, mobile games, lottery games, online wagering games and online electronic games; Downloadable electronic game programs and software

IC 028. US 022 023 038 050. G & S: Reconfigurable **casino** and lottery **gaming** equipment, namely **gaming** machines

IC 041. US 100 101 107. G & S: Entertainment services, namely, providing online electronic games; Entertainment services, namely, providing temporary use of non-downloadable electronic games |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86480661 |
| **Filing Date** | December 15, 2014 |
| **Current Basis** | 1B;44D |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 57

| | |
|---|---|
| **Original Filing Basis** | 1B;44D |
| **Owner** | (APPLICANT) IGT CANADA SOLUTIONS ULC CORPORATION CANADA 328 URQUHART AVENUE MONCTON, NEW BRUNSWICK CANADA E1H 2R6 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | Colleen Caissie-Dupuis |
| **Priority Date** | December 8, 2014 |
| **Type of Mark** | TRADEMARK. SERVICE MARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 58

Trademark Electronic Search System (TESS)                                                      8/13/17, 7:42 PM



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks > Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Aug 13 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [      ] OR  Jump  to record: [      ]   **Record 48 out of 467**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# ICE MONEY

| | |
|---|---|
| **Word Mark** | ICE MONEY |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer software and firmware for games of chance on any computerized platform, including dedicated **gaming** consoles, video based **slot** machines, reel based **slot** machines, and video lottery terminals. FIRST USE: 20160927. FIRST USE IN COMMERCE: 20160927 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86553905 |
| **Filing Date** | March 4, 2015 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | September 1, 2015 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 59

| | |
|---|---|
| **Registration Number** | 5129605 |
| **Registration Date** | January 24, 2017 |
| **Owner** | (REGISTRANT) Ainsworth Game Technology Limited LIMITED LIABILITY COMPANY AUSTRALIA 10 Holker St The Office of the General Counsel (OGC) NEWINGTON NSW 2127 AUSTRALIA 2127 |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "MONEY" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 60



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Wed Aug 9 05:21:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [            ]    OR    Jump    to record: [        ]    **Record 63 out of 296**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# IN THE MONEY

| | |
|---|---|
| **Word Mark** | IN THE MONEY |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: Slot machines; gambling machines; electronic gaming machines; replacement parts for all the foregoing. FIRST USE: 20080804. FIRST USE IN COMMERCE: 20080804 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86322715 |
| **Filing Date** | June 27, 2014 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | November 18, 2014 |
| **Registration Number** | 4681715 |
| **Registration Date** | February 3, 2015 |
| **Owner** | (REGISTRANT) Bally Gaming, Inc. DBA Bally Technologies CORPORATION NEVADA 6601 South |

Bermuda Road Las Vegas NEVADA 89119

| | |
|---|---|
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | KRISTIANNE NABONG |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Aug 13 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [        ]  OR  Jump  to record: [        ]  **Record 90 out of 467**

TSDR  ASSIGN Status  TTAB Status  *( Use the "Back" button of the Internet Browser to return to TESS)*

# JENGA TOWER OF MONEY

| | |
|---|---|
| **Word Mark** | JENGA TOWER OF MONEY |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: **Gaming** machines, namely, devices which accept a wager. FIRST USE: 20150331. FIRST USE IN COMMERCE: 20150331 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86134405 |
| **Filing Date** | December 4, 2013 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | March 17, 2015 |
| **Registration Number** | 4871218 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 63

Case 4:17-cv-00454-GKF-JFJ   Document 30-2 Filed in USDC ND/OK on 10/02/17   Page 110 of 367

| | |
|---|---|
| **Registration Date** | December 15, 2015 |
| **Owner** | (REGISTRANT) Pokonobe Associates Robert Grebler, a citizen of the United States of America, as trustee of the Robert Grebler Living Trust, a California trust; Paul Eveloff, a citizen of the United States of America; and Debbi Grebler, a citizen of the United States of America as trustee of the David Grebler Family Trust, a Missouri trust PARTNERSHIP CALIFORNIA PO Box 1633 Ross CALIFORNIA 94957 |
| **Attorney of Record** | Leonard D. Messinger |
| **Prior Registrations** | 1377444;3493800;4186744;AND OTHERS |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 64



United States Patent and Trademark Office

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sun Aug 13 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [        ] OR    Jump    to record: [        ]    **Record 34 out of 467**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

## LUCKY DAY PLAY FREE GAMES. WIN REAL MONEY!

| | |
|---|---|
| **Word Mark** | LUCKY DAY PLAY FREE GAMES. WIN REAL MONEY! |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer game software; Computer game software for **gaming** machines, namely, **slot** machines and video lottery terminals; Computer game software for use on mobile and cellular phones; Downloadable computer game software via a global computer network and wireless devices; Electronic game software for cellular telephones; Electronic game software for handheld electronic devices; Electronic game software for wireless devices. FIRST USE: 20151215. FIRST USE IN COMMERCE: 20151215 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 87181834 |
| **Filing Date** | September 23, 2016 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Owner** | (APPLICANT) Lucky Day App, LLC LIMITED LIABILITY COMPANY CALIFORNIA 441 N. Oakhurst Dr. #703 |

Beverly Hills CALIFORNIA 90210

| | |
|---|---|
| **Attorney of Record** | Gene Bolmarcich |
| **Prior Registrations** | 4874122;4984978 |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "PLAY FREE GAMES" AND "WIN REAL MONEY" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME   NEW USER   STRUCTURED   FREE FORM   BROWSE DICT   SEARCH OG   TOP   HELP   PREV LIST   CURR LIST   NEXT LIST
FIRST DOC   PREV DOC   NEXT DOC   LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 66



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Aug 13 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [      ] OR   Jump   to record: [      ]   **Record 334 out of 467**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# LUCKY MONEY STACKS

| | |
|---|---|
| **Word Mark** | LUCKY MONEY STACKS |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **Gaming** machines that generate or display wager outcomes; **Gaming** software that generates or displays wager outcomes of **gaming** machines. FIRST USE: 20080305. FIRST USE IN COMMERCE: 20080305 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 77259483 |
| **Filing Date** | August 20, 2007 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | February 12, 2008 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss

Exhibit 3, page 67

| | |
|---|---|
| **Registration Number** | 3544557 |
| **Registration Date** | December 9, 2008 |
| **Owner** | (REGISTRANT) WMS GAMING INC. CORPORATION DELAWARE 800 SOUTH NORTHPOINT BOULEVARD WAUKEGAN ILLINOIS 60085 |
| | (LAST LISTED OWNER) BALLY GAMING, INC. DBA BALLY TECHNOLOGIES CORPORATION NEVADA 6650 S. EL CAMINO ROAD LAS VEGAS NEVADA 89118 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | KRISTIANNE NABONG |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

| .HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

Trademark Electronic Search System (TESS)                                      8/13/17, 8:31 PM



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Aug 13 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [        ] OR   Jump   to record: [        ]   **Record 37 out of 467**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# MACAW MONEY

| | |
|---|---|
| **Word Mark** | MACAW MONEY |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: Electronic **gaming** machines, namely, devices which accept a wager |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86701662 |
| **Filing Date** | July 22, 2015 |
| **Current Basis** | 1B;44E |
| **Original Filing Basis** | 1B;44D |
| **Published for Opposition** | June 28, 2016 |
| **Owner** | (APPLICANT) Aristocrat Technologies Australia Pty Ltd. CORPORATION AUSTRALIA Building A, Pinnacle Office Park 85 Epping Road North Ryde, NSW AUSTRALIA 2113 |
| **Attorney of Record** | Linda Marie Norcross |
| **Priority Date** | July 3, 2015 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 69

| **Prior Registrations** | 3992351;4739131 |
| --- | --- |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss

Exhibit 3, page 70

Trademark Electronic Search System (TESS)                                          8/13/17, 8:49 PM



United States Patent and Trademark Office

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Aug 13 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [        ] OR   Jump   to record: [        ]   **Record 24 out of 467**

TSDR    ASSIGN Status    TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# MADAGASCAR MONEY

| | |
|---|---|
| **Word Mark** | MADAGASCAR MONEY |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: **Gaming** machines for gambling including **slot** machines or video lottery terminals; Electronic **gaming** machines, namely, devices which accept a wager; Reconfigurable **casino gaming** machines and operational game software therefor sold as a unit |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 87055789 |
| **Filing Date** | May 31, 2016 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | November 22, 2016 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss

Exhibit 3, page 71

| | |
|---|---|
| **Owner** | (APPLICANT) AINSWORTH GAME TECHNOLOGY LIMITED DBA AINSWORTH GAME TECHNOLOGY LIMITED LIMITED LIABILITY COMPANY AUSTRALIA 10 Holker St The Office of the General Counsel (OGC) NEWINGTON NSW 2127 AUSTRALIA 2127 |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "MONEY" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME    NEW USER    STRUCTURED    FREE FORM    BROWSE DICT    SEARCH OG    TOP    HELP    PREV LIST    CURR LIST    NEXT LIST
FIRST DOC    PREV DOC    NEXT DOC    LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Aug 13 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [_____]   OR   Jump   to record: [_____]   **Record 288 out of 467**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# MAGIC MONEY

| | |
|---|---|
| **Word Mark** | MAGIC MONEY |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **Gaming** devices, namely, **slot** machines with or without video output. FIRST USE: 20100810. FIRST USE IN COMMERCE: 20100810 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 77734128 |
| **Filing Date** | May 11, 2009 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | September 15, 2009 |
| **Registration Number** | 3920459 |
| **Registration Date** | February 15, 2011 |
| **Owner** | (REGISTRANT) Bally Gaming, Inc. DBA Bally Technologies CORPORATION NEVADA Attn: Pamela |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 73

Bowsher, Legal Department 6601 South Bermuda Road Las Vegas NEVADA 89119

| | |
|---|---|
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | KRISTIANNE NABONG |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 74



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sun Aug 13 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [          ] OR    Jump    to record: [          ]    **Record 331 out of 467**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# MAID OF MONEY

| | |
|---|---|
| **Word Mark** | MAID OF MONEY |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **Gaming** machines, namely, devices which accept a wager. FIRST USE: 20081008. FIRST USE IN COMMERCE: 20081112 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 77213590 |
| **Filing Date** | June 22, 2007 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | December 11, 2007 |
| **Registration Number** | 3632076 |
| **Registration Date** | June 2, 2009 |
| **Owner** | (REGISTRANT) IGT CORPORATION NEVADA 9295 Prototype Drive Reno NEVADA 895218986 |
| **Attorney of** | |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 75

| | |
|---|---|
| **Record** | Denise Taliaferro |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). |
| **Live/Dead Indicator** | LIVE |

TESS HOME    NEW USER    STRUCTURED    FREE FORM    BROWSE DICT    SEARCH OG    TOP    HELP    PREV LIST    CURR LIST    NEXT LIST

FIRST DOC    PREV DOC    NEXT DOC    LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sun Aug 13 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [        ]  OR  Jump  to record: [        ]  **Record 131 out of 467**

TSDR  ASSIGN Status  TTAB Status  *( Use the "Back" button of the Internet Browser to return to TESS)*

# MAMA'S MONEY

| | |
|---|---|
| **Word Mark** | MAMA'S MONEY |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **Gaming** software, namely, software for electronic **slot** and bingo machines, electronic **casino** games and electronic sweepstakes games. FIRST USE: 20101019. FIRST USE IN COMMERCE: 20101019 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85633836 |
| **Filing Date** | May 24, 2012 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | October 23, 2012 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 77

| | |
|---|---|
| **Registration Number** | 4272210 |
| **Registration Date** | January 8, 2013 |
| **Owner** | (REGISTRANT) Gateway Gaming, LLC LIMITED LIABILITY COMPANY SOUTH CAROLINA 135 Kiowa Lane Piedmont SOUTH CAROLINA 29673 |
| | (LAST LISTED OWNER) EPIC TECH, LLC LIMITED LIABILITY COMPANY DELAWARE 55 PEARSON WAY, SUITE E COMPLIANCE DEPARTMENT LAVONIA GEORGIA 305536328 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | Nichole Andrighetti |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 78

Trademark Electronic Search System (TESS)                                                    8/13/17, 11:03 AM



United States Patent and Trademark Office

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Aug 13 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [        ]  OR  Jump  to record: [        ]  **Record 313 out of 467**

TSDR  ASSIGN Status  TTAB Status  *( Use the "Back" button of the Internet Browser to return to TESS)*

# MAMBO MONEY

| | |
|---|---|
| **Word Mark** | MAMBO MONEY |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer game software for **gaming** machines including **slot** machines or video lottery terminals; Computer game software for **gaming** machines, namely, **slot** machines and video lottery terminals; Computer software and firmware for games of chance on any computerized platform, including dedicated **gaming** consoles, video based **slot** machines, reel based **slot** machines, and video lottery terminals. FIRST USE: 20091118. FIRST USE IN COMMERCE: 20101120 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 77875512 |
| **Filing Date** | November 18, 2009 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for** | April 20, 2010 |

http://tmsearch.uspto.gov/bin/gate.exe?f=doc&state=4810:mzti3w.2.313                            Page 1 of 2

**Opposition**

| | |
|---|---|
| **Registration Number** | 3955526 |
| **Registration Date** | May 3, 2011 |
| **Owner** | (REGISTRANT) Tournament One Corp AKA T1 Gaming, T1, TOC CORPORATION CONNECTICUT 1200 High Ridge Rd Stamford CONNECTICUT 06905 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss

Exhibit 3, page 80



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Aug 13 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [____] OR Jump to record: [____]   **Record 165 out of 467**

---

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# MARTIAN MONEY

| | |
|---|---|
| **Word Mark** | MARTIAN MONEY |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer game software; Computer graphics software; Computer programs for lottery, **casino** and online wagering games; Downloadable software for playing or replaying **casino**, lottery or online wagering games; Electronic game programs; Electronic game software; Electronic game software for cellular telephones; Electronic game software for handheld electronic devices; Electronic game software for wireless devices; Game software; Virtual reality game software; Virtual reality software for lotteries, **casinos** and online **gaming**. FIRST USE: 20101026. FIRST USE IN COMMERCE: 20111024 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85161805 |
| **Filing Date** | October 26, 2010 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published** | |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 81

| for Opposition | March 1, 2011 |
|---|---|
| **Registration Number** | 4077949 |
| **Registration Date** | December 27, 2011 |
| **Owner** | (REGISTRANT) TOURNAMENT ONE CORP CORPORATION DELAWARE 1200 High Ridge Road Stamford CONNECTICUT 06905 |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "MONEY" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 82



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Aug 13 05:00:02 EDT 2017*

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

Logout | Please logout when you are done to release system resources allocated for you.

Start | List At: [_____] OR Jump | to record: [_____]   **Record 187 out of 467**

TSDR | ASSIGN Status | TTAB Status | *( Use the "Back" button of the Internet Browser to return to TESS)*

# MASKED MONEY

| | |
|---|---|
| **Word Mark** | MASKED MONEY |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Electronic game programs; **Gaming** equipment, namely, **slot** machines with or without video output; **Gaming** machines; Machines for playing games of chance; **Slot** machines. FIRST USE: 20070309. FIRST USE IN COMMERCE: 20070309 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 78968306 |
| **Filing Date** | September 6, 2006 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | February 13, 2007 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 83

| | |
|---|---|
| **Registration Number** | 3396543 |
| **Registration Date** | March 11, 2008 |
| **Owner** | (REGISTRANT) Konami Gaming, Inc. CORPORATION NEVADA 585 Konami Circle Las Vegas NEVADA 89119 |
| **Attorney of Record** | Melinda B. Buurma |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 84



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Wed Aug 9 05:21:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [        ] OR  Jump  to record: [        ]    **Record 72 out of 296**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*



| | |
|---|---|
| **Word Mark** | MAX MONEY |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: Board games. FIRST USE: 20140829. FIRST USE IN COMMERCE: 20140829 |
| **Mark Drawing Code** | (5) WORDS, LETTERS, AND/OR NUMBERS IN STYLIZED FORM |
| **Serial Number** | 85248957 |
| **Filing Date** | February 22, 2011 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | July 5, 2011 |
| **Registration Number** | 4621423 |
| **Registration Date** | October 14, 2014 |
| **Owner** | (REGISTRANT) DARROLL, Gordon Richard INDIVIDUAL SOUTH AFRICA 5 African Street Oaklands 2192 SOUTH AFRICA |
| **Attorney of Record** | Martin R. Greenstein |
| **Description of Mark** | Color is not claimed as a feature of the mark. The words "MAX MONEY" is stylized script with grey shading or stippling. |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 85

Trademark Electronic Search System (TESS)    8/9/17, 12:20 PM

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 86



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sun Aug 13 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [        ]  OR   Jump   to record: [        ]   **Record 152 out of 467**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# MEERKAT MONEY

| | |
|---|---|
| **Word Mark** | MEERKAT MONEY |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer application software for smartphones, personal computers, mobile devices, lottery and **casino** websites, **casino** video **gaming** machines, video lottery terminals, namely, software for playing lottery, **casino** and social games. FIRST USE: 20120206. FIRST USE IN COMMERCE: 20120227 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85567615 |
| **Filing Date** | March 13, 2012 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | July 31, 2012 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 87

| | |
|---|---|
| **Registration Number** | 4225617 |
| **Registration Date** | October 16, 2012 |
| **Owner** | (REGISTRANT) Tournament One Corp. AKA T1 Gaming CORPORATION DELAWARE 1200 High Ridge Road Stamford CONNECTICUT 06905 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
|---|---|---|---|---|---|---|---|---|---|---|

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |
|---|---|---|---|

|.HOME | SITE INDEX | SEARCH | *e*BUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 88



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sun Aug 13 05:00:02 EDT 2017*

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [        ] OR  Jump  to record: [        ]  **Record 326 out of 467**

TSDR  ASSIGN Status  TTAB Status  *( Use the "Back" button of the Internet Browser to return to TESS)*

# MEGA MONEY MAKER

| | |
|---|---|
| **Word Mark** | MEGA MONEY MAKER |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **Gaming** machines. FIRST USE: 20091113. FIRST USE IN COMMERCE: 20091113 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 77272707 |
| **Filing Date** | September 6, 2007 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | January 15, 2008 |
| **Registration Number** | 3796077 |
| **Registration Date** | June 1, 2010 |
| **Owner** | (REGISTRANT) Cadillac Jack, Inc. CORPORATION GEORGIA 2450 Satellite Boulevard Duluth GEORGIA 30096 |
| | (LAST LISTED OWNER) AGS LLC LIMITED LIABILITY COMPANY DELAWARE 5475 S. DECATUR |

BLVD., SUITE 100 LAS VEGAS NEVADA 89118

| | |
|---|---|
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | Michael J. Thomas |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 90



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sun Aug 13 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout | Please logout when you are done to release system resources allocated for you.

Start | List At: [____] OR Jump | to record: [____]   **Record 29 out of 467**

TSDR | ASSIGN Status | TTAB Status | *( Use the "Back" button of the Internet Browser to return to TESS)*

# METEOR MONEY

| | |
|---|---|
| **Word Mark** | METEOR MONEY |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer software and firmware for playing games of chance on any computerized platform, including dedicated **gaming** consoles, video based **slot** machines, reel based **slot** machines, and video lottery terminals |
| | IC 028. US 022 023 038 050. G & S: **Gaming** machines, namely, devices which accept a wager; Reconfigurable **casino gaming** machines and operational game software therefor sold as a unit |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 87039962 |
| **Filing Date** | May 17, 2016 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published** | |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 91

| for Opposition | April 4, 2017 |
|---|---|
| Owner | (APPLICANT) BALLY GAMING, INC. DBA BALLY TECHNOLOGIES CORPORATION NEVADA 6650 S. EL CAMINO ROAD LAS VEGAS NEVADA 89118 |
| Attorney of Record | KRISTIANNE NABONG |
| Disclaimer | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "MONEY" APART FROM THE MARK AS SHOWN |
| Type of Mark | TRADEMARK |
| Register | PRINCIPAL |
| Live/Dead Indicator | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 92



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Aug 13 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [     ] OR    Jump    to record: [     ]    **Record 116 out of 467**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# MISTRE$$ OF MONEY

| | |
|---|---|
| **Word Mark** | MISTRE$$ OF MONEY |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: COMPUTER SOFTWARE AND FIRMWARE FOR GAMES OF CHANCE ON ANY COMPUTERIZED PLATFORM, NAMELY, DEDICATED **GAMING** CONSOLES, VIDEO BASED **SLOT** MACHINES, REEL BASED **SLOT** MACHINES, AND VIDEO LOTTERY TERMINALS; **GAMING** DEVICES, NAMELY, **GAMING** MACHINES, **SLOT** MACHINES, BINGO MACHINES, WITH OR WITHOUT VIDEO OUTPUT. FIRST USE: 20100104. FIRST USE IN COMMERCE: 20100104 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85354579 |
| **Filing Date** | June 23, 2011 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for** | January 31, 2012 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 93

**Opposition**

| | |
|---|---|
| **Registration Number** | 4128195 |
| **Registration Date** | April 17, 2012 |
| **Owner** | (REGISTRANT) Video Gaming Technologies, Inc. CORPORATION TENNESSEE 308 Mallory Station Road Franklin TENNESSEE 37067 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | LINDA MARIE NORCROSS |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 94



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks > Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Aug 13 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [      ] OR Jump  to record: [      ]  **Record 87 out of 467**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# Mob Money

| | |
|---|---|
| **Word Mark** | MOB MONEY |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: **Gaming** equipment, namely, electronic **gaming** machines and **gaming** machines with video output. FIRST USE: 20150625. FIRST USE IN COMMERCE: 20150625 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86167915 |
| **Filing Date** | January 16, 2014 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | June 3, 2014 |
| **Registration Number** | 4905633 |
| **Registration Date** | February 23, 2016 |
| **Owner** | (REGISTRANT) Diamond Game Enterprises CORPORATION CALIFORNIA 9340 Penfield Ave |

Chatsworth CALIFORNIA 91311

**Attorney of Record**    Patricia Smink Rogowski

**Type of Mark**    TRADEMARK

**Register**    PRINCIPAL

**Live/Dead Indicator**    LIVE

---

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

---

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 96



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Aug 13 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [＿＿＿] OR  Jump  to record: [＿＿＿]  **Record 7 out of 467**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# MOD MONEY BONUS

| | |
|---|---|
| **Word Mark** | MOD MONEY BONUS |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Game software; **Gaming** software that generates or displays wager outcomes of **gaming** machines; Computer game software; Computer game software for gambling machines; Computer game software for **gaming** machines, namely, **slot** machines and video lottery terminals; Electronic game software |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 87292155 |
| **Filing Date** | January 6, 2017 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published for** | September 5, 2017 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 97

**Opposition**

| | |
|---|---|
| **Owner** | (APPLICANT) High 5 Games, LLC LIMITED LIABILITY COMPANY DELAWARE One World Trade Center, 58th Floor New York NEW YORK 10007 |
| **Attorney of Record** | Candice Hebden Osnato |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "MONEY BONUS" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME   NEW USER   STRUCTURED   FREE FORM   BROWSE DICT   SEARCH OG   TOP   HELP   PREV LIST   CURR LIST   NEXT LIST

FIRST DOC   PREV DOC   NEXT DOC   LAST DOC

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 98

 **United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sun Aug 13 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [        ] OR    Jump    to record: [        ]    **Record 93 out of 467**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# MONEY $TRIKE

| | |
|---|---|
| **Word Mark** | MONEY $TRIKE |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: **Gaming** machines, namely, devices which accept a wager. FIRST USE: 20150604. FIRST USE IN COMMERCE: 20150604 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86358727 |
| **Filing Date** | August 6, 2014 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | December 30, 2014 |
| **Registration Number** | 4810009 |
| **Registration Date** | September 8, 2015 |
| **Owner** | (REGISTRANT) IGT CORPORATION NEVADA Trademark Department 9295 Prototype Drive Reno NEVADA 895218986 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 99

| | |
|---|---|
| **Attorney of Record** | Denise Taliaferro |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME    NEW USER    STRUCTURED    FREE FORM    BROWSE DICT    SEARCH OG    TOP    HELP    PREV LIST    CURR LIST    NEXT LIST

FIRST DOC    PREV DOC    NEXT DOC    LAST DOC

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 100

Trademark Electronic Search System (TESS)                                                                    8/13/17, 3:08 PM



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Aug 13 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [_____] OR  Jump  to record: [_____]   **Record 82 out of 467**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# MONEY BEACH

| | |
|---|---|
| **Word Mark** | MONEY BEACH |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer game software for **gaming** machines and **gaming** devices, namely, **slot** machines and machines which accept a wager. FIRST USE: 20150729. FIRST USE IN COMMERCE: 20150729 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86597234 |
| **Filing Date** | April 14, 2015 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | July 21, 2015 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 101

| | |
|---|---|
| **Registration Number** | 4970258 |
| **Registration Date** | May 31, 2016 |
| **Owner** | (REGISTRANT) Incredible Technologies, Inc. CORPORATION ILLINOIS 200 Corporate Woods Parkway Vernon Hills ILLINOIS 60061 |
| **Attorney of Record** | George S. Pavlik |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "MONEY" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 102



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Aug 13 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [      ]   OR   Jump   to record: [      ]    **Record 54 out of 467**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# MONEY BEAR

| | |
|---|---|
| **Word Mark** | MONEY BEAR |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer game software for gambling machines; Computer game software for **gaming** machines, namely, **slot** machines and video lottery terminals; Computer software and firmware for games of chance on any computerized platform, including dedicated **gaming** consoles, video based **slot** machines, reel based **slot** machines, and video lottery terminals; Games that accept virtual or monetary wagers sold as a feature of game software |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86614555 |
| **Filing Date** | April 29, 2015 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published for** | September 22, 2015 |

http://tmsearch.uspto.gov/bin/gate.exe?f=doc&state=4806:nktpzz.2.54                                                    Page 1 of 2

**Opposition**

**Owner** (APPLICANT) EVERI GAMES INC. CORPORATION DELAWARE 206 Wild Basin Road South, Bldg. B. www.everi.com Austin TEXAS 78746

**Assignment Recorded** ASSIGNMENT RECORDED

**Attorney of Record** W. Todd Resnik

**Type of Mark** TRADEMARK

**Register** PRINCIPAL

**Live/Dead Indicator** LIVE

---

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

---

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Aug 13 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [     ] OR    Jump    to record: [     ]    **Record 303 out of 467**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# MONEY BELL

| | |
|---|---|
| **Word Mark** | MONEY BELL |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Electronic game programs; **Gaming** equipment, namely, **slot** machines with or without video output; **Gaming** machines; Machines for playing games of chance; **Slot** machines. FIRST USE: 20091117. FIRST USE IN COMMERCE: 20091117 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 77645332 |
| **Filing Date** | January 7, 2009 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | April 21, 2009 |
| **Registration** | |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 105

| | |
|---|---|
| **Number** | 3782287 |
| **Registration Date** | April 27, 2010 |
| **Owner** | (REGISTRANT) Konami Gaming, Inc. CORPORATION NEVADA 585 KONAMI CIRCLE Las Vegas NEVADA 89119 |
| **Attorney of Record** | Melinda B. Buurma |
| **Prior Registrations** | 2502227;2855137;3396543;AND OTHERS |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Aug 13 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [＿＿] OR Jump to record: [＿＿]  **Record 302 out of 467**

TSDR  ASSIGN Status  TTAB Status  *( Use the "Back" button of the Internet Browser to return to TESS)*

# MONEY BLAST

| | |
|---|---|
| **Word Mark** | MONEY BLAST |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Electronic game programs; **Gaming** equipment, namely, **slot** machines with or without video output; **Gaming** machines; Machines for playing games of chance; **Slot** machines. FIRST USE: 20091100. FIRST USE IN COMMERCE: 20091100 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 77771875 |
| **Filing Date** | June 30, 2009 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | November 17, 2009 |
| **Registration** | |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 107

| | |
|---|---|
| **Number** | 3861785 |
| **Registration Date** | October 12, 2010 |
| **Owner** | (REGISTRANT) Konami Gaming, Inc. CORPORATION NEVADA 585 Trade Center Drive Las Vegas NEVADA 89119 |
| **Attorney of Record** | Melinda B. Buurma |
| **Prior Registrations** | 2502227;2855137;3396543;AND OTHERS |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 108



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Wed Aug 9 05:21:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [        ] OR  Jump  to record: [        ]  **Record 73 out of 296**

TSDR    ASSIGN Status    TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# MONEY BULL

| | |
|---|---|
| **Word Mark** | MONEY BULL |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: Gaming machines, namely, devices which accept a wage |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85825745 |
| **Filing Date** | January 17, 2013 |
| **Current Basis** | 1B;44D |
| **Original Filing Basis** | 1B;44D |
| **Owner** | (APPLICANT) IGT CANADA SOLUTIONS ULC CORPORATION CANADA 328 URQUHART AVENUE MONCTON, NEW BRUNSWICK CANADA E1H 2R6 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | Colleen Caissie-Dupuis |
| **Priority Date** | December 18, 2012 |
| **Type of Mark** | TRADEMARK |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 109

**Register**          PRINCIPAL

**Live/Dead Indicator** LIVE

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC | | | | | | | |

| .HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 110

Trademark Electronic Search System (TESS)                                        8/13/17, 1:48 PM



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sun Aug 13 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [     ] OR  Jump  to record: [     ]   **Record 180 out of 467**

---

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# MONEY BURST

| | |
|---|---|
| **Word Mark** | MONEY BURST |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **Gaming** machines. FIRST USE: 20071113. FIRST USE IN COMMERCE: 20071113 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 78921000 |
| **Filing Date** | June 30, 2006 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | February 13, 2007 |
| **Registration Number** | 3407214 |
| **Registration Date** | April 1, 2008 |
| **Owner** | (REGISTRANT) WMS GAMING INC. CORPORATION DELAWARE 800 SOUTH NORTHPOINT BOULEVARD WAUKEGAN ILLINOIS 60085 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 111

(LAST LISTED OWNER) BALLY GAMING, INC. DBA BALLY TECHNOLOGIES CORPORATION NEVADA 6650 S. EL CAMINO ROAD LAS VEGAS NEVADA 89118

| | |
|---|---|
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | KRISTIANNE NABONG |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sun Aug 13 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [          ] OR Jump to record: [          ]    **Record 327 out of 467**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# MONEY CAT

| | |
|---|---|
| **Word Mark** | MONEY CAT |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Gambling and **gaming** machines. FIRST USE: 20111228. FIRST USE IN COMMERCE: 20111228 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 77470885 |
| **Filing Date** | May 9, 2008 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | October 7, 2008 |
| **Registration Number** | 4105829 |
| **Registration Date** | February 28, 2012 |
| **Owner** | (REGISTRANT) Finn, Brian T. INDIVIDUAL UNITED STATES Apt. 2A 325 East 72nd Street New York City NEW YORK 10021 |
| **Attorney of Record** | R. Kent Roberts |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 113

**Affidavit Text**    SECT 15. SECT 8 (6-YR).

**Live/Dead Indicator**    LIVE

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 114



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Wed Aug 9 05:21:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [_____]  OR  Jump  to record: [_____]  **Record 3 out of 296**

TSDR  ASSIGN Status  TTAB Status  *( Use the "Back" button of the Internet Browser to return to TESS)*

# MONEY CHARGE JACKPOTS

| | |
|---|---|
| **Word Mark** | MONEY CHARGE JACKPOTS |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: Gaming machines, namely, devices which accept a wager |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 87308633 |
| **Filing Date** | January 20, 2017 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Owner** | (APPLICANT) AGS LLC LIMITED LIABILITY COMPANY DELAWARE 5475 S. DECATUR BLVD., SUITE 100 LAS VEGAS NEVADA 89118 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | Michael J. Thomas |
| **Prior Registrations** | 4832570 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 115

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 116



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Aug 13 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [     ] OR Jump to record: [     ]   **Record 6 out of 467**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# MONEY CHARGE JACKPOTS

| | |
|---|---|
| **Word Mark** | MONEY CHARGE JACKPOTS |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer software for games of chance on any computerized platform, including video based **slot** machines |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 87308628 |
| **Filing Date** | January 20, 2017 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Owner** | (APPLICANT) AGS LLC LIMITED LIABILITY COMPANY DELAWARE 5475 S. DECATUR BLVD., SUITE 100 LAS VEGAS NEVADA 89118 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | Michael J. Thomas |
| **Prior Registrations** | 4832570 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 117

Trademark Electronic Search System (TESS)                                                                      8/3/17, 9:11 PM

**Live/Dead Indicator**  LIVE

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

| .HOME | SITE INDEX| SEARCH | *e*BUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 118



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sun Aug 13 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start   List At: [        ] OR  Jump  to record: [      ]    **Record 16 out of 467**

| TSDR | ASSIGN Status | TTAB Status |   *( Use the "Back" button of the Internet Browser to return to TESS)*

# Money Circus

| | |
|---|---|
| **Word Mark** | MONEY CIRCUS |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: **Gaming** devices, namely, **gaming** machines, **slot** machines, bingo machines, with or without video output |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 87409198 |
| **Filing Date** | April 12, 2017 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | June 27, 2017 |
| **Owner** | (APPLICANT) Global Gaming Group, Inc. CORPORATION NEVADA 3035 E. Patrick Lane, Suite 14 Las Vegas NEVADA 89120 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 119

**FIRST DOC**  **PREV DOC**  **NEXT DOC**  **LAST DOC**

|.HOME | SITE INDEX| SEARCH | *e*BUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 120



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Aug 13 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [____] OR Jump  to record: [____]  **Record 297 out of 467**

TSDR   ASSIGN Status   TTAB Status  *( Use the "Back" button of the Internet Browser to return to TESS)*

# MONEY COMB

| | |
|---|---|
| **Word Mark** | MONEY COMB |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **Gaming** machines, namely, devices which accept a wager. FIRST USE: 20110627. FIRST USE IN COMMERCE: 20111003 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 77726572 |
| **Filing Date** | April 30, 2009 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | October 12, 2010 |
| **Registration Number** | 4088292 |
| **Registration Date** | January 17, 2012 |
| **Owner** | (REGISTRANT) IGT CORPORATION NEVADA Trademark Department 9295 Prototype Drive Reno NEVADA 895218986 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss Exhibit 3, page 121

| **Prior Registrations** | 3412706 |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "MONEY" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sun Aug 13 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [      ]  OR  Jump  to record: [      ]    **Record 83 out of 467**

---

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# MONEY FACTORY

| | |
|---|---|
| **Word Mark** | MONEY FACTORY |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: **Gaming** machines, namely, devices which accept a wager. FIRST USE: 20150925. FIRST USE IN COMMERCE: 20150925 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86184113 |
| **Filing Date** | February 4, 2014 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | June 17, 2014 |
| **Registration Number** | 4969208 |
| **Registration Date** | May 31, 2016 |
| **Owner** | (REGISTRANT) IGT CORPORATION NEVADA Trademark Department 9295 PROTOTYPE DRIVE Reno NEVADA 895218986 |

| | |
|---|---|
| **Attorney of Record** | Denise Taliaferro |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME    NEW USER    STRUCTURED    FREE FORM    BROWSE DICT    SEARCH OG    TOP    HELP    PREV LIST    CURR LIST    NEXT LIST
FIRST DOC    PREV DOC    NEXT DOC    LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 124



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sun Aug 13 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [          ] OR  Jump  to record: [          ]    **Record 55 out of 467**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# MONEY FARM

| | |
|---|---|
| **Word Mark** | MONEY FARM |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer game software for gambling machines; Computer game software for **gaming** machines, namely, **slot** machines and video lottery terminals; Computer software and firmware for games of chance on any computerized platform, including dedicated **gaming** consoles, video based **slot** machines, reel based **slot** machines, and video lottery terminals; Games that accept virtual or monetary wagers sold as a feature of game software |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86608105 |
| **Filing Date** | April 23, 2015 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | September 22, 2015 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 125

| | |
|---|---|
| **Owner** | (APPLICANT) EVERI GAMES INC. CORPORATION DELAWARE 206 Wild Basin Road South, Bldg. B. Austin TEXAS 78746 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | W. Todd Resnik |
| **Prior Registrations** | 2929290 |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "MONEY" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 126



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sun Aug 13 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [        ] OR Jump to record: [        ]   **Record 173 out of 467**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# Money for Nothing

| | |
|---|---|
| **Word Mark** | MONEY FOR NOTHING |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **Gaming** machines, namely electronic **slot** and bingo machines; video lottery terminals. FIRST USE: 20061114. FIRST USE IN COMMERCE: 20061114 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 78742499 |
| **Filing Date** | October 28, 2005 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | July 4, 2006 |
| **Registration Number** | 3283785 |
| **Registration Date** | August 21, 2007 |
| **Owner** | (REGISTRANT) Multimedia Games, Inc. CORPORATION TEXAS 206 Wild Basin Rd. S. Bldg B - 4th Flr |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 127

Austin TEXAS 78746

(LAST LISTED OWNER) EVERI GAMES INC. CORPORATION DELAWARE 206 WILD BASIN ROAD SOUTH., BLDG B - 4TH, FLR 382494-000014 AUSTIN TEXAS 78746

| | |
|---|---|
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | William Todd Resnik |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 128



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Aug 13 05:00:02 EDT 2017*

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [_____]  OR  Jump  to record: [_____]  **Record 58 out of 467**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# MONEY FROG

| | |
|---|---|
| **Word Mark** | MONEY FROG |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer game software for **gaming** machines, namely, **slot** machines and video lottery terminals; Computer software and firmware for games of chance on dedicated **gaming** consoles, video based **slot** machines, reel based **slot** machines, and video lottery terminals; **Gaming** software that generates or displays wager outcomes of **gaming** machines. FIRST USE: 20160926. FIRST USE IN COMMERCE: 20160926 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86482343 |
| **Filing Date** | December 16, 2014 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for** | May 19, 2015 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 129

Trademark Electronic Search System (TESS)                                                                8/13/17, 3:23 PM

**Opposition**

| | |
|---|---|
| **Registration Number** | 5186946 |
| **Registration Date** | April 18, 2017 |
| **Owner** | (REGISTRANT) Multimedia Games, Inc. CORPORATION DELAWARE 206 Wild Basin Road South Austin TEXAS 78746 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | William Todd Resnik |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks > Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Aug 13 05:00:02 EDT 2017*

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [        ] OR   Jump   to record: [        ]   **Record 94 out of 467**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# MONEY GOD

| | |
|---|---|
| **Word Mark** | MONEY GOD |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: Electronic **gaming** machines, namely, devices which accept a wager; **Gaming** devices, namely, **gaming** machines, **slot** machines, bingo machines, with or without video output; **Gaming** equipment, namely, **slot** machines with or without video output; **Gaming** machines; **Gaming** machines featuring a device that accepts wagers; **Gaming** machines for gambling; **Gaming** machines including **slot** machines or video lottery terminals; **Gaming** machines that generate or display wager outcomes; **Gaming** machines, namely, **slot** machines and video lottery terminals; **Gaming** machines, namely, devices which accept a wager; **Gaming** machines, namely, electronic **slot** and bingo machines; Machines for playing games of chance; Reconfigurable **casino** and lottery **gaming** equipment, namely, **gaming** machines and operational computer game software therefor sold as a unit; **Slot** machines. FIRST USE: 20150227. FIRST USE IN COMMERCE: 20150227 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86361562 |
| **Filing Date** | August 8, 2014 |
| **Current** | |

| | |
|---|---|
| **Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | December 30, 2014 |
| **Registration Number** | 4842388 |
| **Registration Date** | October 27, 2015 |
| **Owner** | (REGISTRANT) Konami Gaming, Inc. CORPORATION NEVADA 585 Konami Circle Las Vegas NEVADA 89119 |
| **Attorney of Record** | Melinda B. Buurma |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 132



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Aug 13 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [＿＿＿] OR Jump to record: [＿＿＿]  **Record 407 out of 467**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

## MONEY GRAB

| | |
|---|---|
| **Word Mark** | MONEY GRAB |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Currency and/or credit operated **slot** machines and **gaming** devices, namely, **gaming** machines for use in **gaming** establishments. FIRST USE: 20001018. FIRST USE IN COMMERCE: 20010209 |
| **Mark Drawing Code** | (1) TYPED DRAWING |
| **Serial Number** | 75846052 |
| **Filing Date** | November 9, 1999 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | June 27, 2000 |
| **Registration Number** | 2472341 |
| **Registration** | |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 133

Trademark Electronic Search System (TESS)                                                    8/16/17, 10:17 AM

| | |
|---|---|
| **Date** | July 24, 2001 |
| **Owner** | (REGISTRANT) WMS Gaming Inc. CORPORATION DELAWARE 3401 N. California Avenue Chicago ILLINOIS 60618 |
| | (LAST LISTED OWNER) BALLY GAMING, INC. DBA BALLY TECHNOLOGIES CORPORATION NEVADA 6650 S. EL CAMINO ROAD LAS VEGAS NEVADA 89118 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | STEVEN P. MACALUSO |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "MONEY" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). SECTION 8(10-YR) 20110809. |
| **Renewal** | 1ST RENEWAL 20110809 |
| **Live/Dead Indicator** | LIVE |

TESS HOME   NEW USER   STRUCTURED   FREE FORM   BROWSE DICT   SEARCH OG   TOP   HELP   PREV LIST   CURR LIST   NEXT LIST
FIRST DOC   PREV DOC   NEXT DOC   LAST DOC

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 134



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Aug 13 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start   List At: [      ] OR  Jump  to record: [      ]   **Record 221 out of 467**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# Typed Drawing

| | |
|---|---|
| **Word Mark** | MONEY GROOVE |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: CURRENCY AND CREDIT OPERATED **SLOT** MACHINES AND **GAMING** DEVICES, NAMELY, **GAMING** MACHINES FOR USE IN **GAMING** ESTABLISHMENTS. FIRST USE: 20010525. FIRST USE IN COMMERCE: 20010525 |
| **Mark Drawing Code** | (1) TYPED DRAWING |
| **Serial Number** | 78053368 |
| **Filing Date** | March 15, 2001 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | August 28, 2001 |
| **Registration Number** | 2626696 |
| **Registration Date** | September 24, 2002 |
| **Owner** | (REGISTRANT) WMS GAMING INC. CORPORATION DELAWARE 800 SOUTH NORTHPOINT BOULEVARD WAUKEGAN ILLINOIS 60085 |
| | (LAST LISTED OWNER) BALLY GAMING, INC. DBA BALLY TECHNOLOGIES CORPORATION NEVADA 6650 S. EL CAMINO ROAD LAS VEGAS NEVADA 89118 |
| **Assignment** | |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 135

| | |
|---|---|
| **Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | KRISTIANNE NABONG |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). SECTION 8(10-YR) 20120918. |
| **Renewal** | 1ST RENEWAL 20120918 |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 136



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Aug 13 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [        ]   OR   Jump   to record: [        ]   **Record 119 out of 467**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# Money Heat

| | |
|---|---|
| **Word Mark** | MONEY HEAT |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer software and firmware for games of chance on any computerized platform, including dedicated **gaming** consoles, video based **slot** machines, reel based **slot** machines, and video lottery terminals. FIRST USE: 20101212. FIRST USE IN COMMERCE: 20101212 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85028298 |
| **Filing Date** | May 3, 2010 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | August 3, 2010 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 137

| | |
|---|---|
| **Registration Number** | 3932784 |
| **Registration Date** | March 15, 2011 |
| **Owner** | (REGISTRANT) Ainsworth Game Technology Limited DBA Ainsworth Game Technology Limited LIMITED LIABILITY COMPANY AUSTRALIA 10 Holker Street The Office of the General Counsel (OGC) Newington NSW 2127 AUSTRALIA |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
|---|---|---|---|---|---|---|---|---|---|---|

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |
|---|---|---|---|

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 138



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Aug 13 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [        ]  OR  Jump  to record: [        ]   **Record 66 out of 467**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# MONEY HITS

| | |
|---|---|
| **Word Mark** | MONEY HITS |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: **Gaming** machines, namely, devices which accept a wager; Lottery cards; Lottery tickets; Reconfigurable **casino** and lottery **gaming** equipment, namely, **gaming** machines and operational computer game software therefor sold as a unit; Scratch cards for playing lottery games |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86933101 |
| **Filing Date** | March 8, 2016 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | July 12, 2016 |
| **Owner** | (APPLICANT) IGT CORPORATION NEVADA Trademark Department 9295 Prototype Drive Reno NEVADA |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 139

|  | 89521 |
| **Prior Registrations** | 3728212;4190978;4250560 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME  NEW USER  STRUCTURED  FREE FORM  BROWSE DICT  SEARCH OG  TOP  HELP  PREV LIST  CURR LIST  NEXT LIST

FIRST DOC  PREV DOC  NEXT DOC  LAST DOC

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 140



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sun Aug 13 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [        ]  OR  Jump  to record: [        ]    **Record 285 out of 467**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# Typed Drawing

| | |
|---|---|
| **Word Mark** | MONEY IN THE BANK |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **Gaming** equipment, namely, **gaming** machines and game software used therewith. FIRST USE: 19990914. FIRST USE IN COMMERCE: 19990914 |
| **Mark Drawing Code** | (1) TYPED DRAWING |
| **Serial Number** | 78047355 |
| **Filing Date** | February 8, 2001 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | August 7, 2001 |
| **Registration Number** | 2502227 |
| **Registration Date** | October 30, 2001 |
| **Owner** | (REGISTRANT) Konami Gaming, Inc. CORPORATION NEVADA 585 Trade Center Drive Las Vegas NEVADA 89119 |
| **Attorney of Record** | Melinda B. Buurma |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). SECTION 8(10-YR) 20110906. |
| **Renewal** | 1ST RENEWAL 20110906 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 141

| Live/Dead Indicator | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 142



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sun Aug 13 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [      ] OR   Jump   to record: [      ]   **Record 192 out of 467**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# MONEY IN THE BANK CLASSIC

| | |
|---|---|
| **Word Mark** | MONEY IN THE BANK CLASSIC |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Electronic game programs; **gaming** equipment, namely, **slot** machines with or without video output; **gaming** machines; machines for playing games of chance; **slot** machines. FIRST USE: 20070104. FIRST USE IN COMMERCE: 20070104 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 78826646 |
| **Filing Date** | March 1, 2006 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | September 12, 2006 |

| | |
|---|---|
| **Registration Number** | 3321267 |
| **Registration Date** | October 23, 2007 |
| **Owner** | (REGISTRANT) Konami Gaming, Inc. CORPORATION NEVADA 585 Trade Center Drive Las Vegas NEVADA 89119 |
| **Attorney of Record** | Melinda B. Buurma |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 144



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Aug 13 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [      ] OR   Jump   to record: [      ]    **Record 298 out of 467**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# MONEY IN THE BANK REVOLUTION

| | |
|---|---|
| **Word Mark** | MONEY IN THE BANK REVOLUTION |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Electronic game programs; **Gaming** equipment, namely, **slot** machines with or without video output; **Gaming** machines; Machines for playing games of chance; **Slot** machines. FIRST USE: 20100223. FIRST USE IN COMMERCE: 20100223 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 77816992 |
| **Filing Date** | August 31, 2009 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | January 26, 2010 |
| **Registration** | |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 145

| | |
|---|---|
| **Number** | 3901559 |
| **Registration Date** | January 4, 2011 |
| **Owner** | (REGISTRANT) Konami Gaming, Inc. CORPORATION NEVADA 585 Konami Circle Las Vegas NEVADA 89119 |
| **Attorney of Record** | Melinda B. Buurma |
| **Prior Registrations** | 2502227;3321267;3396543;AND OTHERS |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | Top | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 146



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sun Aug 13 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start    List At: [        ]  OR  Jump  to record: [      ]    **Record 97 out of 467**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# MONEY INFERNO

| | |
|---|---|
| **Word Mark** | MONEY INFERNO |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer game software for **gaming** machines and **gaming** devices, namely, **slot** machines and machines which accept a wager. FIRST USE: 20140200. FIRST USE IN COMMERCE: 20140200 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86530596 |
| **Filing Date** | February 10, 2015 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | June 30, 2015 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 147

Trademark Electronic Search System (TESS)                                                                                8/3/17, 2:54 PM

| | |
|---|---|
| **Registration Number** | 4812268 |
| **Registration Date** | September 15, 2015 |
| **Owner** | (REGISTRANT) Incredible Technologies, Inc. CORPORATION ILLINOIS 200 Corporate Woods Parkway Vernon Hills ILLINOIS 60061 |
| **Attorney of Record** | George S. Pavlik |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 148

Trademark Electronic Search System (TESS)    8/13/17, 3:13 PM



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Aug 13 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [_____] OR Jump to record: [_____]    **Record 73 out of 467**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# MONEY ISLAND

| | |
|---|---|
| **Word Mark** | MONEY ISLAND |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer software and firmware for games of chance on any computerized platform, including **slot** machines, and video lottery terminals; Downloadable software and computer programs for playing **casino** games, **slot** games, mobile games, lottery games, online wagering games and online electronic games |
| | IC 028. US 022 023 038 050. G & S: Reconfigurable **casino** and lottery **gaming** equipment, namely, **gaming** machines |
| | IC 041. US 100 101 107. G & S: Entertainment services, namely, providing online electronic games; Entertainment services, namely, providing temporary use of non-downloadable electronic games |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86697890 |
| **Filing Date** | July 20, 2015 |
| **Current Basis** | 1B;44D |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 149

| | |
|---|---|
| **Original Filing Basis** | 1B;44D |
| **Owner** | (APPLICANT) IGT CANADA SOLUTIONS ULC CORPORATION CANADA 328 URQUHART AVENUE MONCTON, NEW BRUNSWICK CANADA E1H 2R6 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | Colleen Caissie-Dupuis |
| **Priority Date** | July 9, 2015 |
| **Type of Mark** | TRADEMARK. SERVICE MARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 150

Trademark Electronic Search System (TESS)                                                                                8/13/17, 7:34 PM



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sun Aug 13 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [      ] OR  Jump  to record: [      ]  **Record 51 out of 467**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# MONEY KING

| | |
|---|---|
| **Word Mark** | MONEY KING |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer software and firmware for games of chance on any computerized platform, including dedicated **gaming** consoles, video based **slot** machines, reel based **slot** machines, and video lottery terminals. FIRST USE: 20160927. FIRST USE IN COMMERCE: 20160927 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86452482 |
| **Filing Date** | November 12, 2014 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | July 7, 2015 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 151

| | |
|---|---|
| **Registration Number** | 5115045 |
| **Registration Date** | January 3, 2017 |
| **Owner** | (REGISTRANT) Ainsworth Game Technology Limited LIMITED LIABILITY COMPANY AUSTRALIA 10 Holker St The Office of the General Counsel (OGC) NEWINGTON NSW 2127 AUSTRALIA 2127 |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "MONEY" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 152

Trademark Electronic Search System (TESS)                                                     8/13/17, 8:57 PM



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

# Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sun Aug 13 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [          ]  OR   Jump   to record: [          ]   **Record 18 out of 467**

---

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# MONEY KINGDOM

| | |
|---|---|
| **Word Mark** | MONEY KINGDOM |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: Electronic **gaming** machines, namely, devices which accept a wager; **Gaming** machines for gambling including **slot** machines or video lottery terminals; Reconfigurable **casino gaming** machines and operational game software therefor sold as a unit |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 87368022 |
| **Filing Date** | March 12, 2017 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | June 27, 2017 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 153

| | |
|---|---|
| **Owner** | (APPLICANT) AINSWORTH GAME TECHNOLOGY LIMITED DBA AINSWORTH GAME TECHNOLOGY LIMITED LIMITED LIABILITY COMPANY AUSTRALIA 10 Holker St The Office of the General Counsel (OGC) NEWINGTON NSW 2127 AUSTRALIA 2127 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Aug 13 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [        ] OR    Jump    to record: [        ]    **Record 218 out of 467**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# Typed Drawing

| | |
|---|---|
| **Word Mark** | MONEY MADNESS |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **Gaming** machines, namely, **slot** machines [or lottery terminals] with or without a video output. FIRST USE: 20031110. FIRST USE IN COMMERCE: 20031124 |
| **Mark Drawing Code** | (1) TYPED DRAWING |
| **Serial Number** | 78211925 |
| **Filing Date** | February 6, 2003 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | May 17, 2005 |
| **Registration Number** | 3011958 |
| **Registration Date** | November 1, 2005 |
| **Owner** | (REGISTRANT) IGT CORPORATION NEVADA 9295 Prototype Drive Reno NEVADA 89521 |
| **Attorney of Record** | Denise Taliaferro |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). SECTION 8(10-YR) 20141125. |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 155

| **Renewal** | 1ST RENEWAL 20141125 |
| **Live/Dead Indicator** | LIVE |

TESS HOME  NEW USER  STRUCTURED  FREE FORM  BROWSE DICT  SEARCH OG  TOP  HELP  PREV LIST  CURR LIST  NEXT LIST

FIRST DOC  PREV DOC  NEXT DOC  LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 156



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sun Aug 13 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [        ] OR  Jump  to record: [        ]  **Record 217 out of 467**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# Typed Drawing

| | |
|---|---|
| **Word Mark** | MONEY MADNESS |
| **Goods and Services** | IC 041. US 100 101 107. G & S: Entertainment services, namely, conducting a game of chance simultaneously at multiple, independent **gaming** establishments. FIRST USE: 20031110. FIRST USE IN COMMERCE: 20031124 |
| **Mark Drawing Code** | (1) TYPED DRAWING |
| **Serial Number** | 78211935 |
| **Filing Date** | February 6, 2003 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | May 31, 2005 |
| **Registration Number** | 3090899 |
| **Registration Date** | May 9, 2006 |
| **Owner** | (REGISTRANT) IGT CORPORATION NEVADA 9295 Prototype Drive Trademark Department Reno NEVADA 895218986 |
| **Attorney of Record** | Denise Taliaferro |
| **Prior Registrations** | 2592174 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 157

| | |
|---|---|
| **Type of Mark** | SERVICE MARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). SECTION 8(10-YR) 20150727. |
| **Renewal** | 1ST RENEWAL 20150727 |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 158



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Aug 13 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [          ] OR   Jump   to record: [          ]   **Record 26 out of 467**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# MONEY MAGNET

| | |
|---|---|
| **Word Mark** | MONEY MAGNET |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer game software for **gaming** machines and **gaming** devices, namely, **slot** machines and machines which accept a wager |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 87002000 |
| **Filing Date** | April 15, 2016 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | August 9, 2016 |
| **Owner** | (APPLICANT) Incredible Technologies, Inc. CORPORATION ILLINOIS 200 Corporate Woods Parkway Vernon Hills ILLINOIS 60061 |
| **Attorney of Record** | David J. Marr |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "MONEY" APART FROM THE MARK AS SHOWN |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 159

| | |
|---|---|
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

---

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

---

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 160



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Aug 13 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [       ] OR  Jump  to record: [       ]   **Record 38 out of 467**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# MONEY MAKER

| | |
|---|---|
| **Word Mark** | MONEY MAKER |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer game software for **gaming** machines including **slot** machines or video lottery terminals; **Gaming** software that generates or displays wager outcomes of **gaming** machines. FIRST USE: 20150422. FIRST USE IN COMMERCE: 20150422 |
| | IC 028. US 022 023 038 050. G & S: **Gaming** machines that generate or display wager outcomes; Reconfigurable **casino** and lottery **gaming** equipment, namely, **gaming** machines and operational computer game software therefor sold as a unit. FIRST USE: 20150422. FIRST USE IN COMMERCE: 20150422 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86163785 |
| **Filing Date** | January 13, 2014 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 161

| | |
|---|---|
| **Published for Opposition** | June 17, 2014 |
| **Registration Number** | 4832570 |
| **Registration Date** | October 13, 2015 |
| **Owner** | (REGISTRANT) Cadillac Jack, Inc. CORPORATION GEORGIA 2450 Satellite Boulevard Duluth GEORGIA 30096 |
| | (LAST LISTED OWNER) AGS LLC LIMITED LIABILITY COMPANY DELAWARE 5475 S. DECATUR BLVD., SUITE 100 LAS VEGAS NEVADA 89118 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | Michael J. Thomas |
| **Prior Registrations** | 3796077 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 162



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Aug 13 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [        ]   OR   Jump   to record: [        ]   **Record 105 out of 467**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# MONEY MATCH

| | |
|---|---|
| **Word Mark** | MONEY MATCH |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **Gaming** machines, namely, devices which accept a wager and **gaming** software that generates or displays outcomes for **gaming** machines. FIRST USE: 20030415. FIRST USE IN COMMERCE: 20030415 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85312409 |
| **Filing Date** | May 4, 2011 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | August 23, 2011 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 163

Trademark Electronic Search System (TESS)   8/13/17, 2:48 PM

| | |
|---|---|
| **Registration Number** | 4053180 |
| **Registration Date** | November 8, 2011 |
| **Owner** | (REGISTRANT) Bally Gaming, Inc. DBA Bally Technologies CORPORATION NEVADA Attn: Pamela Bowsher, Law Department 6601 South Bermuda Road Las Vegas NEVADA 89119 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | KRISTIANNE NABONG |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "MONEY" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

| .HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss Exhibit 3, page 164



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sun Aug 13 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [        ] OR    Jump    to record: [        ]    **Record 109 out of 467**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# MONEY MAYHEM

| | |
|---|---|
| **Word Mark** | MONEY MAYHEM |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer **gaming** software, **gaming** software that generates or displays wager outcomes of **gaming** machines, downloadable computer game software for **gaming, gaming** machines, namely, devices that accept a wager; **slot** machines. FIRST USE: 20120604. FIRST USE IN COMMERCE: 20120604 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85204347 |
| **Filing Date** | December 22, 2010 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | April 5, 2011 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 165

| | |
|---|---|
| **Registration Number** | 4203001 |
| **Registration Date** | September 4, 2012 |
| **Owner** | (REGISTRANT) Bally Gaming, Inc. DBA Bally Technologies CORPORATION NEVADA Attn: Pamela Bowsher, Law Dept. 6601 South Bermuda Road Las Vegas NEVADA 89119 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | KRISTIANNE NABONG |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Aug 13 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [      ] OR  Jump  to record: [      ]   **Record 294 out of 467**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# Money Maze

| | |
|---|---|
| **Word Mark** | MONEY MAZE |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer software and firmware for games of chance on any computerized platform, including dedicated **gaming** consoles, video based **slot** machines, reel based **slot** machines, and video lottery terminals; **Gaming** equipment, namely, **slot** machines with or without video output. FIRST USE: 20090901. FIRST USE IN COMMERCE: 20090901 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 77560903 |
| **Filing Date** | September 3, 2008 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | January 13, 2009 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 167

Trademark Electronic Search System (TESS)                                                      8/18/17 11:17 AM

| | |
|---|---|
| **Registration Number** | 3716544 |
| **Registration Date** | November 24, 2009 |
| **Owner** | (REGISTRANT) Ainsworth Game Technology Limited CORPORATION AUSTRALIA 10 Holker Street The Office of the General Counsel (OGC) Newington NSW 2127 AUSTRALIA |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 8 (6-YR). |
| **Live/Dead Indicator** | LIVE |

TESS HOME  NEW USER  STRUCTURED  FREE FORM  BROWSE DICT  SEARCH OG  TOP  HELP  PREV LIST  CURR LIST  NEXT LIST  FIRST DOC  PREV DOC  NEXT DOC  LAST DOC

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Wed Aug 9 05:21:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [        ] OR    Jump    to record: [        ]    **Record 84 out of 296**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# MONEY MELODY

| | |
|---|---|
| **Word Mark** | MONEY MELODY |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: Gaming machines, namely, bingo-related games and slot machines. FIRST USE: 20130103. FIRST USE IN COMMERCE: 20130103 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85793555 |
| **Filing Date** | December 3, 2012 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | February 5, 2013 |
| **Registration Number** | 4456443 |
| **Registration Date** | December 24, 2013 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 169

| | |
|---|---|
| **Owner** | (REGISTRANT) Miami Tribe of Oklahoma Business Development Authority, a Tribal Enterprise of the Miami Tribe of Oklahoma federally-recognized indian tribe UNITED STATES 3410 P Street NW Miami OKLAHOMA 74354 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 170

Trademark Electronic Search System (TESS)                                                                                              8/13/17, 11:04 AM



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Aug 13 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [          ]  OR  Jump    to record: [          ]    **Record 311 out of 467**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# MONEY MILL

| | |
|---|---|
| **Word Mark** | MONEY MILL |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer game software downloadable from a global computer network; Computer game software for **gaming** machines including **slot** machines or video lottery terminals; Computer software and firmware for games of chance on any computerized platform, including dedicated **gaming** consoles, video based **slot** machines, reel based **slot** machines, and video lottery terminals; Downloadable computer game programs; Downloadable computer game software via a global computer network and wireless devices; Downloadable electronic games via the Internet and wireless devices; Electronic game software for cellular telephones; Electronic game software for handheld electronic devices; Electronic game software for wireless devices. FIRST USE: 20100119. FIRST USE IN COMMERCE: 20101031 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 77915078 |
| **Filing Date** | January 19, 2010 |
| **Current Basis** | 1A |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 171

| | |
|---|---|
| **Original Filing Basis** | 1B |
| **Published for Opposition** | May 11, 2010 |
| **Registration Number** | 3938902 |
| **Registration Date** | March 29, 2011 |
| **Owner** | (REGISTRANT) Tournament One Corp AKA T1 Gaming, T1, TOC CORPORATION DELAWARE 1200 High Ridge Road Stamford DELAWARE 06905 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME  NEW USER  STRUCTURED  FREE FORM  BROWSE DICT  SEARCH OG  TOP  HELP  PREV LIST  CURR LIST  NEXT LIST
FIRST DOC  PREV DOC  NEXT DOC  LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

Trademark Electronic Search System (TESS)                                                    8/13/17, 3:11 PM

 **United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sun Aug 13 05:00:02 EDT 2017*

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

Logout | Please logout when you are done to release system resources allocated for you.

Start | List At: [        ] OR Jump | to record: [        ]  **Record 78 out of 467**

TSDR | ASSIGN Status | TTAB Status  *( Use the "Back" button of the Internet Browser to return to TESS)*

# MONEY MINER

| | |
|---|---|
| **Word Mark** | MONEY MINER |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer-**gaming** software; **gaming** software that generates and displays wager outcomes of **gaming** machines; downloadable software in the nature of a mobile application for playing games; downloadable electronic game programs playable via a global computer network, handheld electronic devices, smart phones, laptop computers, handheld computers, tablet computers, cellular phones; Downloadable software and computer programs for playing **casino** games, **slot** games, lottery games, online wagering games and online electronic games; Downloadable electronic game programs and software. FIRST USE: 20140227. FIRST USE IN COMMERCE: 20140227 |
| | IC 041. US 100 101 107. G & S: **Gaming** services, namely, on-line gambling; **gaming** services, namely, operation of an on-line **casino** providing video **slot** games playable via a global computer network; providing on-line **gaming** software for playing games via a global computer network; entertainment services, namely, conducting a game of chance simultaneously at multiple, independent **gaming** establishments ; Entertainment services, namely, providing online electronic games; Entertainment services, namely, providing temporary use of non-downloadable electronic games. FIRST USE: 20140227. FIRST USE IN COMMERCE: 20140227 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial** | 86058990 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 173

Trademark Electronic Search System (TESS)                                                          8/4/2017, 3:11 PM

| | |
|---|---|
| **Number** | |
| **Filing Date** | September 9, 2013 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | July 8, 2014 |
| **Registration Number** | 4739862 |
| **Registration Date** | May 19, 2015 |
| **Owner** | (REGISTRANT) GTECH UK INTERACTIVE LIMITED CORPORATION UNITED KINGDOM 70 CHANCERY LANE 4TH FLOOR LONDON WC2A 1AF UNITED KINGDOM |
| | (LAST LISTED OWNER) IGT UK INTERACTIVE LIMITED CORPORATION UNITED KINGDOM 70 CHANCERY LANE 4TH FLOOR LONDON UNITED KINGDOM WC2A1AF |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Type of Mark** | TRADEMARK. SERVICE MARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 174



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sun Aug 13 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [＿＿] OR Jump   to record: [＿＿]   **Record 307 out of 467**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# MONEY MOJO

| | |
|---|---|
| **Word Mark** | MONEY MOJO |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Components for **gaming** machines that generate or display wager outcomes, namely, controllers, displays, button panels, bolsters, electrical wiring, and computer hardware and software associated therewith; **Gaming** machines, namely, devices which accept a wager; **Gaming** software that generates or displays wager outcomes of **gaming** machines. FIRST USE: 20101116. FIRST USE IN COMMERCE: 20101116 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 77844543 |
| **Filing Date** | October 8, 2009 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for** | February 9, 2010 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 175

**Opposition**

| | |
|---|---|
| **Registration Number** | 3975287 |
| **Registration Date** | June 7, 2011 |
| **Owner** | (REGISTRANT) WMS GAMING INC. CORPORATION DELAWARE 800 SOUTH NORTHPOINT BOULEVARD WAUKEGAN ILLINOIS 60085 |
| | (LAST LISTED OWNER) BALLY GAMING, INC. DBA BALLY TECHNOLOGIES CORPORATION NEVADA 6650 S. EL CAMINO ROAD LAS VEGAS NEVADA 89118 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | STEVEN P. MACALUSO |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 176



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sun Aug 13 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [      ] OR  Jump  to record: [      ]    **Record 177 out of 467**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

## MONEY MONEY MONEY

| | |
|---|---|
| **Word Mark** | MONEY MONEY MONEY |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **GAMING** MACHINES. FIRST USE: 20050912. FIRST USE IN COMMERCE: 20050912 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 78559577 |
| **Filing Date** | February 3, 2005 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | December 20, 2005 |
| **Registration Number** | 3128043 |
| **Registration Date** | August 8, 2006 |
| **Owner** | (REGISTRANT) WMS GAMING INC. CORPORATION DELAWARE 800 SOUTH NORTHPOINT BOULEVARD WAUKEGAN ILLINOIS 60085 |

(LAST LISTED OWNER) BALLY GAMING, INC. DBA BALLY TECHNOLOGIES CORPORATION NEVADA 6650 S. EL CAMINO ROAD LAS VEGAS NEVADA 89118

| | |
|---|---|
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). SECTION 8(10-YR) 20161015. |
| **Renewal** | 1ST RENEWAL 20161015 |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 178



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sun Aug 13 05:00:02 EDT 2017*

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [        ] OR  Jump  to record: [        ]    **Record 106 out of 467**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# MONEY MOON

| | |
|---|---|
| **Word Mark** | MONEY MOON |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **Gaming** machines, namely, devices which accept a wager and **gaming** software that generates or displays outcomes for **gaming** machines. FIRST USE: 20120207. FIRST USE IN COMMERCE: 20120207 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85301648 |
| **Filing Date** | April 21, 2011 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | August 30, 2011 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 179

| | |
|---|---|
| **Registration Number** | 4158922 |
| **Registration Date** | June 12, 2012 |
| **Owner** | (REGISTRANT) Bally Gaming, Inc. DBA Bally Technologies CORPORATION NEVADA Att: Legal Department 6601 South Bermuda Road Las Vegas NEVADA 89119 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | KRISTIANNE NABONG |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "MONEY" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 180



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sun Aug 13 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [        ] OR    Jump    to record: [        ]    **Record 15 out of 467**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# MONEY MOUSE

| | |
|---|---|
| **Word Mark** | MONEY MOUSE |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: Electronic **gaming** machines, namely, devices which accept a wager |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 87361146 |
| **Filing Date** | March 7, 2017 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | July 4, 2017 |
| **Owner** | (APPLICANT) Aristocrat Technologies Australia Pty Ltd. proprietary limited company (p/l or pty. ltd.) AUSTRALIA Building A, Pinnacle Office Park 85 Epping Road North Ryde, NSW AUSTRALIA 2113 |
| **Attorney of Record** | Linda Marie Norcross |
| **Type of Mark** | TRADEMARK |

Trademark Electronic Search System (TESS)                                    8/4/17, 9:00 PM

| | |
|---|---|
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 182



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Aug 13 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [＿＿＿] OR   Jump   to record: [＿＿＿]   **Record 1 out of 467**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# MONEY MOVES

| | |
|---|---|
| **Word Mark** | MONEY MOVES |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: computer game software for **gaming** machines and **gaming** devices, namely, **slot** machines and machines which accept a wager |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 87556931 |
| **Filing Date** | August 4, 2017 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Owner** | (APPLICANT) Incredible Technologies, Inc. CORPORATION ILLINOIS 200 Corporate Woods Parkway Vernon Hills ILLINOIS 60061 |
| **Attorney of Record** | David J. Marr |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead** | |

Trademark Electronic Search System (TESS)                                                    8/3/17, 9:17 PM

**Indicator**          LIVE

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss

Exhibit 3, page 184

8/9/17, 12:12 PM



United States Patent and Trademark Office

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Wed Aug 9 05:21:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [        ] OR   Jump   to record: [        ]   **Record 87 out of 296**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# MONEY POP

| | |
|---|---|
| **Word Mark** | MONEY POP |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: Gaming machines, namely, devices that accept a wager; Gaming machines, namely, slot machines and video gambling terminals; Machines for playing games of chance; Video game machines for use with external display screen or monitor. FIRST USE: 20120508. FIRST USE IN COMMERCE: 20120508 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85570941 |
| **Filing Date** | March 15, 2012 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | May 29, 2012 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 185

| | |
|---|---|
| **Registration Number** | 4251634 |
| **Registration Date** | November 27, 2012 |
| **Owner** | (REGISTRANT) AGS, LLC LIMITED LIABILITY COMPANY DELAWARE 6680 Amelia Earhart Court Las Vegas NEVADA 89119 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | Michael J. Thomas |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks > Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Sep 30 05:21:03 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [        ] OR    Jump    to record: [        ]    **Record 1 out of 4**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# MONEY QUEEN

| | |
|---|---|
| **Word Mark** | **MONEY QUEEN** |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer software and firmware for games of chance on any computerized platform, including dedicated gaming consoles, video based slot machines, reel based slot machines, and video lottery terminals |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86452494 |
| **Filing Date** | November 12, 2014 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | April 21, 2015 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 187

| | |
|---|---|
| **Owner** | (APPLICANT) Ainsworth Game Technology Limited LIMITED LIABILITY COMPANY AUSTRALIA 10 Holker St The Office of the General Counsel (OGC) NEWINGTON NSW 2127 AUSTRALIA 2127 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Aug 13 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [        ] OR   Jump   to record: [      ]    **Record 96 out of 467**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# MONEY RAIN

| | |
|---|---|
| **Word Mark** | MONEY RAIN |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer game software for **gaming** machines, namely, **slot** machines. FIRST USE: 20141126. FIRST USE IN COMMERCE: 20141126 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86436627 |
| **Filing Date** | October 28, 2014 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | March 3, 2015 |
| **Registration Number** | 4819690 |
| **Registration Date** | September 22, 2015 |
| **Owner** | (REGISTRANT) Incredible Technologies, Inc. CORPORATION ILLINOIS Office of the General Counsel |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 189

200 Corporate Woods Parkway Vernon Hills ILLINOIS 60061

**Type of Mark**    TRADEMARK
**Register**    PRINCIPAL
**Live/Dead
Indicator**    LIVE

---

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

---

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 190



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Aug 13 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [      ] OR  Jump  to record: [      ]  **Record 75 out of 467**

TSDR  ASSIGN Status  TTAB Status  *( Use the "Back" button of the Internet Browser to return to TESS)*

# MONEY RAIN DELUXE

| | |
|---|---|
| **Word Mark** | MONEY RAIN DELUXE |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer game software for **gaming** machines and **gaming** devices, namely, **slot** machines and machines which accept a wager. FIRST USE: 20160202. FIRST USE IN COMMERCE: 20160202 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86829287 |
| **Filing Date** | November 23, 2015 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | May 10, 2016 |
| **Registration** | |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 191

| | |
|---|---|
| **Number** | 5047013 |
| **Registration Date** | September 20, 2016 |
| **Owner** | (REGISTRANT) Incredible Technologies, Inc. CORPORATION ILLINOIS 200 Corporate Woods Parkway Vernon Hills ILLINOIS 60061 |
| **Attorney of Record** | David J. Marr |
| **Prior Registrations** | 4819690 |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "MONEY" AND "DELUXE" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME   NEW USER   STRUCTURED   FREE FORM   BROWSE DICT   SEARCH OG   TOP   HELP   PREV LIST   CURR LIST   NEXT LIST
FIRST DOC   PREV DOC   NEXT DOC   LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sun Aug 13 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout | Please logout when you are done to release system resources allocated for you.

Start | List At: [     ] OR Jump | to record: [     ] **Record 61 out of 467**

---

TSDR | ASSIGN Status | TTAB Status | *( Use the "Back" button of the Internet Browser to return to TESS)*

# MONEY RAIN SUPER SKY WHEEL

| | |
|---|---|
| **Word Mark** | MONEY RAIN SUPER SKY WHEEL |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer game software for **gaming** machines and **gaming** devices, namely, **slot** machines and machines which accept a wager. FIRST USE: 20161108. FIRST USE IN COMMERCE: 20161108 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86921119 |
| **Filing Date** | February 26, 2016 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | May 24, 2016 |
| **Registration Number** | 5168041 |
| **Registration Date** | March 21, 2017 |
| **Owner** | (REGISTRANT) Incredible Technologies, Inc. CORPORATION ILLINOIS 200 Corporate Woods Parkway Vernon Hills ILLINOIS 60061 |
| **Attorney of** | David J. Marr |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 193

| | |
|---|---|
| **Record** | |
| **Prior Registrations** | 4157547;4819690 |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "MONEY" AND "WHEEL" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Aug 13 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [       ]  OR  Jump  to record: [       ]  **Record 71 out of 467**

TSDR  ASSIGN Status  TTAB Status  *( Use the "Back" button of the Internet Browser to return to TESS)*

# MONEY ROLL

| | |
|---|---|
| **Word Mark** | MONEY ROLL |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer game software for **gaming** machines and **gaming** devices, namely, **slot** machines and machines which accept a wager. FIRST USE: 20151209. FIRST USE IN COMMERCE: 20151209 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86729404 |
| **Filing Date** | August 19, 2015 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | January 12, 2016 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 195

Trademark Electronic Search System (TESS)                                                                                      8/43/17, 3:15 PM

| | |
|---|---|
| **Registration Number** | 5087831 |
| **Registration Date** | November 22, 2016 |
| **Owner** | (REGISTRANT) Incredible Technologies, Inc. CORPORATION ILLINOIS 200 Corporate Woods Parkway Vernon Hills ILLINOIS 60061 |
| **Attorney of Record** | David J. Marr |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 196



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Aug 13 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
|---|---|---|---|---|---|---|---|---|---|---|
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC | | | | | | | |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [____] OR  Jump  to record: [____]  **Record 35 out of 467**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# MONEY ROLL JACKPOT

| | |
|---|---|
| **Word Mark** | MONEY ROLL JACKPOT |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer game software for **gaming** machines and **gaming** devices, namely, **slot** machines and machines which accept a wager |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 87155552 |
| **Filing Date** | August 30, 2016 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | December 20, 2016 |
| **Owner** | (APPLICANT) Incredible Technologies, Inc. CORPORATION ILLINOIS 200 Corporate Woods Parkway Vernon Hills ILLINOIS 60061 |
| **Attorney of Record** | David J. Marr |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "JACKPOT" APART FROM THE MARK AS |

|  | SHOWN |
| --- | --- |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss

Exhibit 3, page 198

Trademark Electronic Search System (TESS)    8/13/17, 8:48 PM



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sun Aug 13 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [        ] OR    Jump    to record: [        ]    **Record 25 out of 467**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# MONEY RUSH

**Word Mark** MONEY RUSH

**Goods and Services** IC 028. US 022 023 038 050. G & S: **Slot** machines and replacement parts therefor; video **slot** machines and replacement parts therefor; **gaming** machines and replacement parts therefor; **gaming** machines with a liquid crystal display and replacement parts therefor; mechanical reel type **slot** machines with a liquid crystal display and replacement parts therefor

**Standard Characters Claimed**

**Mark Drawing Code** (4) STANDARD CHARACTER MARK

**Serial Number** 87039623

**Filing Date** May 17, 2016

**Current Basis** 1B

**Original Filing Basis** 1B

**Published for** October 4, 2016

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 199

Trademark Electronic Search System (TESS)                                                                    8/43/17, 8:48 PM

**Opposition**

| | |
|---|---|
| **Owner** | (APPLICANT) Universal Entertainment Corporation CORPORATION JAPAN Ariake Frontier Building, Tower A 3-7-26 Ariake, Koto-ku Tokyo JAPAN 135-0063 |
| **Attorney of Record** | David Ehrlich |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "MONEY" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Aug 13 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [      ] OR Jump to record: [      ]  **Record 376 out of 467**

---

TSDR    ASSIGN Status    TTAB Status  *( Use the "Back" button of the Internet Browser to return to TESS)*



| | |
|---|---|
| **Word Mark** | MONEY SPIN |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **gaming** machines, namely, **slot** machines with or without video output. FIRST USE: 20050413. FIRST USE IN COMMERCE: 20050606 |
| **Mark Drawing Code** | (3) DESIGN PLUS WORDS, LETTERS, AND/OR NUMBERS |
| **Design Search Code** | 20.03.25 - File folders; Note pads; Paper, tissue; Stencils; Tissues (facial) |
| **Serial Number** | 76432662 |
| **Filing Date** | July 22, 2002 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | June 7, 2005 |
| **Registration Number** | 3029689 |
| **Registration Date** | December 13, 2005 |
| **Owner** | (REGISTRANT) IGT CORPORATION NEVADA 9295 Prototype Drive Reno NEVADA 89511 |
| **Attorney of** | |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 201

| | |
|---|---|
| **Record** | Denise Taliaferro |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "the depictions of one hundred dollar bills" APART FROM THE MARK AS SHOWN |
| **Description of Mark** | Color is not claimed as a feature of the mark. The mark consists of the stylized wording MONEY SPIN embedded against a background of $100 bills. |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). SECTION 8(10-YR) 20150110. |
| **Renewal** | 1ST RENEWAL 20150110 |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 202



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Aug 13 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [        ] OR  Jump   to record: [        ]   **Record 219 out of 467**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# Typed Drawing

| | |
|---|---|
| **Word Mark** | MONEY SPIN |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **Gaming** machines, namely, **slot** machines with or without a video output. FIRST USE: 20050413. FIRST USE IN COMMERCE: 20050606 |
| **Mark Drawing Code** | (1) TYPED DRAWING |
| **Serial Number** | 78145810 |
| **Filing Date** | July 19, 2002 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | January 28, 2003 |
| **Registration Number** | 3029996 |
| **Registration Date** | December 13, 2005 |
| **Owner** | (REGISTRANT) IGT CORPORATION NEVADA 9295 Prototype Drive Trademark Department Reno NEVADA 895218986 |
| **Attorney of Record** | Denise Taliaferro |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). SECTION 8(10-YR) 20150109. |
| **Renewal** | 1ST RENEWAL 20150109 |
| **Live/Dead** | |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 203

**Indicator**        LIVE

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

**|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY**

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 204

Trademark Electronic Search System (TESS)                                                          8/13/17, 8:40 PM



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Aug 13 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start   List At: [      ] OR  Jump  to record: [      ]   **Record 31 out of 467**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# MONEY SPOT

| | |
|---|---|
| **Word Mark** | MONEY SPOT |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer game software for **gaming** machines and **gaming** devices, namely, **slot** machines and machines which accept a wager |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 87271760 |
| **Filing Date** | December 16, 2016 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | February 28, 2017 |
| **Owner** | (APPLICANT) Incredible Technologies, Inc. CORPORATION ILLINOIS 200 Corporate Woods Parkway Vernon Hills ILLINOIS 60061 |
| **Attorney of Record** | David J. Marr |
| **Type of Mark** | TRADEMARK |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 205

| | |
|---|---|
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss

Exhibit 3, page 206



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Aug 13 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [      ] OR  Jump  to record: [      ]  **Record 450 out of 467**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# Typed Drawing

| | |
|---|---|
| **Word Mark** | MONEY STORM |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **gaming** machines, namely **slot** machines with or without a video output. FIRST USE: 19940926. FIRST USE IN COMMERCE: 19940926 |
| **Mark Drawing Code** | (1) TYPED DRAWING |
| **Serial Number** | 74593621 |
| **Filing Date** | October 27, 1994 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | July 18, 1995 |
| **Registration Number** | 1933064 |
| **Registration Date** | November 7, 1995 |
| **Owner** | (REGISTRANT) IGT CORPORATION NEVADA Trademark Department 9295 PROTOTYPE DRIVE RENO NEVADA 895218986 |
| **Attorney of Record** | Denise Taliaferro |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). SECTION 8(10-YR) 20150324. |
| **Renewal** | 2ND RENEWAL 20150324 |
| **Live/Dead** | |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 207

Trademark Electronic Search System (TESS)                                                                    8/13/17 10:15 AM

**Indicator**        LIVE

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

|.HOME | SITE INDEX | SEARCH | *e*BUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 208



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sun Aug 13 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [_____] OR  Jump  to record: [_____]    **Record 160 out of 467**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# MONEY STREAK

| | |
|---|---|
| **Word Mark** | MONEY STREAK |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer software for a feature in a game offered on **gaming** machines; downloadable computer software for a feature in a game offered on **gaming** machines; embedded computer software for a feature in a game offered on **gaming** machines; embedded software for a feature offered through **gaming** machine network components; embedded software for a feature active in a wagering game provided on a **gaming** machine with video output. FIRST USE: 20111105. FIRST USE IN COMMERCE: 20111105 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85302524 |
| **Filing Date** | April 22, 2011 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published** | |

| | |
|---|---|
| **for Opposition** | January 17, 2012 |
| **Registration Number** | 4238499 |
| **Registration Date** | November 6, 2012 |
| **Owner** | (REGISTRANT) Bluberi Jeux et Technologies Inc. AKA Bluberi Gaming Technologies Inc. CORPORATION CANADA 2120 Letendre Street, Suite 310 Drummondville, Quebec CANADA J2C-7E9 |
| **Attorney of Record** | Randee Sibul-Gelbert |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sun Aug 13 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: ____ OR  Jump  to record: ____  **Record 17 out of 467**

TSDR  ASSIGN Status  TTAB Status  *( Use the "Back" button of the Internet Browser to return to TESS)*

# MONEY SUMMIT

| | |
|---|---|
| **Word Mark** | MONEY SUMMIT |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: Electronic **gaming** machines, namely, devices which accept a wager; **Gaming** machines for gambling including **slot** machines or video lottery terminals; Reconfigurable **casino gaming** machines and operational game software therefor sold as a unit |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 87368027 |
| **Filing Date** | March 12, 2017 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | June 27, 2017 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 211

| | |
|---|---|
| **Owner** | (APPLICANT) AINSWORTH GAME TECHNOLOGY LIMITED DBA AINSWORTH GAME TECHNOLOGY LIMITED LIMITED LIABILITY COMPANY AUSTRALIA 10 Holker St The Office of the General Counsel (OGC) NEWINGTON NSW 2127 AUSTRALIA 2127 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME    NEW USER    STRUCTURED    FREE FORM    BROWSE DICT    SEARCH OG    TOP    HELP    PREV LIST    CURR LIST    NEXT LIST    FIRST DOC    PREV DOC    NEXT DOC    LAST DOC

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY



United States Patent and Trademark Office

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sun Aug 13 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [     ] OR  Jump  to record: [     ]   **Record 3 out of 467**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# MONEY SURGE

| | |
|---|---|
| **Word Mark** | MONEY SURGE |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: Electronic **gaming** machines, namely, devices which accept a wager |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 87552796 |
| **Filing Date** | August 2, 2017 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Owner** | (APPLICANT) Aristocrat Technologies Australia Pty Ltd. proprietary limited company (p/l or pty. ltd.) AUSTRALIA BUILDING A, PINNACLE OFFICE PARK 85 EPPING ROAD NORTH RYDE, NSW AUSTRALIA 2113 |
| **Attorney of Record** | LINDA MARIE NORCROSS |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 213

Trademark Electronic Search System (TESS)                                                                8/4/9/17, 9:15 PM

**Live/Dead Indicator**          LIVE

---

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

---

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 214



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Aug 13 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout | Please logout when you are done to release system resources allocated for you.

Start | List At: [____] OR | Jump | to record: [____]    **Record 103 out of 467**

TSDR | ASSIGN Status | TTAB Status | *( Use the "Back" button of the Internet Browser to return to TESS)*

# MONEY TALKS

| | |
|---|---|
| **Word Mark** | MONEY TALKS |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **Gaming** machines, namely, devices which accept a wager and **gaming** software that generates or displays outcomes for **gaming** machines. FIRST USE: 20120427. FIRST USE IN COMMERCE: 20120427 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85398232 |
| **Filing Date** | August 15, 2011 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | January 17, 2012 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss Exhibit 3, page 215

| | |
|---|---|
| **Registration Number** | 4195839 |
| **Registration Date** | August 21, 2012 |
| **Owner** | (REGISTRANT) Bally Gaming, Inc. DBA Bally Technologies CORPORATION NEVADA Att: Legal Department 6601 South Bermuda Road Las Vegas NEVADA 89119 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | KRISTIANNE NABONG |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 216



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Aug 13 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start   List At: [     ]  OR  Jump  to record: [     ]   **Record 408 out of 467**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# MONEY TO BURN

| | |
|---|---|
| **Word Mark** | MONEY TO BURN |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Reel **slot** machines; **slot** machines and **gaming** machines featuring **slot** machine type games via video display; coin-operated video output **gaming** machines; electrical-mechanical and video display **gaming** machines. FIRST USE: 20000606. FIRST USE IN COMMERCE: 20000606 |
| **Mark Drawing Code** | (1) TYPED DRAWING |
| **Serial Number** | 75747493 |
| **Filing Date** | July 7, 1999 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | February 1, 2000 |
| **Registration Number** | 2424105 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 217

Trademark Electronic Search System (TESS)                                                      8/18/17, 10:17 AM

| | |
|---|---|
| **Registration Date** | January 23, 2001 |
| **Owner** | (REGISTRANT) WMS Gaming Inc. CORPORATION DELAWARE 3401 N. California Avenue Chicago ILLINOIS 60618 |
| | (LAST LISTED OWNER) BALLY GAMING, INC. DBA BALLY TECHNOLOGIES CORPORATION NEVADA 6650 S. EL CAMINO ROAD LAS VEGAS NEVADA 89118 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | STEVEN P. MACALUSO |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). SECTION 8(10-YR) 20101230. |
| **Renewal** | 1ST RENEWAL 20101230 |
| **Live/Dead Indicator** | LIVE |

TESS HOME   NEW USER   STRUCTURED   FREE FORM   BROWSE DICT   SEARCH OG   TOP   HELP   PREV LIST   CURR LIST   NEXT LIST   FIRST DOC   PREV DOC   NEXT DOC   LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 218



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Aug 13 05:00:02 EDT 2017*

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [        ] OR   Jump   to record: [        ]   **Record 130 out of 467**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# MONEY TRAIN

| | |
|---|---|
| **Word Mark** | MONEY TRAIN |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **Gaming** software, namely, software for electronic **slot** and bingo machines, electronic **casino** games and electronic sweepstakes games. FIRST USE: 20130630. FIRST USE IN COMMERCE: 20130630 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85843506 |
| **Filing Date** | February 7, 2013 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | July 2, 2013 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 219

| | |
|---|---|
| **Registration Number** | 4523075 |
| **Registration Date** | April 29, 2014 |
| **Owner** | (REGISTRANT) EPIC SYSTEMS, LLC LIMITED LIABILITY COMPANY DELAWARE Compliance Department 135 Kiowa Lane Piedmont SOUTH CAROLINA 29673 |
| | (LAST LISTED OWNER) EPIC TECH, LLC LIMITED LIABILITY COMPANY DELAWARE 55 PEARSON WAY, SUITE E LAVONIA GEORGIA 30553 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | Nichole Andrighetti |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "MONEY" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 220



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

# Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sun Aug 13 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [_____] OR Jump to record: [_____]  **Record 2 out of 467**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# MONEY TREE

| | |
|---|---|
| **Word Mark** | MONEY TREE |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: Electronic **gaming** machines, namely, devices which accept a wager. FIRST USE: 20011202. FIRST USE IN COMMERCE: 20011202 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 87259111 |
| **Filing Date** | December 6, 2016 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | May 23, 2017 |
| **Registration Number** | 5259762 |
| **Registration Date** | August 8, 2017 |
| **Owner** | (REGISTRANT) Aristocrat Technologies Australia Pty Ltd. proprietary limited company (p/l or pty. ltd.) |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 221

Trademark Electronic Search System (TESS)                                                         8/43/17, 9:16 PM

AUSTRALIA Building A, Pinnacle Office Park 85 Epping Road North Ryde, NSW AUSTRALIA 2113

| | |
|---|---|
| **Attorney of Record** | Linda Marie Norcross |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "MONEY" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME  NEW USER  STRUCTURED  FREE FORM  BROWSE DICT  SEARCH OG  TOP  HELP  PREV LIST  CURR LIST  NEXT LIST

FIRST DOC  PREV DOC  NEXT DOC  LAST DOC

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 222



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Aug 13 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [        ]    OR    Jump    to record: [        ]    **Record 42 out of 467**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# MONEY TYCOON

| | |
|---|---|
| **Word Mark** | MONEY TYCOON |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: Electronic **gaming** machines, namely, devices which accept a wager; **Gaming** devices, namely, **gaming** machines, **slot** machines, bingo machines, with or without video output; **Gaming** equipment, namely, **slot** machines with or without video output; **Gaming** machines featuring a device that accepts wagers; **Gaming** machines for gambling including **slot** machines or video lottery terminals; **Gaming** machines that generate or display wager outcomes; **Gaming** machines, namely, **slot** machines and video lottery terminals; **Gaming** machines, namely, devices which accept a wager; Gaming machines, namely, electronic **slot** and bingo machines; **Slot** machines |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86811023 |
| **Filing Date** | November 5, 2015 |
| **Current Basis** | 1B |
| **Original Filing** | 1B |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 223

| | |
|---|---|
| **Basis** | |
| **Published for Opposition** | December 6, 2016 |
| **Owner** | (APPLICANT) King Show Games, Inc. CORPORATION MINNESOTA 10275 Wayzata Blvd Ste 300 Minnetonka MINNESOTA 55305 |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "MONEY" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME  NEW USER  STRUCTURED  FREE FORM  BROWSE DICT  SEARCH OG  TOP  HELP  PREV LIST  CURR LIST  NEXT LIST

FIRST DOC  PREV DOC  NEXT DOC  LAST DOC

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 224



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Aug 13 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [____]  OR  Jump  to record: [____]  **Record 12 out of 467**

TSDR  ASSIGN Status  TTAB Status  *( Use the "Back" button of the Internet Browser to return to TESS)*

# MONEY TYCOON

**Word Mark** MONEY TYCOON

**Goods and Services** IC 009. US 021 023 026 036 038. G & S: Computer game programs; Computer game software; Computer game software downloadable from a global computer network; Computer game software for gambling machines; Computer game software for use on mobile and cellular phones; Computer software and firmware for playing games of chance on any computerized platform, including dedicated **gaming** consoles, video based **slot** machines, reel based **slot** machines, and video lottery terminals; Downloadable computer game software via a global computer network and wireless devices; Downloadable computer software for playing **casino** games, **slot** games, lottery games, online wagering games and online electronic games; Electronic game programs; Electronic game software; Interactive game programs; Interactive game software; Downloadable computer game programs; Downloadable electronic game programs

**Standard Characters Claimed**

**Mark Drawing Code** (4) STANDARD CHARACTER MARK

**Serial Number** 87368664

**Filing Date** March 13, 2017

**Current Basis** 1B

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 225

| | |
|---|---|
| **Original Filing Basis** | 1B |
| **Published for Opposition** | July 18, 2017 |
| **Owner** | (APPLICANT) King Show Games, Inc. CORPORATION MINNESOTA 10275 Wayzata Blvd., Ste. 300 Minnetonka MINNESOTA 55305 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 226

Trademark Electronic Search System (TESS)                                                                8/13/17, 2:49 PM



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sun Aug 13 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [      ] OR  Jump  to record: [      ]   **Record 104 out of 467**

---

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# MONEY VAULT

| | |
|---|---|
| **Word Mark** | MONEY VAULT |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **Gaming** machines, namely, devices which accept a wager and **gaming** software that generates or displays outcomes for **gaming** machines. FIRST USE: 20110201. FIRST USE IN COMMERCE: 20110201 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85312727 |
| **Filing Date** | May 4, 2011 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | August 23, 2011 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 227

| | |
|---|---|
| **Registration Number** | 4053183 |
| **Registration Date** | November 8, 2011 |
| **Owner** | (REGISTRANT) Bally Gaming, Inc. DBA Bally Technologies CORPORATION NEVADA Att: Legal Department 6601 South Bermuda Road Las Vegas NEVADA 89119 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | KRISTIANNE NABONG |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "MONEY" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 228



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Aug 13 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [_____]  OR  Jump  to record: [_____]  **Record 53 out of 467**

TSDR  ASSIGN Status  TTAB Status  *( Use the "Back" button of the Internet Browser to return to TESS)*

# MONEY WEB

| | |
|---|---|
| **Word Mark** | MONEY WEB |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer software and firmware for games of chance on any computerized platform, including dedicated **gaming** consoles, video based **slot** machines, reel based **slot** machines, and video lottery terminals. FIRST USE: 20141105. FIRST USE IN COMMERCE: 20141105 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86059896 |
| **Filing Date** | September 10, 2013 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | June 17, 2014 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 229

| | |
|---|---|
| **Registration Number** | 4777861 |
| **Registration Date** | July 21, 2015 |
| **Owner** | (REGISTRANT) Ainsworth Game Technology Limited LIMITED LIABILITY COMPANY AUSTRALIA 10 Holker Street The Office of the General Counsel (OGC) Newington NSW 2127 AUSTRALIA |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "'MONEY'" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 230



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Aug 13 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [          ] OR    Jump    to record: [          ]    **Record 110 out of 467**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# MONEY WHEEL

| | |
|---|---|
| **Word Mark** | MONEY WHEEL |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Game software including downloadable game software; computer software for use in **gaming** machines including downloadable computer software for use in **gaming** machines; **gaming** machines and devices, namely, **slot** machines, poker machines, with or without video output. FIRST USE: 20120401. FIRST USE IN COMMERCE: 20120401 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85152100 |
| **Filing Date** | October 13, 2010 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | February 15, 2011 |

Trademark Electronic Search System (TESS)

8/3/17, 2:42 PM

| | |
|---|---|
| **Registration Number** | 4191278 |
| **Registration Date** | August 14, 2012 |
| **Owner** | (REGISTRANT) Bally Gaming, Inc. DBA Bally Technologies CORPORATION NEVADA Attn: Pamela Bowsher, Law Dept. 6601 South Bermuda Road Las Vegas NEVADA 89119 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | KRISTIANNE NABONG |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
|---|---|---|---|---|---|---|---|---|---|---|
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC | | | | | | | |

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sun Aug 13 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [      ]   OR   Jump   to record: [      ]    **Record 108 out of 467**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# MONEY WORKS

| | |
|---|---|
| **Word Mark** | MONEY WORKS |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer **gaming** software, **gaming** software that generates or displays wager outcomes of **gaming** machines, downloadable computer game software for **gaming**, **gaming** machines, namely, devices that accept a wager; **slot** machines. FIRST USE: 20120322. FIRST USE IN COMMERCE: 20120322 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85204367 |
| **Filing Date** | December 22, 2010 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | April 5, 2011 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 233

| | |
|---|---|
| **Registration Number** | 4158599 |
| **Registration Date** | June 12, 2012 |
| **Owner** | (REGISTRANT) Bally Gaming, Inc. DBA Bally Technologies CORPORATION NEVADA 6601 South Bermuda Road Attn: Pamela Bowsher, Law Dept. Las Vegas NEVADA 89119 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | KRISTIANNE NABONG |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 234

Trademark Electronic Search System (TESS)                                                8/13/17, 2:11 PM



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sun Aug 13 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [        ] OR   Jump   to record: [        ]   **Record 133 out of 467**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# MONEY ZONE

| | |
|---|---|
| **Word Mark** | MONEY ZONE |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Components for **gaming** machines that generate or display wager outcomes, namely, controllers, displays, button panels, bolsters, electrical wiring, and computer hardware and software associated therewith; **Gaming** machines, namely, devices which accept a wager; **Gaming** software that generates or displays wager outcomes of **gaming** machines. FIRST USE: 20111004. FIRST USE IN COMMERCE: 20111004 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85490139 |
| **Filing Date** | December 8, 2011 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | April 17, 2012 |

http://tmsearch.uspto.gov/bin/gate.exe?f=doc&state=4806:nktpzz.2.133                          Page 1 of 2

| | |
|---|---|
| **Registration Number** | 4380779 |
| **Registration Date** | August 6, 2013 |
| **Owner** | (REGISTRANT) WMS GAMING INC. CORPORATION DELAWARE 800 SOUTH NORTHPOINT BOULEVARD WAUKEGAN ILLINOIS 60085 |
| | (LAST LISTED OWNER) BALLY GAMING, INC. DBA BALLY TECHNOLOGIES CORPORATION NEVADA 6650 S. EL CAMINO ROAD LAS VEGAS NEVADA 89118 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | KRISTIANNE NABONG |
| **Prior Registrations** | 2472341;3350148;3975287;AND OTHERS |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "MONEY" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME   NEW USER   STRUCTURED   FREE FORM   BROWSE DICT   SEARCH OG   TOP   HELP   PREV LIST   CURR LIST   NEXT LIST
FIRST DOC   PREV DOC   NEXT DOC   LAST DOC

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 236



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Sep 2 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [        ] OR  Jump  to record: [        ]    **Record 1 out of 8**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# MONEY ZONE

| | |
|---|---|
| **Word Mark** | **MONEY ZONE** |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer game software for casino type games; interactive video game software for casino type games |
| | IC 041. US 100 101 107. G & S: Entertainment services, namely, providing non-downloadable casino type computer games through a computer, social networking or mobile platform |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 87405079 |
| **Filing Date** | April 10, 2017 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | August 22, 2017 |
| **Owner** | (APPLICANT) BALLY GAMING, INC. CORPORATION NEVADA 6601 S. Bermuda Road Las Vegas NEVADA 89119 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 237

| | |
|---|---|
| **Attorney of Record** | JASON BERTA |
| **Prior Registrations** | 4380779 |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "MONEY" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK. SERVICE MARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss

Exhibit 3, page 238



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Aug 13 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [      ] OR   Jump   to record: [      ]   **Record 147 out of 467**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# MONEY-PITCHER
# CASH-CATCHER

| | |
|---|---|
| **Word Mark** | MONEY-PITCHER CASH-CATCHER |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer application software for portable media players, handheld computers, personal computers, **gaming** machines, namely, software for games; Computer game software; Interactive game programs; Interactive game software. FIRST USE: 20120622. FIRST USE IN COMMERCE: 20121004 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85659667 |
| **Filing Date** | June 22, 2012 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | February 26, 2013 |
| **Registration** | |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 239

Trademark Electronic Search System (TESS)                                                                        8/43/17, 2:08 PM

| | |
|---|---|
| **Number** | 4385325 |
| **Registration Date** | August 13, 2013 |
| **Owner** | (REGISTRANT) Synergy Blue CORPORATION CALIFORNIA PO Box 1026 Coachella CALIFORNIA 92236 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 240



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Aug 13 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [      ] OR  Jump  to record: [      ]    **Record 314 out of 467**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# MONSTER MONEY

| | |
|---|---|
| **Word Mark** | MONSTER MONEY |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer game software for **gaming** machines including **slot** machines or video lottery terminals; Computer software and firmware for games of chance on any computerized platform, including dedicated **gaming** consoles, video based **slot** machines, reel based **slot** machines, and video lottery terminals. FIRST USE: 20091118. FIRST USE IN COMMERCE: 20101130 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 77875496 |
| **Filing Date** | November 18, 2009 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | April 20, 2010 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 241

| | |
|---|---|
| **Registration Number** | 4003165 |
| **Registration Date** | July 26, 2011 |
| **Owner** | (REGISTRANT) Tournament One Corp AKA T1 Gaming, T1, TOC CORPORATION CONNECTICUT 1200 High Ridge Road Stamford CONNECTICUT 06905 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME  NEW USER  STRUCTURED  FREE FORM  BROWSE DICT  SEARCH OG  TOP  HELP  PREV LIST  CURR LIST  NEXT LIST  FIRST DOC  PREV DOC  NEXT DOC  LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 242



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sun Aug 13 05:00:02 EDT 2017*

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [      ] OR  Jump  to record: [      ]   **Record 346 out of 467**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# MOODY MONEY

| | |
|---|---|
| **Word Mark** | MOODY MONEY |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer game software; Computer software and firmware for games of chance on any computerized platform, including dedicated **gaming** consoles, video based **slot** machines, reel based **slot** machines, and video lottery terminals; Electronic game software; Electronic game software for cellular telephones; Electronic game software for handheld electronic devices; Electronic game software for wireless devices; Game software; **Gaming** software that generates or displays wager outcomes of **gaming** machines; Video and computer game programs; Video game software. FIRST USE: 20071113. FIRST USE IN COMMERCE: 20071113 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 77437770 |
| **Filing Date** | April 2, 2008 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1A |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 243

| | |
|---|---|
| **Published for Opposition** | August 26, 2008 |
| **Registration Number** | 3530555 |
| **Registration Date** | November 11, 2008 |
| **Owner** | (REGISTRANT) 01 Insights, Inc. CORPORATION NEVADA 3308 Noyes Street Evanston ILLINOIS 60201 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 244



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sun Aug 13 05:00:02 EDT 2017*

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [        ]  OR  Jump  to record: [        ]   **Record 305 out of 467**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# MOUNTAINS OF MONEY

| | |
|---|---|
| **Word Mark** | MOUNTAINS OF MONEY |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **Gaming** machines, namely, bingo-related games and **slot** machines. FIRST USE: 20100901. FIRST USE IN COMMERCE: 20100901 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 77652239 |
| **Filing Date** | January 19, 2009 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | April 21, 2009 |
| **Registration** | |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 245

| | |
|---|---|
| **Number** | 3880577 |
| **Registration Date** | November 23, 2010 |
| **Owner** | (REGISTRANT) Rocket Gaming Systems, LLC LIMITED LIABILITY COMPANY DELAWARE 66201 E. 290 Road Grove OKLAHOMA 74344 |
| | (LAST LISTED OWNER) MIAMI TRIBE OF OKLAHOMA BUSINESS DEVELOPMENT AUTHORITY A TRIBAL ENTERPRISE OF THE MIAMI TRIBE OF OKLAHOMA, A FEDERALLY RECOGNIZED INDIAN TRIBE UNITED STATES 66201 E 290 Rd Grove OKLAHOMA 74344 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | Ryan Gile |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 246



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Aug 13 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [_____] OR   Jump   to record: [_____]   **Record 291 out of 467**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# MR. MONEY BAG'S VAULT

| | |
|---|---|
| **Word Mark** | MR. MONEY BAG'S VAULT |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer software and firmware for games of chance on any computerized platform, including dedicated **gaming** consoles, video based **slot** machines, reel based **slot** machines, and video lottery terminals; **Gaming** devices, namely, **gaming** machines, **slot** machines, bingo machines, with or without video output. FIRST USE: 20121205. FIRST USE IN COMMERCE: 20121205 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 77748537 |
| **Filing Date** | May 31, 2009 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | October 13, 2009 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 247

| | |
|---|---|
| **Registration Number** | 4295911 |
| **Registration Date** | February 26, 2013 |
| **Owner** | (REGISTRANT) Video Gaming Technologies, Inc. CORPORATION TENNESSEE 308 Mallory Station Road Franklin TENNESSEE 37067 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | LINDA MARIE NORCROSS |
| **Prior Registrations** | 3152743 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 248



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Aug 13 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [        ] OR    Jump    to record: [        ]    **Record 115 out of 467**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# MR. MONEY BAGS

| | |
|---|---|
| **Word Mark** | MR. MONEY BAGS |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: COMPUTER SOFTWARE AND FIRMWARE FOR GAMES OF CHANCE ON ANY COMPUTERIZED PLATFORM, NAMELY, DEDICATED **GAMING** CONSOLES, VIDEO BASED **SLOT** MACHINES, REEL BASED **SLOT** MACHINES, AND VIDEO LOTTERY TERMINALS; **GAMING** DEVICES, NAMELY, **GAMING** MACHINES, **SLOT** MACHINES, BINGO MACHINES, WITH OR WITHOUT VIDEO OUTPUT. FIRST USE: 20020600. FIRST USE IN COMMERCE: 20020600 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85418973 |
| **Filing Date** | September 9, 2011 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for** | February 21, 2012 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 249

**Opposition**

| | |
|---|---|
| **Registration Number** | 4138672 |
| **Registration Date** | May 8, 2012 |
| **Owner** | (REGISTRANT) Video Gaming Technologies, Inc. CORPORATION TENNESSEE 308 Mallory Station Road Franklin TENNESSEE 37067 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | LINDA MARIE NORCROSS |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 250



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sun Aug 13 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [        ] OR   Jump   to record: [        ]   **Record 113 out of 467**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

## MR. MONEY BAGS BANKROLL BONUS

| | |
|---|---|
| **Word Mark** | MR. MONEY BAGS BANKROLL BONUS |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: **Gaming** machines, namely, machines for playing games of chance, devices which accept a wager, **slot** machines, video **gaming** machines and bingo related gambling machines; video based **slot** machines, reel based **slot** machines, and **gaming** machines in the nature of video lottery terminals. FIRST USE: 20120308. FIRST USE IN COMMERCE: 20120308 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85875099 |
| **Filing Date** | March 13, 2013 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | September 3, 2013 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 251

| | |
|---|---|
| **Registration Number** | 4435563 |
| **Registration Date** | November 19, 2013 |
| **Owner** | (REGISTRANT) Video Gaming Technologies, Inc CORPORATION TENNESSEE 308 Mallory Station Road Franklin TENNESSEE 37067 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | LINDA MARIE NORCROSS |
| **Prior Registrations** | 3152743;4138672;4259021 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 252



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Aug 13 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [＿＿] OR  Jump   to record: [＿＿]   **Record 114 out of 467**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# MR. MONEY BAGS DELUXE!

| | |
|---|---|
| **Word Mark** | MR. MONEY BAGS DELUXE! |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: COMPUTER SOFTWARE AND FIRMWARE FOR GAMES OF CHANCE ON ANY COMPUTERIZED PLATFORM, NAMELY, DEDICATED **GAMING** CONSOLES, VIDEO BASED **SLOT** MACHINES, REEL BASED **SLOT** MACHINES, AND VIDEO LOTTERY TERMINALS; **GAMING** DEVICES, NAMELY, **GAMING** MACHINES, **SLOT** MACHINES, BINGO MACHINES, WITH OR WITHOUT VIDEO OUTPUT. FIRST USE: 20121205. FIRST USE IN COMMERCE: 20121205 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85483349 |
| **Filing Date** | November 30, 2011 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | February 21, 2012 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 253

| | |
|---|---|
| **Registration Number** | 4306260 |
| **Registration Date** | March 19, 2013 |
| **Owner** | (REGISTRANT) Video Gaming Technologies, Inc. CORPORATION TENNESSEE 308 Mallory Station Road Franklin TENNESSEE 37067 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | LINDA MARIE NORCROSS |
| **Prior Registrations** | 3152743 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME  NEW USER  STRUCTURED  FREE FORM  BROWSE DICT  SEARCH OG  TOP  HELP  PREV LIST  CURR LIST  NEXT LIST  FIRST DOC  PREV DOC  NEXT DOC  LAST DOC

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Aug 13 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout | Please logout when you are done to release system resources allocated for you.

Start | List At: [_____] OR Jump | to record: [_____]    **Record 43 out of 467**

TSDR | ASSIGN Status | TTAB Status | *( Use the "Back" button of the Internet Browser to return to TESS)*

# MR. MONEY BAGS FREE SPINNIN'

| | |
|---|---|
| **Word Mark** | MR. MONEY BAGS FREE SPINNIN' |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: **gaming** devices, namely, **gaming** machines, bingo machines, with or without video output. FIRST USE: 20151028. FIRST USE IN COMMERCE: 20151028 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86633603 |
| **Filing Date** | May 18, 2015 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | October 6, 2015 |
| **Registration Number** | 4984982 |
| **Registration Date** | June 21, 2016 |
| **Owner** | (REGISTRANT) Video Gaming Technologies, Inc. CORPORATION TENNESSEE 308 Mallory Station |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 255

Road Franklin TENNESSEE 37067

| | |
|---|---|
| **Attorney of Record** | LINDA MARIE NORCROSS |
| **Prior Registrations** | 3152743;4109392;4138672 |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "FREE SPINNING" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 256



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sun Aug 13 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [_____] OR   Jump   to record: [_____]   **Record 290 out of 467**

---

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# MR. MONEY BAGS LOADED!

| | |
|---|---|
| **Word Mark** | MR. MONEY BAGS LOADED! |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer software and firmware for games of chance on any computerized platform, including dedicated **gaming** consoles, video based **slot** machines, reel based **slot** machines, and video lottery terminals; **Gaming** devices, namely, **gaming** machines, **slot** machines, bingo machines, with or without video output. FIRST USE: 20111107. FIRST USE IN COMMERCE: 20111107 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 77946871 |
| **Filing Date** | February 28, 2010 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | July 27, 2010 |
| **Registration Number** | 4109392 |
| **Registration Date** | March 6, 2012 |
| **Owner** | (REGISTRANT) Video Gaming Technologies, Inc. CORPORATION TENNESSEE 308 Mallory Station Road Franklin TENNESSEE 37067 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 257

Trademark Electronic Search System (TESS)                                                                    8/15/17, 1:21 PM

| | |
|---|---|
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | LINDA MARIE NORCROSS |
| **Prior Registrations** | 3152743 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 258



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Aug 13 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [____] OR Jump to record: [____]    **Record 210 out of 467**

---

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*



| | |
|---|---|
| **Word Mark** | MR. MONEY BAGS |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer software and firmware for games of chance on any computerized platform, namely, dedicated **gaming** consoles, [ video based **slot** machines, reel based **slot** machines, ] and video lottery terminals; **gaming** devices, namely, **gaming** machines, **slot** machines, bingo machines with or without video output. FIRST USE: 20020617. FIRST USE IN COMMERCE: 20020617 |
| **Mark Drawing Code** | (3) DESIGN PLUS WORDS, LETTERS, AND/OR NUMBERS |
| **Design Search Code** | 02.01.30 - Business suits (men wearing); Men wearing two or three piece business suits<br>02.01.31 - Men, stylized, including men depicted in caricature form<br>09.05.05 - Sombreros, cowboy hats (10 gallon hats), other broad-brimmed hats<br>10.01.01 - Cigars<br>13.01.09 - Christmas lights<br>19.07.13 - Bags, Laundry; Laundry bags; Money bags; Sachet bags; Tea bag<br>20.03.24 - Bumper stickers; Calendars; Checks, bank; Coupons; Currency; Manuscript paper and sheet music; Menus; Money, paper; Music, sheet; Sheet music; Stickers, bumper; Tickets, paper; Trading cards<br>24.07.01 - Coins; Money (coins)<br>24.17.03 - Dollar symbol ($) |
| **Serial Number** | 78235953 |
| **Filing Date** | April 9, 2003 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 259

| | |
|---|---|
| **Current Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | April 11, 2006 |
| **Registration Number** | 3152743 |
| **Registration Date** | October 10, 2006 |
| **Owner** | (REGISTRANT) VIDEO GAMING TECHNOLOGIES, INC. CORPORATION TENNESSEE 308 Mallory Station Road Franklin TENNESSEE 37067 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | LINDA MARIE NORCROSS |
| **Description of Mark** | Color is not claimed as a feature of the mark. The mark consists of the words MR. MONEY BAGS with a picture of a man in a hat smoking a cigar surrounded by bags of money and piles of loose bills and coins. |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). SECTION 8(10-YR) 20161219. |
| **Renewal** | 1ST RENEWAL 20161219 |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 260



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Aug 13 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [        ] OR   Jump   to record: [        ]   **Record 19 out of 467**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

## MR. MONEY BAGS SPARKLING WILDS

| | |
|---|---|
| **Word Mark** | MR. MONEY BAGS SPARKLING WILDS |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: **gaming** devices, namely, **gaming** machines, bingo machines, with or without video output |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 87155645 |
| **Filing Date** | August 30, 2016 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | May 9, 2017 |
| **Owner** | (APPLICANT) Video Gaming Technologies, Inc. CORPORATION TENNESSEE 308 Mallory Station Road Franklin TENNESSEE 37067 |
| **Attorney of Record** | LINDA MARIE NORCROSS |
| **Prior Registrations** | 3152743;4138672;4435563 |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "WILDS" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 261

**Register**          PRINCIPAL
**Live/Dead Indicator**   LIVE

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 262



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Aug 13 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [        ] OR    Jump    to record: [        ]    **Record 293 out of 467**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# Mustang Money

| | |
|---|---|
| **Word Mark** | MUSTANG MONEY |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer software and firmware for games of chance on any computerized platform, including dedicated **gaming** consoles, video based **slot** machines, reel based **slot** machines, and video lottery terminals. FIRST USE: 20101120. FIRST USE IN COMMERCE: 20101120 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 77760325 |
| **Filing Date** | June 15, 2009 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | September 8, 2009 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 263

| | |
|---|---|
| **Registration Number** | 3929320 |
| **Registration Date** | March 8, 2011 |
| **Owner** | (REGISTRANT) Ainsworth Game Technology Limited DBA Ainsworth Game Technology Limited LIMITED LIABILITY COMPANY AUSTRALIA 10 Holker Street The Office of the General Counsel (OGC) Newington NSW 2127 AUSTRALIA |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Aug 13 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [＿＿＿] OR Jump to record: [＿＿＿]   **Record 22 out of 467**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# MUSTANG MONEY

| | |
|---|---|
| **Word Mark** | MUSTANG MONEY |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: **Gaming** machines for gambling including **slot** machines or video lottery terminals; Electronic **gaming** machines, namely, devices which accept a wager; Reconfigurable **casino gaming** machines and operational game software therefor sold as a unit. FIRST USE: 20101120. FIRST USE IN COMMERCE: 20101120 |
| | IC 041. US 100 101 107. G & S: Entertainment services, namely, providing online games for playing games of chance, games of skill and games of mixed skill and chance; entertainment services, namely, providing virtual environments in which users can interact through social games for recreational, leisure or entertainment purposes; entertainment services in the form of online contests; provision of online non-downloadable software featuring games and virtual **slot** machines for playing games of chance, games of skill and games of mixed skill and chance played via global online social networks. FIRST USE: 20130801. FIRST USE IN COMMERCE: 20130801 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 87087035 |
| **Filing Date** | June 28, 2016 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 265

| | |
|---|---|
| **Current Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | June 13, 2017 |
| **International Registration Number** | 1334807 |
| **Owner** | (APPLICANT) AINSWORTH GAME TECHNOLOGY LIMITED DBA AINSWORTH GAME TECHNOLOGY LIMITED LIMITED LIABILITY COMPANY AUSTRALIA 10 Holker St The Office of the General Counsel (OGC) NEWINGTON NSW 2127 AUSTRALIA 2127 |
| **Prior Registrations** | 4909241;4909242 |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "MONEY" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK. SERVICE MARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

Trademark Electronic Search System (TESS)                                                                8/13/17, 3:22 PM



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Aug 13 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [          ] OR   Jump   to record: [          ]   **Record 59 out of 467**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# MYSTICAL MONEY

| | |
|---|---|
| **Word Mark** | MYSTICAL MONEY |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer software and firmware for games of chance on any computerized platform, including **slot** machines, and video lottery terminals; Downloadable software and computer programs for playing **casino** games, **slot** games, mobile games, lottery games, online wagering games and online electronic games; Downloadable electronic game programs and software

IC 028. US 022 023 038 050. G & S: Reconfigurable **casino** and lottery **gaming** equipment, namely, **gaming** machines

IC 041. US 100 101 107. G & S: Entertainment services, namely, providing online electronic games; Entertainment services, namely, providing temporary use of non-downloadable electronic games |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86219798 |
| **Filing Date** | March 13, 2014 |
| **Current Basis** | 1B;44D |

http://tmsearch.uspto.gov/bin/gate.exe?f=doc&state=4806:nktpzz.2.59                                    Page 1 of 2

| | |
|---|---|
| **Original Filing Basis** | 1B;44D |
| **Owner** | (APPLICANT) IGT CANADA SOLUTIONS ULC CORPORATION CANADA 328 URQUHART AVENUE MONCTON, NEW BRUNSWICK CANADA E1H 2R6 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | Colleen Caissie-Dupuis |
| **Priority Date** | March 5, 2014 |
| **Type of Mark** | TRADEMARK. SERVICE MARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME · NEW USER · STRUCTURED · FREE FORM · BROWSE DICT · SEARCH OG · TOP · HELP · PREV LIST · CURR LIST · NEXT LIST · FIRST DOC · PREV DOC · NEXT DOC · LAST DOC

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 268

Trademark Electronic Search System (TESS)                                                    8/13/17, 3:03 PM



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Aug 13 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [_____] OR Jump to record: [_____]   **Record 89 out of 467**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# NEW MONEY

| | |
|---|---|
| **Word Mark** | NEW MONEY |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: Electronic **gaming** machines, namely, devices which accept a wager; **Gaming** devices, namely, **gaming** machines, **slot** machines, bingo machines, with or without video output; **Gaming** equipment, namely, **slot** machines with or without video output; **Gaming** machines; **Gaming** machines featuring a device that accepts wagers; **Gaming** machines for gambling; **Gaming** machines including **slot** machines or video lottery terminals; **Gaming** machines that generate or display wager outcomes; **Gaming** machines, namely, **slot** machines and video lottery terminals; **Gaming** machines, namely, devices which accept a wager; Reconfigurable **casino** and lottery **gaming** equipment, namely, **gaming** machines and operational computer game software therefor sold as a unit; Reconfigurable **casino gaming** machines and operational game software therefor sold as a unit; **Slot** machines. FIRST USE: 20150830. FIRST USE IN COMMERCE: 20150830

IC 041. US 100 101 107. G & S: **Casinos**; Conducting and providing facilities for **casino** and **gaming** contests and tournaments; Entertainment services, namely, **casino gaming**; Gaming services in the nature of **casino gaming**; Leasing of **casino** games; Providing online non-downloadable **gaming** software. FIRST USE: 20150830. FIRST USE IN COMMERCE: 20150830 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |

http://tmsearch.uspto.gov/bin/gate.exe?f=doc&state=4806:nktpzz.2.89                      Page 1 of 2

| | |
|---|---|
| **Serial Number** | 86238028 |
| **Filing Date** | March 31, 2014 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | August 26, 2014 |
| **Registration Number** | 4871351 |
| **Registration Date** | December 15, 2015 |
| **Owner** | (REGISTRANT) Castle Hill Holding LLC LIMITED LIABILITY COMPANY DELAWARE 1807 Seminole Trail, Suite 204 Charlottesville VIRGINIA 22901 |
| **Attorney of Record** | Melinda B. Buurma |
| **Type of Mark** | TRADEMARK. SERVICE MARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 270



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sun Aug 13 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [          ]  OR  Jump   to record: [          ]   **Record 304 out of 467**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# OLD MONEY

| | |
|---|---|
| **Word Mark** | OLD MONEY |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **Gaming** machines, namely, devices which accept a wager. FIRST USE: 20101129. FIRST USE IN COMMERCE: 20101129 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 77550073 |
| **Filing Date** | August 19, 2008 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | January 6, 2009 |
| **Registration Number** | 3931477 |
| **Registration Date** | March 15, 2011 |
| **Owner** | (REGISTRANT) IGT CORPORATION NEVADA Trademark Department 9295 Prototype Drive Reno NEVADA 895218986 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 271

| | |
|---|---|
| **Attorney of Record** | Denise Taliaferro |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 272



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sun Aug 13 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [      ] OR   Jump   to record: [      ]   **Record 406 out of 467**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# ON THE MONEY

| | |
|---|---|
| **Word Mark** | ON THE MONEY |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **gaming** devices, namely **gaming** machines. FIRST USE: 20000921. FIRST USE IN COMMERCE: 20000921 |
| **Mark Drawing Code** | (1) TYPED DRAWING |
| **Serial Number** | 75557033 |
| **Filing Date** | September 23, 1998 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | September 7, 1999 |
| **Registration Number** | 2466124 |
| **Registration Date** | July 3, 2001 |
| **Owner** | (REGISTRANT) Casino Data Systems CORPORATION NEVADA 3300 Birtcher Drive Las Vegas NEVADA 89118 |
| | (LAST LISTED OWNER) ARISTOCRAT TECHNOLOGIES, INC. CORPORATION NEVADA Legal Dept. |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 273

7230 AMIGO STREET Las Vegas NEVADA 89119

| | |
|---|---|
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | Linda Marie Norcross |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). SECTION 8(10-YR) 20101101. |
| **Renewal** | 1ST RENEWAL 20101101 |
| **Live/Dead Indicator** | LIVE |

TESS HOME   NEW USER   STRUCTURED   FREE FORM   BROWSE DICT   SEARCH OG   TOP   HELP   PREV LIST   CURR LIST   NEXT LIST
FIRST DOC   PREV DOC   NEXT DOC   LAST DOC

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 274



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sun Aug 13 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | Browse Dict | SEARCH OG | Bottom | HELP | Prev List | Curr List | Next List |
| First Doc | Prev Doc | Next Doc | Last Doc |

**Logout** Please logout when you are done to release system resources allocated for you.

**Start** List At: [＿＿] OR **Jump** to record: [＿＿] **Record 33 out of 467**

**TSDR** **ASSIGN Status** **TTAB Status** *( Use the "Back" button of the Internet Browser to return to TESS)*



PLAY FREE GAMES. WIN REAL MONEY!

**Word Mark** PLAY FREE GAMES. WIN REAL MONEY!

**Goods and Services** IC 009. US 021 023 026 036 038. G & S: Computer game software; Computer game software for **gaming** machines, namely, **slot** machines and video lottery terminals; Computer game software for use on mobile and cellular phones; Downloadable computer game software via a global computer network and wireless devices; Electronic game software for cellular telephones; Electronic game software for handheld electronic devices; Electronic game software for wireless devices. FIRST USE: 20151215. FIRST USE IN COMMERCE: 20151215

**Standard Characters Claimed**

**Mark Drawing Code** (4) STANDARD CHARACTER MARK

**Serial Number** 87181837

**Filing Date** September 23, 2016

**Current Basis** 1A

**Original Filing Basis** 1A

**Owner** (APPLICANT) Lucky Day App, LLC LIMITED LIABILITY COMPANY CALIFORNIA 441 N. Oakhurst Dr. #703

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 275

Beverly Hills CALIFORNIA 90210

| | |
|---|---|
| **Attorney of Record** | Gene Bolmarcich |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "PLAY FREE GAMES" AND "WIN REAL MONEY" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 276



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Aug 13 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [      ] OR   Jump   to record: [      ]   **Record 28 out of 467**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# QUICK MONEY

| | |
|---|---|
| **Word Mark** | QUICK MONEY |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: Computer **gaming** consoles for gambling; Electronic **gaming** machines; **Gaming** machines for gambling; **Gaming** machines that generate or display wager outcomes; **Gaming** machines, namely, devices which accept a wager; **Gaming** machines for gambling and operational game software therefor sold as a unit; Video **gaming** machines for gambling; Video **gaming** machines for playing computer games. FIRST USE: 20161207. FIRST USE IN COMMERCE: 20161207 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 87306386 |
| **Filing Date** | January 18, 2017 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Owner** | (APPLICANT) Olsen Gaming, Inc. DBA Spectronix CORPORATION NEVADA 6285 Mojave Road, Suite G Las |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 277

|                        |                      |
| ---------------------- | -------------------- |
|                        | Vegas NEVADA 89120   |
| **Attorney of Record** | Arthur P. Tan        |
| **Type of Mark**       | TRADEMARK            |
| **Register**           | PRINCIPAL            |
| **Live/Dead Indicator**| LIVE                 |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Aug 13 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [        ] OR   Jump   to record: [       ]   **Record 325 out of 467**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# REEL MONEY

| | |
|---|---|
| **Word Mark** | REEL MONEY |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **gaming** devices, namely, **slot** machines with or without video output. FIRST USE: 20080601. FIRST USE IN COMMERCE: 20080601 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 77490560 |
| **Filing Date** | June 4, 2008 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | August 26, 2008 |
| **Registration Number** | 3530973 |
| **Registration Date** | November 11, 2008 |
| **Owner** | (REGISTRANT) Bally Gaming, Inc. DBA Bally Technologies CORPORATION NEVADA Att: Legal Department 6601 South Bermuda Road Las Vegas NEVADA 89119 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 279

| | |
|---|---|
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | KRISTIANNE NABONG |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 280



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Aug 13 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [____] OR   Jump   to record: [____]   **Record 11 out of 467**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# RUN FOR YOUR MONEY

| | |
|---|---|
| **Word Mark** | RUN FOR YOUR MONEY |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: **Gaming** machines, namely, devices which accept a wager; Lottery cards; Lottery tickets; Reconfigurable **casino** and lottery **gaming** equipment, namely, **gaming** machines and operational computer game software therefor sold as a unit; Scratch cards for playing lottery games |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 87147585 |
| **Filing Date** | August 23, 2016 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | January 3, 2017 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 281

| Owner | (APPLICANT) IGT CORPORATION NEVADA Trademark Department 9295 Prototype Drive Reno NEVADA 89521 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 282



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

# Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sun Aug 13 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout | Please logout when you are done to release system resources allocated for you.

Start | List At: [      ] OR Jump | to record: [      ]    **Record 30 out of 467**

---

TSDR | ASSIGN Status | TTAB Status | *( Use the "Back" button of the Internet Browser to return to TESS)*

## RUN FOR YOUR MONEY BIG SPIN

| | |
|---|---|
| **Word Mark** | RUN FOR YOUR MONEY BIG SPIN |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: **Gaming** machines, namely, devices which accept a wager |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 87169639 |
| **Filing Date** | September 13, 2016 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | March 7, 2017 |
| **Owner** | (APPLICANT) IGT CORPORATION NEVADA Trademark Department 9295 Prototype Drive Reno NEVADA 89521 |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "SPIN" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

---

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 283

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 284

Trademark Electronic Search System (TESS)                                                                    8/13/17, 8:03 PM



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sun Aug 13 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [      ] OR Jump to record: [      ]  **Record 41 out of 467**

TSDR  ASSIGN Status  TTAB Status  *( Use the "Back" button of the Internet Browser to return to TESS)*

# SHEIK YER MONEY

| | |
|---|---|
| **Word Mark** | SHEIK YER MONEY |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: software for games of chance; **gaming** software that generates or displays wager outcomes. FIRST USE: 20160215. FIRST USE IN COMMERCE: 20160215 |
| | IC 041. US 100 101 107. G & S: entertainment services, namely, providing online games of chance and wagering games. FIRST USE: 20160215. FIRST USE IN COMMERCE: 20160215 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86867012 |
| **Filing Date** | January 6, 2016 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | May 10, 2016 |
| **Owner** | (APPLICANT) BALLY GAMING, INC. DBA BALLY TECHNOLOGIES CORPORATION NEVADA 6650 S. EL CAMINO ROAD LAS VEGAS NEVADA 89118 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 285

| | |
|---|---|
| **Attorney of Record** | KRISTIANNE NABONG |
| **Type of Mark** | TRADEMARK. SERVICE MARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 286



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Aug 13 05:00:02 EDT 2017*

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [_____] OR Jump to record: [_____]   **Record 45 out of 467**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# SLAZENGER MONEY

**Word Mark**    SLAZENGER MONEY

**Goods and Services**    IC 028. US 022 023 038 050. G & S: Games and playthings, namely, crap games playing equipment; card games; electronic dart games; Chinese checkers as a game; video game consoles; handheld game consoles; video game machines; hand-held non-electronic skill games; checkers games; board games; checkers; reconfigurable **casino gaming** machines and operational game software therefor sold as a unit; apparatus for playing chess, namely, chess timers; **gaming** machines for gambling; arcade video game machines; craps tables; poker chips; reconfigurable **casino** and lottery **gaming** equipment, namely, **gaming** machines and operational computer game software therefor sold as a unit; virtual reality headsets and helmets adapted for use in playing video games; **gaming** chips; game cards; **gaming** equipment, namely, playing cards, chips, **gaming** tables and **gaming** cloths; containers used in playing a GPS-based treasure hunt game; electronic hunting game calls; arcade racing game machines; arcade virtual shooting game machines; arcade crane game machines; arcade game machines; arcade game machines for team play; arcade game machines activated by medals or tokens; ride-on game machines; arcade redemption game machines which dispense tickets or the like to successful players; game straps used in bird hunting; electronic games for the teaching of children; pumps especially adapted for use with balls for games; playing card game accessories, namely, playing card cases, playing card holders, mats for use in connection with playing card games, playing card shuffling devices and dice; puzzle games; tabletop games; wild game hunting decoys; educational card games; trivia game played with cards and game components; scratch cards for playing lottery games. parlour games; marbles for games; horseshoe games; playing cards and card games; building games; counters and marbles for games; bats for games; backgammon games; chess games; two and three dimensional positionable game figures that may be affixed to clothing; paddles for use in paddle ball games; electronic hunting game call with interchangeable sound cartridge; dart games; paddle ball games; memory games; electronic targets for games and sports; balls for games; dice games; mah jong games; printable positionable toys for use in children's board games; positionable two dimensional toys for use in games; positionable three dimensional toys for use in games; Tibetan dice game; equipment sold as a unit for playing kickball, indoor and outdoor hopscotch; trading card games; arcade type electronic games; **gaming** equipment, namely, game wheels, game tables; game equipment, namely, chips; wooden pieces for shogi game (koma); controllers for toy cars, boats, planes, animals and robots, electronic and electro-mechanical **casino gaming** tables with

video output; **gaming** machines for gambling including **slot** machines or video lottery terminals; **gaming** tables for gambling; computer **gaming** consoles for gambling; computerized video game consoles for gambling; computer **gaming** consoles for recreational game playing; video **gaming** consoles for gambling; children's educational games for developing counting skills, cognitive, numerical, reasoning and fine motor skills; **gaming** mice; Japanese dice games (sugoroku); Japanese chess (shogi games); nets for ball games; manipulative games; target games; arcade games; amusement game machines; hunting game calls; action-type target games; action target games; action skill games; promotional game materials. bingo game playing equipment; billiard game playing equipment; basketball table top games; badminton game playing equipment; role playing games; ring games (quoits); arcade-type electronic education video games; promotional game cards; coin-operated video games; equipment sold as a unit for playing a memory game; pinball-type games; pinball games; volleyball game playing equipment; parlor games; go games; horizontal pinball machine (korinto-game machines); table-top games, namely, game tables with a low-friction air cushioned playing surface and gliding surface playing accessories, foosball, pool, table tennis, shuffleboard, basketball and golf; gymnastic and sporting articles and apparatus, namely, bases, bats and balls for playing indoor and outdoor games; bases, bats and balls for playing baseball-like indoor and outdoor games; storage racks for sporting goods in the nature of paint ball guns; storage racks for ski and sports equipment; sports equipment, namely, inline roller skating wheels at the end of a crutch-like frame; sports equipment, namely, lower body alignment apparatus; sports equipment, namely, Nordic walking poles; waist trimmer exercise belts; sleds; golf ball dispensers; electronic golf ball dispensers; muscle training braces to be worn on the back for support when playing sports; divot repair tools golf accessory; divot repair tool for golfers; outdoor activity game equipment sold as a unit comprising sports balls, baseball bats, bases, clubs, cones or flags for playing games; hand grips for golf clubs, tennis rackets, squash rackets and badminton rackets; grip tape for golf clubs, tennis rackets, squash rackets, hockey sticks, ice hockey sticks and badminton rackets; padel balls; padel rackets; tennis net center straps. fitted protective covers specially adapted for sports equipment, namely, golf clubs, tennis rackets, badminton rackets, squash rackets, hockey sticks and ice hockey sticks; wax for sports equipment, namely, hockey and ice hockey sticks; sports training apparatus, namely, pitching machines; needles for pumps for inflating sports equipment; sporting goods, namely, carriers specially adapted for sports balls; sports equipment, namely, telescoping caddy for bucket for carrying, storing and transporting tennis and golf balls and other sports equipment; sports training apparatus, namely, soft toss pitching machines; sports training apparatus, namely, ball return machines; sports apparatus, namely, ball return machines; arm bands for designating team member positions in sports activities; athletic sporting goods, namely, portable pitching mounds; athletic sporting goods, namely, adhesive tape for hockey stick and uniform support; sports equipment, namely, vibration dampeners for rackets; balls for sports; handle grips for sporting equipment; storage apparatus comprising hooks, support arms and shelving specially adapted for sports equipment; sports equipment, namely, telescoping caddy for bucket for carrying, storing and transporting baseballs and other sports equipment; nets for sports; discuses for sports; cases specially adapted for sports equipment; sports field training grids; camouflage screens sports articles; sports field equipment, namely, corner flags; starting blocks for track events; javelins for field sports; cases in the form of quivers for sports implements; discuses for field sports; sport balls; pumps for inflating sports equipment, namely, footballs, basketballs, softballs and rugby balls; starting blocks for sports events; bags specially adapted for sports equipment; hurdles for track sports. exercise and gymnastic banners; appliances for gymnastics; hoops for rhythmic sportive gymnastics; ribbons specially adapted for rhythmic sportive gymnastics; gymnastic training stools; gymnastic vaulting horses; gymnastic parallel bars; gymnastic horizontal bars; gymnastic apparatus; springboards for gymnastics; parallel bars for gymnastics; pommel horses for gymnastics; balance beams for gymnastics; horizontal bars for gymnastics; balls for use in sports and games; golf balls; novelty items, namely, fake teeth, novelty toy and novelty face masks; paper party favors; novelty items, namely, fake teeth; novelty vampire teeth; whoopee cushions, novelty play money and novelty play coins; sport bags especially designed for surfboards and skis; bags for skateboards; bags specially adapted for sports equipment, to carry yoga equipment, for padel rackets, to hold cricket equipment, for handheld video games, for video game consoles, for toy vehicles; baseball bat bags; baseball glove bags; basketball tube bags; bean bags; bowling bags; boxing bags; carry bags sold filled with children's toys; field hockey stick bags; fitted covers for non-motorized golf bag carts; fitted covers for non-motorized golf bag carts used to protect against hail damage; golf bag carts; golf bag covers; golf bag pegs; golf bag straps; golf bag tags; golf bag trolleys; golf bags; golf bags with or without wheels; golf club bags; golf tee bags; golf towel clips for attachment to golf bags; lacrosse ball bags; inflatable bop bags; lacrosse stick bags; non-motorized golf bag carts; punching bags; ski bags; softball bat bags; trolley bags for golf equipment; trolley bags specially adapted for rugby equipment, trolley bags specially adapted for soccer equipment; trolley bags specially adapted for sports equipment; volleyball

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss

Exhibit 3, page 288

tube bags; parts and fittings for all the aforesaid goods

| | |
|---|---|
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86764619 |
| **Filing Date** | September 22, 2015 |
| **Current Basis** | 44E |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | March 21, 2017 |
| **Registration Number** | 5216053 |
| **Registration Date** | June 6, 2017 |
| **Owner** | (REGISTRANT) Slazengers Limited limited company (ltd.) UNITED KINGDOM Unit A, Brook Park East Shirebrook UNITED KINGDOM NG208RY |
| **Attorney of Record** | Susan M. Kornfield |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "MONEY" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
|---|---|---|---|---|---|---|---|---|---|---|
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC | | | | | | | |

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 289



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Aug 13 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [      ]  OR  Jump   to record: [      ]   **Record 32 out of 467**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# SPOT ME SOME MONEY

| | |
|---|---|
| **Word Mark** | SPOT ME SOME MONEY |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer game software for **gaming** machines and **gaming** devices, namely, **slot** machines and machines which accept a wager |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 87271704 |
| **Filing Date** | December 16, 2016 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | February 28, 2017 |
| **Owner** | (APPLICANT) Incredible Technologies, Inc. CORPORATION ILLINOIS 200 Corporate Woods Parkway Vernon Hills ILLINOIS 60061 |
| **Attorney of Record** | David J. Marr |
| **Type of Mark** | TRADEMARK |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 290

| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME  NEW USER  STRUCTURED  FREE FORM  BROWSE DICT  SEARCH OG  TOP  HELP  PREV LIST  CURR LIST  NEXT LIST

FIRST DOC  PREV DOC  NEXT DOC  LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss

Exhibit 3, page 291



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Aug 13 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [      ]  OR  Jump  to record: [      ]  **Record 52 out of 467**

TSDR  ASSIGN Status  TTAB Status  *( Use the "Back" button of the Internet Browser to return to TESS)*

# SUN MONEY

| | |
|---|---|
| **Word Mark** | SUN MONEY |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer software and firmware for games of chance on any computerized platform, including dedicated **gaming** consoles, video based **slot** machines, reel based **slot** machines, and video lottery terminals. FIRST USE: 20140715. FIRST USE IN COMMERCE: 20140715 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86107343 |
| **Filing Date** | October 31, 2013 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | February 11, 2014 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 292

| | |
|---|---|
| **Registration Number** | 4660830 |
| **Registration Date** | December 23, 2014 |
| **Owner** | (REGISTRANT) Ainsworth Game Technology Limited LIMITED LIABILITY COMPANY AUSTRALIA 10 Holker Street The Office of the General Counsel (OGC) Newington NSW 2127 AUSTRALIA |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 293



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Aug 13 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [      ] OR Jump to record: [      ]  **Record 10 out of 467**

TSDR  ASSIGN Status  TTAB Status  *( Use the "Back" button of the Internet Browser to return to TESS)*

# SUNNY MONEY

| | |
|---|---|
| **Word Mark** | SUNNY MONEY |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer game software for **gaming** machines, namely, **slot** machines and video lottery terminals; Computer game software for gambling machines; Computer game software for personal computers and home video game consoles; Computer game software for use on mobile and cellular phones; Computer software and firmware for playing games of chance on any computerized platform, including dedicated **gaming** consoles, video based **slot** machines, reel based **slot** machines, and video lottery terminals. FIRST USE: 20170713. FIRST USE IN COMMERCE: 20170713 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 87529388 |
| **Filing Date** | July 14, 2017 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1A |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 294

| | |
|---|---|
| **Owner** | (APPLICANT) Design Works Studio, LLC DBA Design Works Gaming LIMITED LIABILITY COMPANY ARIZONA 7150 East Camelback Road, Suite 500 Scottsdale ARIZONA 85251 |
| **Attorney of Record** | Joshua Becker |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 295



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Aug 13 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [        ] OR   Jump   to record: [        ]   **Record 335 out of 467**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# SUPER EASY MONEY

| | |
|---|---|
| **Word Mark** | SUPER EASY MONEY |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **Gaming** machines that generate or display wager outcomes; **Gaming** software that generates or displays wager outcomes of **gaming** machines. FIRST USE: 20070808. FIRST USE IN COMMERCE: 20070808 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 77074527 |
| **Filing Date** | January 2, 2007 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | May 1, 2007 |
| **Registration** | |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 296

| | |
|---|---|
| **Number** | 3399131 |
| **Registration Date** | March 18, 2008 |
| **Owner** | (REGISTRANT) WMS GAMING INC. CORPORATION DELAWARE 800 SOUTH NORTHPOINT BOULEVARD WAUKEGAN ILLINOIS 60085 |
| | (LAST LISTED OWNER) BALLY GAMING, INC. DBA BALLY TECHNOLOGIES CORPORATION NEVADA 6650 S. EL CAMINO ROAD LAS VEGAS NEVADA 89118 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | KRISTIANNE NABONG |
| **Prior Registrations** | 3004885 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 297



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sun Aug 13 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [       ] OR  Jump  to record: [       ]   **Record 46 out of 467**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# SUPER HOT MONEY HEAT

| | |
|---|---|
| **Word Mark** | SUPER HOT MONEY HEAT |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: Electronic **gaming** machines, namely, devices which accept a wager; **Gaming** machines for gambling including **slot** machines or video lottery terminals; Reconfigurable **casino gaming** machines and operational game software therefor sold as a unit |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86829147 |
| **Filing Date** | November 23, 2015 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | April 26, 2016 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 298

| | |
|---|---|
| **Owner** | (APPLICANT) AINSWORTH GAME TECHNOLOGY LIMITED DBA AINSWORTH GAME TECHNOLOGY LIMITED LIMITED LIABILITY COMPANY AUSTRALIA 10 Holker St The Office of the General Counsel (OGC) NEWINGTON NSW 2127 AUSTRALIA 2127 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 299



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Aug 13 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [        ] OR   Jump   to record: [        ]   **Record 370 out of 467**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# Typed Drawing

| | |
|---|---|
| **Word Mark** | THE GOOD, THE BAD AND THE MONEY |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **gaming** devices, namely, **gaming** machines and associated software for use therewith. FIRST USE: 20020917. FIRST USE IN COMMERCE: 20020917 |
| **Mark Drawing Code** | (1) TYPED DRAWING |
| **Serial Number** | 76463155 |
| **Filing Date** | December 16, 2002 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | September 16, 2003 |
| **Registration Number** | 2790735 |
| **Registration Date** | December 9, 2003 |
| **Owner** | (REGISTRANT) Aristocrat Technologies, Inc. CORPORATION NEVADA 7230 Amigo Street Las Vegas NEVADA 89118 |
| | (LAST LISTED OWNER) ARISTOCRAT TECHNOLOGIES AUSTRALIA PTY LIMITED CORPORATION 85 Epping Road Building A, Pinnacle Office Park North Ryde, NSW AUSTRALIA 2113 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | Keith D. Moore |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 300

| | |
|---|---|
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). SECTION 8(10-YR) 20130114. |
| **Renewal** | 1ST RENEWAL 20130114 |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 301



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Aug 13 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [_____]  OR   Jump   to record: [_____]   **Record 174 out of 467**

TSDR    ASSIGN Status    TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# The Money Man

| | |
|---|---|
| **Word Mark** | THE MONEY MAN |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **gaming** machines, namely electronic **slot** and bingo machines; video lottery terminals. FIRST USE: 20051214. FIRST USE IN COMMERCE: 20051214 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 78675333 |
| **Filing Date** | July 21, 2005 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | January 16, 2007 |
| **Registration Number** | 3331272 |
| **Registration Date** | November 6, 2007 |
| **Owner** | (REGISTRANT) Multimedia Games, Inc. CORPORATION TEXAS 206 Wild Basin Rd. S. Bldg B - 4th Flr |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 302

Austin TEXAS 78746

(LAST LISTED OWNER) EVERI GAMES INC. CORPORATION DELAWARE 206 WILD BASIN ROAD
SOUTH., BLDG B - 4TH, FLR382494-000014 AUSTIN TEXAS 78746

| | |
|---|---|
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | William Todd Resnik |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). SECTION 8(10-YR) 20170118. |
| **Renewal** | 1ST RENEWAL 20170118 |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
|---|---|---|---|---|---|---|---|---|---|---|

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |
|---|---|---|---|

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 303



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Aug 13 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [        ] OR  Jump  to record: [        ]  **Record 56 out of 467**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

## THE MONEY MAN BIG CASH SPIN

| | |
|---|---|
| **Word Mark** | THE MONEY MAN BIG CASH SPIN |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer game software for **gaming** machines including **slot** machines or video lottery terminals; Computer software and firmware for games of chance on any computerized platform, including dedicated **gaming** consoles, video based **slot** machines, reel based **slot** machines, and video lottery terminals; **Gaming** software that generates or displays wager outcomes of **gaming** machines. FIRST USE: 20140930. FIRST USE IN COMMERCE: 20140930 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86100738 |
| **Filing Date** | October 24, 2013 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | September 30, 2014 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 304

| | |
|---|---|
| **Registration Number** | 4777970 |
| **Registration Date** | July 21, 2015 |
| **Owner** | (REGISTRANT) Multimedia Games, Inc. CORPORATION DELAWARE 206 Wild Basin Road Austin TEXAS 78746 |
| | (LAST LISTED OWNER) EVERI GAMES INC. CORPORATION DELAWARE 206 WILD BASIN ROAD SOUTH., BLDG B - 4TH, FLR 382494-000014 AUSTIN TEXAS 78746 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | William Todd Resnik |
| **Prior Registrations** | 3331272;3363136 |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "SPIN" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 305



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Aug 13 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout | Please logout when you are done to release system resources allocated for you.

Start | List At: [_____] OR Jump to record: [_____] **Record 47 out of 467**

TSDR | ASSIGN Status | TTAB Status | *( Use the "Back" button of the Internet Browser to return to TESS)*

# THUNDER MONEY

| | |
|---|---|
| **Word Mark** | THUNDER MONEY |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer software and firmware for games of chance on any computerized platform, including dedicated **gaming** consoles, video based **slot** machines, reel based **slot** machines, and video lottery terminals. FIRST USE: 20160927. FIRST USE IN COMMERCE: 20160927 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86729281 |
| **Filing Date** | August 19, 2015 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | February 23, 2016 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 306

| | |
|---|---|
| **Registration Number** | 5101416 |
| **Registration Date** | December 13, 2016 |
| **Owner** | (REGISTRANT) Ainsworth Game Technology Limited CORPORATION AUSTRALIA 10 Holker St The Office of the General Counsel (OGC) NEWINGTON NSW 2127 AUSTRALIA 2127 |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "MONEY" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 307



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

# Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Wed Aug 9 05:21:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start    List At: [____]  OR  Jump  to record: [____]  **Record 68 out of 296**

---

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# Tower of Money

| | |
|---|---|
| **Word Mark** | TOWER OF MONEY |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Internet applications, namely, downloadable internet software applications for gambling and gaming, and downloadable software for gambling and gaming; Interactive game programs; computer game programs downloadable via the Internet; interactive reel and slot game programs; computer application software for use on computers, tablets and smart devices in the nature of smart phones, portable media players, handheld computing devices, tablet PCs, laptops and desktops, to download digitized content allowing the user to play or participate in gaming and gambling |
| | IC 028. US 022 023 038 050. G & S: Gaming devices, namely, gaming machines, slot machines, bingo machines, with or without video output, and video lottery terminals; Parlor games; lottery tickets; lottery cards; equipment sold as a unit for playing board games; equipment sold as a unit for playing card games; coin and non coin operated pinball machines; pinball games; pinball-type games; arcade games; stand alone video output game machines; coin operated video games; coin-operated amusement machines; hand held units for playing video games, other than those adapted for use with an external display screen or monitor; coin actuated, stand alone video output game machines; and printed manuals and documentation packaged as a unit with the aforesaid goods; Gaming machines, namely, devices which accept a wager; and gaming devices, namely, bingo devices and pull-tab devices |
| | IC 041. US 100 101 107. G & S: Providing an Internet based system and on-line portal for customers to participate in on-line gaming; Entertainment services, namely, providing on-line interactive computer games; on-line and telephone gambling and betting services; gaming services, namely, providing games of chance by means of the Internet and by telephone; lottery services |
| **Standard** | |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 308

| | |
|---|---|
| **Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85942625 |
| **Filing Date** | May 24, 2013 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | June 9, 2015 |
| **Owner** | (APPLICANT) Pokonobe Associates Robert Grebler, a citizen of the United States of America, as trustee of the Robert Grebler Living Trust dated August 17, 2001, a California trust; Paul Eveloff, a citizen of the United States of America; and Debbi Grebler, a citizen of the United States of America as trustee of the David Grebler Family Trust, a Missouri trust PARTNERSHIP CALIFORNIA PO Box 1633 Ross CALIFORNIA 94957 |
| **Attorney of Record** | Leonard D. Messinger |
| **Type of Mark** | TRADEMARK. SERVICE MARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 309

Trademark Electronic Search System (TESS)                                                                8/13/17, 9:07 PM



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Aug 13 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [      ] OR  Jump  to record: [      ]   **Record 8 out of 467**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# TRIPLE EASY MONEY

| | |
|---|---|
| **Word Mark** | TRIPLE EASY MONEY |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer software and firmware for playing games of chance on any computerized platform, including dedicated **gaming** consoles, video based **slot** machines, reel based **slot** machines, and video lottery terminals |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 87535993 |
| **Filing Date** | July 20, 2017 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Owner** | (APPLICANT) BALLY GAMING, INC. CORPORATION NEVADA 6650 S. EL CAMINO ROAD LAS VEGAS NEVADA 89118 |
| **Attorney of** | |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 310

Trademark Electronic Search System (TESS)                                                                        8/4/17, 9:07 PM

**Record**       JASON BERTA

**Prior Registrations**   3004885;3399131

**Type of Mark**  TRADEMARK

**Register**      PRINCIPAL

**Live/Dead Indicator**   LIVE

---

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

---

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 311

Trademark Electronic Search System (TESS)                                          8/13/17, 10:32 AM



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks > Trademark Electronic Search System (TESS)**

---

*TESS was last updated on Sun Aug 13 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [      ]  OR  Jump   to record: [      ]   **Record 328 out of 467**

---

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# Turtle Money Sandwich

| | |
|---|---|
| **Word Mark** | TURTLE MONEY SANDWICH |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **Gaming** machines, namely, electronic **slot** and bingo machines; Video lottery terminals. FIRST USE: 20081118. FIRST USE IN COMMERCE: 20081118 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 77404088 |
| **Filing Date** | February 22, 2008 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | July 15, 2008 |
| **Registration Number** | 3636290 |
| **Registration Date** | June 9, 2009 |
| **Owner** | (REGISTRANT) Multimedia Games, Inc. CORPORATION TEXAS 206 Wild Basin Rd., Bldg B - 4th Flr Austin TEXAS 78746 |
| | (LAST LISTED OWNER) EVERI GAMES INC. CORPORATION DELAWARE 206 WILD BASIN ROAD SOUTH., BLDG B - 4TH, FLR 382494-000014 AUSTIN TEXAS 78746 |
| **Assignment** | |

http://tmsearch.uspto.gov/bin/gate.exe?f=doc&state=4810:mzti3w.2.328                    Page 1 of 2

| | |
|---|---|
| **Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | W. Todd Resnik |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 313



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks > Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Aug 13 05:00:02 EDT 2017*

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [        ] OR   Jump   to record: [        ]   **Record 118 out of 467**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# TWICE THE MONEY

| | |
|---|---|
| **Word Mark** | TWICE THE MONEY |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer software and firmware for games of chance on any computerized platform, including dedicated **gaming** consoles, video based **slot** machines, reel based **slot** machines, and video lottery terminals. FIRST USE: 20131205. FIRST USE IN COMMERCE: 20131205 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85673569 |
| **Filing Date** | July 11, 2012 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | December 18, 2012 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 314

Trademark Electronic Search System (TESS)                                                8/3/17, 2:22 PM

| | |
|---|---|
| **Registration Number** | 4526388 |
| **Registration Date** | May 6, 2014 |
| **Owner** | (REGISTRANT) Ainsworth Game Technology Limited LIMITED LIABILITY COMPANY AUSTRALIA 10 Holker Street The Office of the General Counsel (OGC) Newington NSW 2127 AUSTRALIA |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 315



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sun Aug 13 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [    ]  OR  Jump  to record: [    ]   **Record 287 out of 467**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# TWO FOR THE MONEY

| | |
|---|---|
| **Word Mark** | TWO FOR THE MONEY |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **gaming** devices, namely, **slot** machines with or without video output. FIRST USE: 20100112. FIRST USE IN COMMERCE: 20100112 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Trademark Search Facility Classification Code** | NUM-2 The number 2 or the word Two |
| **Serial Number** | 77828188 |
| **Filing Date** | September 16, 2009 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | February 16, 2010 |
| **Registration** | |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 316

| | |
|---|---|
| **Number** | 3911962 |
| **Registration Date** | January 25, 2011 |
| **Owner** | (REGISTRANT) Bally Gaming, Inc. DBA Bally Technologies CORPORATION NEVADA 6650 S. El Camino Road Las Vegas NEVADA 89118 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | KRISTIANNE NABONG |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY



### United States Patent and Trademark Office

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Wed Aug 9 05:21:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [          ]   OR   Jump   to record: [          ]   **Record 79 out of 296**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# WILD MONEY

| | |
|---|---|
| **Word Mark** | WILD MONEY |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: Gaming machines, namely, bingo-related games and slot machines. FIRST USE: 20150220. FIRST USE IN COMMERCE: 20150303 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85836709 |
| **Filing Date** | January 30, 2013 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | April 2, 2013 |
| **Registration Number** | 4748395 |
| **Registration Date** | June 2, 2015 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 318

| | |
|---|---|
| **Owner** | (REGISTRANT) Miami Tribe of Oklahoma Business Development Authority, a Tribal Enterprise of the Miami Tribe of Oklahoma federally-recognized indian tribe UNITED STATES 66201 E 290 Road Grove OKLAHOMA 74344 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 319



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Aug 13 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout | Please logout when you are done to release system resources allocated for you.

Start | List At: [      ] OR Jump to record: [      ]   **Record 23 out of 467**

TSDR | ASSIGN Status | TTAB Status | *( Use the "Back" button of the Internet Browser to return to TESS)*

# YACHTS OF MONEY

| | |
|---|---|
| **Word Mark** | YACHTS OF MONEY |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: **gaming** devices, namely, **gaming** machines, bingo machines, with or without video output |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 87043643 |
| **Filing Date** | May 19, 2016 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | October 18, 2016 |
| **Owner** | (APPLICANT) Video Gaming Technologies, Inc. CORPORATION TENNESSEE 308 Mallory Station Road Franklin TENNESSEE 37067 |
| **Attorney of Record** | Linda Marie Norcross |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

Trademark Electronic Search System (TESS)                                    8/3/17, 8:50 PM

**TESS HOME** | **NEW USER** | **STRUCTURED** | **FREE FORM** | **BROWSE DICT** | **SEARCH OG** | **TOP** | **HELP** | **PREV LIST** | **CURR LIST** | **NEXT LIST**

**FIRST DOC** | **PREV DOC** | **NEXT DOC** | **LAST DOC**

---

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 3, page 321