# EXHIBIT 4

| Trademark | Owner | Serial Number | Registration Number | Claimed First Use Date | Application Date | Registration Date | Status |
|---|---|---|---|---|---|---|---|
| 20 BURNING HOT | EURO GAMES TECHNOLOGY LTD. | 79208708 | | 9-May-16 | 3-Nov-16 | | Pending Registration |
| 20 SUPER HOT | EURO GAMES TECHNOLOGY LTD. | 79213163 | | 19-Oct-16 | | | Pending Registration |
| 3X HOT HOT 777 | BALLY GAMING, INC. | 78878974 | 3350186 | 14-Nov-06 | 8-May-06 | 4-Dec-07 | Registered |
| 5 DAZZLING HOT | EURO GAMES TECHNOLOGY LTD. | 79203646 | | 28-Jul-16 | | | Pending Registration |
| ALWAYS HOT CUBES | NOVOMATIC AG | 86444972 | 4905987 | 1-May-15 | 5-Nov-14 | 23-Feb-16 | Registered |
| AMAZING HOT | CASTLE HILL HOLDING LLC | 86238039 | 4867722 | 30-Sep-15 | 1-Apr-14 | 8-Dec-15 | Registered |
| AMAZING HOT SHAMROCKS | CASTLE HILL HOLDING LLC | 87031616 | | | 10-May-16 | | Pending Registration |
| APEX RED HOT BURNING | APEX GAMING TECHNOLOGY GMBH | 79186253 | | 26-Aug-15 | 5-Nov-15 | | Pending Registration |
| BLAZIN' HOT REELS | NOVA TECHNOLOGIES, LLC | 76494450 | 2967695 | 29-Oct-03 | 4-Mar-03 | 12-Jul-05 | Registered |
| BLAZING HOT JALAPENOS | ARISTOCRAT TECHNOLOGIES AUSTRALIA PTY LTD | 87398323 | | | 4-Apr-17 | | Pending Registration |
| BURNING HOT 7 | UNIVERSAL ENTERTAINMENT CORPORATION | 79176410 | 5024588 | 20-Aug-15 | 26-Aug-15 | 23-Aug-16 | Registered |
| BURNING HOT JACKPOT | UNIVERSAL ENTERTAINMENT CORPORATION | 79165673 | 4890973 | 25-Mar-15 | 31-Mar-15 | 26-Jan-16 | Registered |
| CHERRY CHANCE HOT SEVEN | UNIVERSAL ENTERTAINMENT CORPORATION | 79100098 | 4156292 | 12-May-11 | 25-May-11 | 12-Jun-12 | Registered |
| CLASSIC HOT 20 | HUUUGE GLOBAL LIMITED | 87466937 | | 26-Sep-16 | 28-May-17 | | Pending Registration |
| CLASSIC HOT 40 | HUUUGE GLOBAL LIMITED | 87467012 | | 13-Jul-16 | 28-May-17 | | Pending Registration |
| CRAZY HOT JACKPOTS | ARISTOCRAT TECHNOLOGIES AUSTRALIA PTY LTD | 87448897 | | | 14-May-17 | | Pending Registration |
| DOUBLE HOT FIRE | ARISTOCRAT TECHNOLOGIES AUSTRALIA PTY LTD | 86863575 | 5266802 | 29-Mar-17 | 31-Dec-15 | 15-Aug-17 | Registered |
| DOUBLE HOTNESS | CASTLE HILL HOLDING LLC | 86732336 | 5079235 | 1-Nov-15 | 21-Aug-15 | 8-Nov-16 | Registered |
| DOUBLE MEGA HOT 7S | KING SHOW GAMES, INC. | 87563370 | | | 10-Aug-17 | | Pending Registration |
| DOUBLE RED HOT STARS | IGT CORPORATION | 78870246 | 3836273 | 26-Sep-06 | 26-Apr-06 | 17-Aug-10 | Registered |
| DOUBLE WHITE HOT GOLD | ARISTOCRAT TECHNOLOGIES AUSTRALIA PTY LTD | 86863590 | | | 31-Dec-15 | | Pending Registration |
| DRAGON'S LAW HOT BOOST | KONAMI GAMING, INC. | 86361622 | 4833231 | 1-Nov-14 | 3-Apr-14 | 13-Oct-15 | Registered |
| EXTRA HOT | KING SHOW GAMES, INC. | 86235273 | 4989092 | 5-Oct-15 | 28-Mar-14 | 28-Jun-16 | Registered |
| FLAMING HOT | EURO GAMES TECHNOLOGY LTD. | 79204140 | | 14-Sep-16 | | | Pending Registration |
| FLAMING HOT GOLD | UNIVERSAL ENTERTAINMENT CORPORATION | 87329154 | | | 8-Feb-17 | | Pending Registration |
| GOLDEN HOT 7S | BALLY GAMING, INC. | 86721267 | 5261652 | 17-Nov-16 | 4-Aug-15 | 8-Aug-17 | Registered |
| GOLDEN HOT 7S | BALLY GAMING, INC. | 86712979 | | | 3-Aug-15 | | Pending Registration |
| GOLDSLINGER HOT HANDS | BALLY GAMING, INC. | 86907556 | | | 15-Feb-16 | | Pending Registration |
| HIT IT HOT JACKPOTS | ARISTOCRAT TECHNOLOGIES AUSTRALIA PTY LTD | 86959175 | 5174823 | 29-Mar-16 | 31-Mar-16 | 4-Apr-17 | Registered |
| HOT -N- SAUCY | DIAMOND GAME ENTERPRISES | 77572888 | 3644866 | 13-Apr-09 | 18-Sep-08 | 23-Jun-09 | Registered |
| HOT & CASH | EURO GAMES TECHNOLOGY LTD. | 79211156 | | 3-Nov-16 | | | Pending Registration |
| HOT 777 JACKPOT | BALLY GAMING, INC. | 86680664 | | | 1-Jul-15 | | Pending Registration |
| HOT 777 JACKPOT | BALLY GAMING, INC. | 86680668 | | | 1-Jul-15 | | Pending Registration |
| HOT AND HOTTER KENO | IGT CANADA SOLUTIONS ULC | 77136175 | 3835480 | 1-Oct-08 | 21-Mar-07 | 17-Aug-10 | Registered |
| HOT AT THE TOP | AGS LLC | 77201238 | 3525064 | 20-Aug-07 | 8-Jun-07 | 28-Oct-08 | Registered |
| HOT BAR 7S | IGT CORPORATION | 86387821 | | | 8-Sep-14 | | Pending Registration |
| HOT BELLS | IGT CORPORATION | 77766274 | 3894763 | 26-Aug-10 | 23-Jun-09 | 21-Dec-10 | Registered |
| HOT BINGO | KING SHOW GAMES, INC. | 87351192 | | | 27-Feb-17 | | Pending Registration |
| HOT BJ | KING SHOW GAMES, INC. | 85959871 | | | 14-Jun-13 | | Pending Registration |
| HOT BJ | KING SHOW GAMES, INC. | 87351321 | | | 27-Feb-17 | | Pending Registration |
| HOT BLACKJACK | KING SHOW GAMES, INC. | 87303262 | | | 16-Jan-17 | | Pending Registration |
| HOT BLACKJACK | KING SHOW GAMES, INC. | 87351024 | | | 27-Feb-17 | | Pending Registration |
| HOT BLOODED | BALLY GAMING, INC. | 86696315 | 5042512 | 29-Sep-15 | 17-Jul-15 | 13-Sep-16 | Registered |
| HOT BLOODED | BALLY GAMING, INC. | 86696319 | 5042513 | 29-Sep-15 | 17-Jul-15 | 13-Sep-16 | Registered |
| HOT BOOST | KONAMI GAMING, INC. | 86581881 | 5042106 | 1-Nov-15 | 31-Mar-15 | 13-Sep-16 | Registered |
| HOT CHASE | GLOBAL GAMING GROUP, INC. | 86555151 | 5091897 | 12-Apr-16 | 5-Mar-15 | 29-Nov-16 | Registered |
| HOT CHOCOLATE | ARISTOCRAT TECHNOLOGIES AUSTRALIA PTY LTD | 85755138 | 4446341 | 11-Oct-12 | 16-Oct-12 | 10-Dec-13 | Registered |
| HOT DANCER | AINSWORTH GAME TECHNOLOGY LIMITED | 87203042 | | | 13-Oct-16 | | Pending Registration |
| HOT DANG | EVERI GAMES INC. | 86678832 | | | 30-Jun-15 | | Pending Registration |
| HOT DAYS | BALLY GAMING, INC. | 85401622 | 4243108 | 6-Aug-12 | 18-Aug-11 | 13-Nov-12 | Registered |
| HOT DOUBLES | ARUZE GAMING HONG KONG LIMITED | 75321557 | 2233475 | 7-Jul-95 | 9-Jul-97 | 23-Mar-99 | Registered |
| HOT FASHION | AGS LLC | 85244909 | 4119551 | 10-Oct-11 | 17-Feb-11 | 27-Mar-12 | Registered |
| HOT FEVER 7S | KING SHOW GAMES, INC. | 87562308 | | | 9-Aug-17 | | Pending Registration |
| HOT FORTUNE | MIAMI TRIBE OF OKLAHOMA BUSINESS DEVELOPMENT AUTHORITY | 85910214 | 4637917 | 9-Sep-14 | 21-Apr-13 | 11-Nov-14 | Registered |
| HOT GAMES | GLOBAL GAMING GROUP, INC. | 86220203 | 4617515 | 9-Nov-10 | 13-Mar-14 | 7-Oct-14 | Registered |
| HOT GUMBO POKER | IGT CANADA SOLUTIONS ULC | 86547899 | 5065042 | 31-Oct-14 | 27-Feb-15 | 18-Oct-16 | Registered |
| HOT HAVANA | TOURNAMENT ONE CORP | 85696282 | 4312665 | 10-Nov-10 | 6-Aug-12 | 2-Apr-13 | Registered |
| HOT HEARTS | UNIVERSAL ENTERTAINMENT CORPORATION | 79154211 | 1221200 | 28-Jul-14 | 26-Aug-14 | 7-Apr-15 | Registered |
| HOT HIT | IGT CORPORATION | 86344116 | 5008581 | 23-Mar-16 | 22-Jul-14 | 26-Jul-16 | Registered |
| HOT HOT | BALLY GAMING, INC. | 86518609 | 5110371 | 12-Sep-05 | 29-Jan-15 | 27-Dec-16 | Registered |
| HOT HOT 7'S | BALLY GAMING, INC. | 86545425 | | 12-Sep-05 | 25-Feb-15 | | Pending Registration |
| HOT HOT 777 | BALLY GAMING, INC. | 78695144 | 3277177 | 12-Sep-05 | 18-Aug-05 | 7-Aug-07 | Registered |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss

Exhibit 4, page 1

| Trademark | Owner | Serial Number | Registration Number | Claimed First Use Date | Application Date | Registration Date | Status |
|---|---|---|---|---|---|---|---|
| HOT HOT 8 | BALLY GAMING, INC. | 86338556 | 4809920 | 30-Sep-14 | 16-Jul-14 | 8-Sep-15 | Registered |
| HOT HOT HABANERO | BALLY GAMING, INC. | 87245125 | | | 2-Nov-16 | | Pending Registration |
| HOT HOT JACKPOT | BALLY GAMING, INC. | 86907554 | 5224129 | 27-Sep-16 | 15-Feb-16 | 13-Jun-17 | Registered |
| HOT HOT PENNY | BALLY GAMING, INC. | 78510884 | 3096765 | 10-Sep-05 | 3-Nov-04 | 23-May-06 | Registered |
| HOT HOT SUPER JACKPOT | BALLY GAMING, INC. | 78683697 | 3395974 | 14-Nov-06 | 2-Aug-05 | 11-Mar-08 | Registered |
| HOT HOT SUPER RESPIN | BALLY GAMING, INC. | 77156325 | 4418761 | 14-Nov-06 | 13-Apr-07 | 15-Oct-13 | Registered |
| HOT LINES | BALLY GAMING, INC. | 85312158 | 4053178 | 10-Jan-07 | 4-May-11 | 8-Nov-11 | Registered |
| HOT LINK | IGT CANADA SOLUTIONS ULC | 86124999 | | 13-Nov-13 | 21-Nov-13 | | Pending Registration |
| HOT LOVES | MIAMI TRIBE OF OKLAHOMA BUSINESS DEVELOPMENT AUTHORITY | 85767132 | 4305400 | 3-Oct-12 | 30-Oct-12 | 19-Mar-13 | Registered |
| HOT LUCK KENO | CUSTOM GAME DESIGN, INC. | 78966716 | 3314871 | 1-Oct-06 | 4-Sep-06 | 16-Oct-07 | Registered |
| HOT MILLIONS | MIAMI TRIBE OF OKLAHOMA BUSINESS DEVELOPMENT AUTHORITY | 85556887 | 4302671 | 25-Sep-12 | 29-Feb-12 | 12-Mar-13 | Registered |
| HOT MODE FESTIVAL | UNIVERSAL ENTERTAINMENT CORPORATION | 79159020 | 4741492 | 11-Nov-14 | 18-Nov-14 | 26-May-15 | Registered |
| HOT MOLTEN MONEY | BALLY GAMING, INC. | 85950063 | 4540215 | 24-Sep-13 | 4-Jun-13 | 27-May-14 | Registered |
| HOT NEW CASH | CASTLE HILL HOLDING LLC | 86238029 | 5100737 | 1-Oct-16 | 31-Mar-14 | 13-Dec-16 | Registered |
| HOT PEPPERS | IGT CORPORATION | 74626863 | 1994195 | 1-Mar-95 | 30-Jan-95 | 13-Aug-96 | Registered |
| HOT PINK 7S | IGT CORPORATION | 86001496 | 4689371 | 3-Dec-14 | 3-Jul-13 | 17-Feb-15 | Registered |
| HOT POKER DICE | KING SHOW GAMES, INC. | 85841965 | 4756386 | 27-Jan-15 | 6-Feb-13 | 16-Jun-15 | Registered |
| HOT POKER SPOT | ELITE GAMING | 86437366 | 5237458 | 31-Dec-16 | 28-Oct-14 | 4-Jul-17 | Registered |
| HOT POTATO | OLSEN GAMING, INC. | 85184203 | 4597441 | 31-May-14 | 23-Nov-10 | 2-Sep-14 | Registered |
| HOT PRESS WINNINGS | KONAMI GAMING, INC. | 87253058 | | | 1-Dec-16 | | Pending Registration |
| HOT PROPERTIES | BALLY GAMING, INC. | 86626292 | 5129721 | 31-Jul-15 | 12-May-15 | 24-Jan-17 | Registered |
| HOT PURSUIT | IGT CORPORATION | 77748080 | 4071015 | 13-Sep-11 | 29-May-09 | 13-Dec-11 | Registered |
| HOT QUADS | GRAND VISION GAMING, LLC | 85084844 | 3949384 | 2-Nov-10 | 14-Jul-10 | 19-Apr-11 | Registered |
| HOT RED CABARET | VIDEO GAMING TECHNOLOGIES, INC. | 86327371 | 4828203 | 8-Apr-15 | 2-Jul-14 | 6-Oct-15 | Registered |
| HOT RED RUBY | VIDEO GAMING TECHNOLOGIES, INC. | 78294567 | 3172016 | 14-Dec-05 | 1-Sep-03 | 14-Nov-06 | Registered |
| HOT REEL | AINSWORTH GAME TECHNOLOGY LIMITED | 77113864 | 4993597 | 5-Jun-12 | 22-Feb-07 | 5-Jul-16 | Registered |
| HOT ROCKS | BALLY GAMING, INC. | 86274567 | 4775289 | 7-Jun-10 | 7-May-14 | 21-Jul-15 | Registered |
| HOT ROD | TEN: THE ENTHUSIAST NETWORK MAGAZINES, LLC | 86396878 | | | 16-Sep-14 | | Pending Registration |
| HOT ROLL | KING SHOW GAMES, INC. | 77563524 | 4070926 | 4-Oct-11 | 5-Sep-08 | 13-Dec-11 | Registered |
| HOT ROLL CASINO | KING SHOW GAMES, INC. | 87335735 | | | 14-Feb-17 | | Pending Registration |
| HOT ROLL COMMUNITY | KING SHOW GAMES, INC. | 86654472 | 5004732 | 5-Oct-15 | 8-Jun-15 | 19-Jul-16 | Registered |
| HOT ROLL GOLDEN DICE PROGRESSIVES | KING SHOW GAMES, INC. | 86158056 | 5246680 | 2-May-17 | 6-Jan-14 | 18-Jul-17 | Registered |
| HOT ROLL GOLDEN DICE PROGRESSIVES | KING SHOW GAMES, INC. | 87354414 | | | 1-Mar-17 | | Pending Registration |
| HOT ROLL PARTY | KING SHOW GAMES, INC. | 86635821 | | | 20-May-15 | | Pending Registration |
| HOT ROULETTE | KING SHOW GAMES, INC. | 85804329 | 4941647 | 23-Oct-15 | 17-Dec-12 | 19-Apr-16 | Registered |
| HOT SCREEN | CASTLE HILL HOLDING LLC | 86732341 | | | 21-Aug-15 | | Pending Registration |
| HOT SHOT | BALLY GAMING, INC. | 77872457 | 3849632 | 11-Apr-08 | 13-Nov-09 | 21-Sep-10 | Registered |
| HOT SHOT | BALLY GAMING, INC. | 87381690 | | 15-Apr-15 | 22-Mar-17 | | Pending Registration |
| HOT SHOT | BALLY GAMING, INC. | 86973844 | 5073320 | 1-Sep-15 | 13-Apr-16 | 1-Nov-16 | Registered |
| HOT SHOT FRENZY | BALLY GAMING, INC. | 77872552 | 3849633 | 12-May-08 | 13-Nov-09 | 21-Sep-10 | Registered |
| HOT SHOT INFERNO | BALLY GAMING, INC. | 87243710 | | | 21-Nov-16 | | Pending Registration |
| HOT SHOT MULTI STACKS | BALLY GAMING, INC. | 86349765 | 5064725 | 1-Dec-15 | 28-Jul-14 | 18-Oct-16 | Registered |
| HOT SHOT PLATINUM | BALLY GAMING, INC. | 86457168 | 5004133 | 29-Sep-15 | 18-Nov-14 | 19-Jul-16 | Registered |
| HOT SHOT PROGRESSIVE | BALLY GAMING, INC. | 77872548 | 3852621 | 11-Apr-08 | 13-Nov-09 | 28-Sep-10 | Registered |
| HOT SHOT REVOLUTION | BALLY GAMING, INC. | 86315537 | 4899163 | 30-Sep-14 | 20-Jun-14 | 9-Feb-16 | Registered |
| HOT SHOT WONDER | BALLY GAMING, INC. | 86750854 | | | 9-Sep-15 | | Pending Registration |
| HOT SHOT WONDER | BALLY GAMING, INC. | 86750857 | | | 9-Sep-15 | | Pending Registration |
| HOT SPIN | BALLY GAMING, INC. | 85221570 | 4368977 | 7-Feb-11 | 19-Jan-11 | 16-Jul-13 | Registered |
| HOT SPOT 7'S | EVERI GAMES INC. | 85919023 | 4724326 | 30-Sep-14 | 30-Apr-13 | 21-Apr-15 | Registered |
| HOT SPOT FREE SPINS | EVERI GAMES INC. | 85957826 | 4918528 | 29-Sep-15 | 12-Jun-13 | 15-Mar-16 | Registered |
| HOT SPOT JACKPOT | EVERI GAMES INC. | 77102809 | 3463263 | 15-Nov-07 | 8-Feb-07 | 8-Jul-08 | Registered |
| HOT SPOT KENO | KING SHOW GAMES, INC. | 86251882 | | | 14-Apr-14 | | Pending Registration |
| HOT SQUEELS | CASTLE HILL HOLDING LLC | 86238032 | 5241790 | 1-Apr-17 | 1-Apr-14 | 11-Jul-17 | Registered |
| HOT STREAK | AGS LLC | 77596769 | 4158100 | 28-Nov-11 | 21-Oct-08 | 12-Jun-12 | Registered |
| HOT TEQUILA | GTECH UK INTERACTIVE LIMITED | 86035987 | 4914158 | 27-Feb-14 | 13-Aug-13 | 8-Mar-16 | Registered |
| HOT TIMES | MIAMI TRIBE OF OKLAHOMA BUSINESS DEVELOPMENT AUTHORITY | 85938353 | 4606540 | 25-Oct-13 | 21-May-13 | 16-Sep-14 | Registered |
| HOT TOP DOLLAR | IGT CORPORATION | 77601463 | 3743186 | 13-Aug-08 | 27-Oct-08 | 26-Jan-10 | Registered |
| HOT TOPPINGS | BALLY GAMING, INC. | 76184291 | 2599180 | 1-Oct-01 | 18-Dec-00 | 23-Jul-02 | Registered |
| HOT TROPIC 5X | KONAMI GAMING, INC. | 78744117 | 3331650 | 24-Jul-06 | 31-Oct-05 | 6-Nov-07 | Registered |
| HOT TWIN PHOENIXES | KONAMI GAMING, INC. | 85254082 | 4155176 | 1-Oct-11 | 28-Feb-11 | 5-Jun-12 | Registered |
| HOT WINGS & BEER | BLUBERI JEUZ ET TECHNOLOGIES INC. | 85275946 | 4172581 | 7-Mar-11 | 24-Mar-11 | 10-Jul-12 | Registered |
| HOT WINNING WILDS | KONAMI GAMING, INC. | 85165765 | 4071749 | 4-Oct-11 | 1-Nov-10 | 13-Dec-11 | Registered |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss

| Trademark | Owner | Serial Number | Registration Number | Claimed First Use Date | Application Date | Registration Date | Status |
|---|---|---|---|---|---|---|---|
| HOT WINS | BALLY GAMING, INC. | 85664737 | 4502385 | 6-Aug-12 | 28-Jun-12 | 25-Mar-14 | Registered |
| HOT WIRE | EVERI GAMES INC. | 86198719 | | | 20-Feb-14 | | Pending Registration |
| HOT ZONE | BALLY GAMING, INC. | 77845552 | 3901697 | 10-Sep-10 | 9-Oct-09 | 4-Jan-11 | Registered |
| HOTNESS | CASTLE HILL HOLDING LLC | 86238015 | 4983762 | 30-Sep-15 | 31-Mar-14 | 21-Jun-16 | Registered |
| HOTTER THAN HOT | AINSWORTH GAME TECHNOLOGY LIMITED | 85058978 | 4214446 | 1-Jul-12 | 9-Jun-12 | 25-Sep-12 | Registered |
| I OLÉ JALAPEÑOS! HOT & SPICY | BALLY GAMING, INC. | 85868421 | 4418185 | 1-Nov-10 | 6-Mar-13 | 15-Oct-13 | Registered |
| ICE HOT | IGT CORPORATION | 86244099 | 4782935 | 11-May-15 | 7-Apr-14 | 28-Jul-15 | Registered |
| KEEPIN' IT HOT | IGT CORPORATION | 77743572 | 4210361 | 24-May-12 | 22-May-09 | 18-Sep-12 | Registered |
| LOCKING HOT ZONE | BALLY GAMING, INC. | 85868839 | 4509306 | 10-Sep-12 | 6-Mar-13 | 8-Apr-14 | Registered |
| LUCKY HOT 7S | KING SHOW GAMES, INC. | 85761970 | 4656743 | 27-Aug-14 | 24-Oct-12 | 16-Dec-14 | Registered |
| MEGA HOT | KING SHOW GAMES, INC. | 86235316 | 4989093 | 5-Oct-15 | 28-Mar-14 | 28-Jun-16 | Registered |
| MEGA HOT 7S | KING SHOW GAMES, INC. | 87562629 | | 9-Aug-17 | | | Pending Registration |
| MOLTEN HOT 7S | DESIGN WORKS STUDIO, LLC | 87529381 | | 13-Jul-17 | 14-Jul-17 | | Pending Registration |
| PABLO'S HOT PEPPERS | AMTOTE INTERNATIONAL, INC. | 86897679 | | | 4-Feb-16 | | Pending Registration |
| PLENTY ON TWENTY HOT | KING SHOW GAMES, INC. | 86583515 | 4989822 | 28-Jul-15 | 1-Apr-15 | 28-Jun-16 | Registered |
| RED HOT 7S | IGT CORPORATION | 75133695 | 2303118 | 1-Sep-92 | 15-Jul-96 | 28-Dec-99 | Registered |
| RED HOT 7S | IGT CORPORATION | 74605214 | 1969540 | 26-Sep-94 | 1-Dec-94 | 23-Apr-96 | Registered |
| RED HOT 7S RESPIN | IGT CORPORATION | 78385619 | 4158274 | 6-Jan-12 | 11-Jun-12 | 12-Jun-12 | Registered |
| RED HOT CANTINA | IGT CORPORATION | 87059710 | | | | 3-Jun-16 | Registered |
| RED HOT CHERRY | IGT CORPORATION | 77321396 | 3731930 | 13-Oct-09 | 5-Nov-07 | 29-Dec-09 | Registered |
| RED HOT CHILLI | UNIVERSAL ENTERTAINMENT CORPORATION | 77372374 | 3553062 | 20-Feb-04 | 15-Jan-08 | 30-Dec-08 | Registered |
| RED HOT CHIMICHANGAS! | IGT CORPORATION | 87059659 | | | | 3-Jun-16 | Registered |
| RED HOT DIAMONDS | IGT CORPORATION | 85850236 | 4518983 | 15-Nov-13 | 14-Feb-13 | 22-Apr-14 | Registered |
| RED HOT ENCHILADAS! | IGT CORPORATION | 87143438 | | | 18-Aug-16 | | Pending Registration |
| RED HOT FUSION | IGT CORPORATION | 77727566 | 3908677 | 20-Sep-10 | 1-May-09 | 18-Jan-11 | Registered |
| RED HOT GOLD | IGT CORPORATION | 86844918 | | | 10-Dec-15 | | Pending Registration |
| RED HOT ICE | IGT CORPORATION | 75055915 | 2030164 | 18-Apr-94 | 9-Feb-96 | 14-Jan-97 | Registered |
| RED HOT JACKPOTS | IGT CORPORATION | 78892110 | 3455630 | 25-Aug-06 | 24-May-06 | 24-Jun-08 | Registered |
| RED HOT LIL' DEVIL | IGT CORPORATION | 86497980 | 4994144 | 7-Apr-16 | 7-Jan-15 | 5-Jul-16 | Registered |
| RED HOT LOTTO | DIAMOND GAME ENTERPRISES | 85613874 | 4310609 | 1-Nov-12 | 1-May-12 | 26-Mar-13 | Registered |
| RED HOT RESPIN | IGT CORPORATION | 85283773 | 4313617 | 23-Jan-13 | 1-Apr-11 | 2-Apr-13 | Registered |
| RED HOT SPINS | IGT CORPORATION | 85695528 | 4804401 | 10-Apr-15 | 5-Aug-12 | 1-Sep-15 | Registered |
| RED HOT STRIKE | IGT CORPORATION | 86844910 | | | 10-Dec-15 | | Pending Registration |
| RED HOT TAMALES! | AINSWORTH GAME TECHNOLOGY LIMITED | 86577131 | 4868453 | 13-May-15 | 26-Mar-15 | 8-Dec-15 | Registered |
| REEL HOT 7S | AINSWORTH GAME TECHNOLOGY LIMITED | 77271466 | 4584610 | 15-Aug-13 | 4-Sep-07 | 12-Aug-14 | Registered |
| ROYAL HOTNESS | CASTLE HILL HOLDING LLC | 86732462 | | | 21-Aug-15 | | Pending Registration |
| SCORCHIN' HOT | ARISTOCRAT TECHNOLOGIES AUSTRALIA PTY LTD | 86048991 | 4604332 | 23-Aug-13 | 27-Aug-13 | 16-Sep-14 | Registered |
| SEVENS & FLAMES HOT BOOST | KONAMI GAMING, INC. | 85691977 | 4404562 | 1-Oct-12 | 31-Jul-12 | 17-Sep-13 | Registered |
| SIZZLING HOT | NOVOMATIC AG | 86311460 | 4814137 | 29-Apr-13 | 17-Jun-14 | 15-Sep-15 | Registered |
| SMOKIN' HOT | EVERI GAMES INC. | 86123351 | 4804695 | 30-Sep-14 | 19-Nov-13 | 1-Sep-15 | Registered |
| SMOKIN' HOT ANGELS | EVERI GAMES INC. | 77921193 | 3962876 | 16-Nov-10 | 27-Jan-10 | 17-May-11 | Registered |
| SMOKIN' HOT DEVILS | EVERI GAMES INC. | 78883576 | 3346081 | 11-Sep-06 | 15-May-06 | 27-Nov-07 | Registered |
| SMOKIN' HOT DIAMONDS | EVERI GAMES INC. | 86123160 | 4700922 | 30-Sep-14 | 19-Nov-13 | 10-Mar-15 | Registered |
| SMOKIN' HOT DICE | EVERI GAMES INC. | 86188873 | 4951851 | 29-Sep-15 | 10-Feb-14 | 3-May-16 | Registered |
| SMOKIN' HOT GEMS | EVERI GAMES INC. | 86123161 | 4693252 | 30-Sep-14 | 19-Nov-13 | 24-Feb-15 | Registered |
| SMOKIN' HOT HALOS & HORNS | EVERI GAMES INC. | 85409520 | 4238897 | 4-Oct-11 | 29-Aug-11 | 6-Nov-12 | Registered |
| SMOKIN' HOT JACKPOTS | EVERI GAMES INC. | 85475038 | 4716726 | 30-Sep-14 | 17-Nov-11 | 7-Apr-15 | Registered |
| SO HOT | AGS LLC | 77068972 | 3370036 | 13-Nov-07 | 20-Dec-06 | 15-Jan-08 | Registered |
| SO HOT POWER | AGS LLC | 86352521 | | | 30-Jul-14 | | Pending Registration |
| SPARKY'S RED HOT JACKPOTS | IGT CORPORATION | 78670004 | 3366735 | 10-Jul-07 | 13-Jul-05 | 8-Jan-08 | Registered |
| SUPER FLAMIN' HOT 10X | KONAMI GAMING, INC. | 78724651 | 3415816 | 1-Jan-05 | 30-Sep-05 | 22-Apr-08 | Registered |
| SUPER HOT 7'S | AINSWORTH GAME TECHNOLOGY LIMITED | 87550443 | | | 31-Jul-17 | | Pending Registration |
| SUPER HOT HOT HOT CHILI PEPPERS | EPIC TECH, LLC | 85393232 | 4118449 | 31-Jul-10 | 9-Aug-11 | 27-Mar-12 | Registered |
| SUPER HOT MONEY HEAT | AINSWORTH GAME TECHNOLOGY LIMITED | 86829147 | | | 23-Nov-15 | | Pending Registration |
| TOO HOT TO HANDLE | ARISTOCRAT TECHNOLOGIES AUSTRALIA PTY LTD | 85965563 | 4791107 | 8-Jan-15 | 20-Jun-13 | 11-Aug-15 | Registered |
| TRIPLE DOUBLE 777 RED HOT | IGT CORPORATION | 77572230 | 3626250 | 10-May-07 | 17-Sep-08 | 26-May-09 | Registered |
| TRIPLE DOUBLE RED HOT STRIKE | IGT CORPORATION | 78744544 | 3829675 | 12-Dec-06 | 1-Nov-05 | 3-Aug-10 | Registered |
| TRIPLE HOT ICE | IGT CORPORATION | 78650298 | 3160848 | 13-Aug-02 | 14-Jun-05 | 17-Oct-06 | Registered |
| TRIPLE RED HOT GOLD | IGT CORPORATION | 77345057 | 4851460 | 26-Sep-11 | 5-Dec-07 | 10-Nov-15 | Registered |
| TRIPLE RED HOT STRIKE | IGT CORPORATION | 78744035 | 3829674 | 13-Nov-07 | 31-Oct-05 | 3-Aug-10 | Registered |
| TRIPLE ZESTY HOT PEPPERS | IGT CORPORATION | 78154307 | 2780820 | 1-Jan-03 | 14-Aug-02 | 4-Nov-03 | Registered |
| ULTIMATE HOT | EURO GAMES TECHNOLOGY LTD. | 79209289 | | 19-Oct-16 | | | Pending Registration |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss

| Trademark | Owner | Serial Number | Registration Number | Claimed First Use Date | Application Date | Registration Date | Status |
|---|---|---|---|---|---|---|---|
| ULTIMATE HOT ROLL | KING SHOW GAMES, INC. | 87387467 | | | 27-Mar-17 | | Pending Registration |
| WHITE HOT DIAMONDS | EVERI GAMES INC. | 87413776 | | | 17-Apr-17 | | Pending Registration |
| WHITE HOT PROGRESSIVE | EVERI GAMES INC. | 85381513 | 4313836 | 4-Oct-11 | 26-Jul-11 | 2-Apr-13 | Registered |
| WICKED HOT MISTRESS | NOVA GAMING, L.L.C. | 86222840 | 3060880 | 9-May-14 | 17-Mar-14 | 16-Dec-14 | Registered |
| WICKED MAD HOT | ECLIPSE GAMING SYSTEMS, LLC | 85033992 | 4020309 | 15-Aug-10 | 10-May-10 | 30-Aug-11 | Registered |
| WICKED MAD HOT: INFERNO | KING SHOW GAMES, INC. | 87241583 | | | 18-Nov-16 | | Pending Registration |
| WILD HOT | ECLIPSE GAMING SYSTEMS, LLC | 85265634 | 4038557 | 23-May-11 | 13-Mar-11 | 11-Oct-11 | Registered |
| WILD HOT 7'S | CASTLE HILL HOLDING LLC | 87031633 | | | 10-May-16 | | Pending Registration |
| ZITRO HOT DICE | ZITRO IP S.AR.L. | 85889640 | 4532075 | 4-Mar-13 | 28-Mar-13 | 20-May-14 | Registered |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sat Aug 19 05:21:44 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [        ]   OR   Jump   to record: [        ]   **Record 206 out of 412**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*



| | |
|---|---|
| **Word Mark** | 20 BURNING HOT |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Apparatus for recording, transmission or reproduction of sound or images; computer software (recorded), monitors, computer hardware |
| | IC 028. US 022 023 038 050. G & S: Games that are not included in other classes; **gaming** machines operating with coins, banknotes and cards; **gaming** machines for gambling |
| **Mark Drawing Code** | (5) WORDS, LETTERS, AND/OR NUMBERS IN STYLIZED FORM |
| **Serial Number** | 79208708 |
| **Filing Date** | November 3, 2016 |
| **Current Basis** | 66A |
| **Original Filing Basis** | 66A |
| **International Registration Number** | 1347148 |
| **Owner** | (APPLICANT) Euro Games Technology Ltd. LIMITED LIABILITY COMPANY BULGARIA "Maritsa" Str. 4, "Vranya-Lozen-Triugulnika"; BG-1151 Sofia BULGARIA |
| **Priority Date** | May 9, 2016 |
| **Description of Mark** | The color(s) green is/are claimed as a feature of the mark. Green for the word elements. |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |

FIRST DOC  PREV DOC  NEXT DOC  LAST DOC

|.HOME | SITE INDEX| SEARCH | *eBUSINESS* | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 6



Trademark Electronic Search System (TESS)                                          8/19/17, 3:28 PM

## United States Patent and Trademark Office

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

# Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sat Aug 19 05:21:44 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [        ]   OR   Jump   to record: [        ]    **Record 203 out of 412**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*



| | |
|---|---|
| **Word Mark** | 20 SUPER HOT |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Apparatus for recording, transmission or reproduction of sound or images; magnetic data carriers, recording discs, coin-operated mechanisms for vending machines; mechanisms for coin-operated apparatus; data processing equipment and computers

IC 028. US 022 023 038 050. G & S: Games and playthings; **gaming** machines |
| **Mark Drawing Code** | (5) WORDS, LETTERS, AND/OR NUMBERS IN STYLIZED FORM |
| **Serial Number** | 79213163 |
| **Filing Date** | October 19, 2016 |
| **Current Basis** | 66A |
| **Original Filing Basis** | 66A |
| **International Registration Number** | 1357574 |
| **Owner** | (APPLICANT) Euro Games Technology Ltd. LIMITED LIABILITY COMPANY BULGARIA "Maritsa" Str. 4, "Vranya-Lozen-Triugulnika"; BG-1151 Sofia BULGARIA |
| **Description** | The color(s) red, black, ocher and yellow is/are claimed as a feature of the mark. Red, black, ocher, yellow for |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 7

| | |
|---|---|
| **of Mark** | the word elements. |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME   NEW USER   STRUCTURED   FREE FORM   BROWSE DICT   SEARCH OG   TOP   HELP   PREV LIST   CURR LIST   NEXT LIST
FIRST DOC   PREV DOC   NEXT DOC   LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 8



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Aug 19 05:21:44 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [        ]   OR   Jump   to record: [        ]   **Record 224 out of 412**

---

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# 3X HOT HOT 777

| | |
|---|---|
| **Word Mark** | 3X HOT HOT 777 |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **Gaming** machines. FIRST USE: 20061114. FIRST USE IN COMMERCE: 20061114 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Trademark Search Facility Classification Code** | LETS-1 X A single letter, multiples of a single letter or in combination with a design NUM-26-UP 777 Other Numerals - 26 and Up NUM-3 The number 3 or the word Three |
| **Serial Number** | 78878974 |
| **Filing Date** | May 8, 2006 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | December 5, 2006 |
| **Registration** | |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 9

| | |
|---|---|
| **Number** | 3350186 |
| **Registration Date** | December 4, 2007 |
| **Owner** | (REGISTRANT) WMS GAMING INC. CORPORATION DELAWARE 800 SOUTH NORTHPOINT BOULEVARD WAUKEGAN ILLINOIS 60085 |
| | (LAST LISTED OWNER) BALLY GAMING, INC. DBA BALLY TECHNOLOGIES CORPORATION NEVADA 6650 S. EL CAMINO ROAD LAS VEGAS NEVADA 89118 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | KRISTIANNE NABONG |
| **Prior Registrations** | 2855350;3016293;3036693;3096765;AND OTHERS |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "3X" and "777" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sat Aug 19 05:21:44 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [    ] OR Jump to record: [    ]   **Record 201 out of 412**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

![5 DAZZLING HOT]

| | |
|---|---|
| **Word Mark** | 5 DAZZLING HOT |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Apparatus for recording, transmission or reproduction of sound or images; coin-operated mechanisms for vending machines and mechanisms for coin-operated apparatus; data processing equipment and computers

IC 028. US 022 023 038 050. G & S: Games, namely, electronic dart games, arcade games, parlor games, card games, dice games, coin-operated video games, mahjong games, electronic board games, hand-held electronic units for playing electronic games, automatic coin-operated games, coin or counter operated apparatus, namely, electronic arcade games; computerized video table games for **casinos, gaming** machines, namely, video lottery terminals, board games, electronic games other than those adapted for use with television receivers only; amusement machines, automatic and coin-operated |
| **Mark Drawing Code** | (5) WORDS, LETTERS, AND/OR NUMBERS IN STYLIZED FORM |
| **Serial Number** | 79203646 |
| **Filing Date** | July 28, 2016 |
| **Current Basis** | 66A |
| **Original Filing Basis** | 66A |
| **Published for Opposition** | August 15, 2017 |
| **International** | |

Case 4:17-cv-00454-GKF-JFJ    Document 30-3 Filed in USDC ND/OK on 10/02/17    Page 13 of 552

| | |
|---|---|
| **Registration Number** | 1335502 |
| **Owner** | (APPLICANT) Euro Games Technology Ltd. LIMITED LIABILITY COMPANY BULGARIA "Maritsa" Str. 4, "Vranya-Lozen-Triugulnika" BG-1151 Sofia BULGARIA |
| **Description of Mark** | The color(s) Red, orange, yellow, white and black is/are claimed as a feature of the mark. Red, orange, yellow, white and black - for the word elements. The mark consists of the wording "5 DAZZLING HOT" in the colors red, orange, yellow, white and black. The lining of the number and letters is black and each is filled with a blend of red, orange, yellow and white and outlined in the color red with a layer of white between the black lining and the red outline. |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Aug 19 05:21:44 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [        ] OR   Jump   to record: [        ]   **Record 103 out of 412**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# ALWAYS HOT CUBES

| | |
|---|---|
| **Word Mark** | ALWAYS HOT CUBES |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer-**gaming** software; **gaming** software that generates and displays wager outcomes of **gaming** machines; downloadable electronic games of chance playable via a global computer network, handheld electronic devices, smart phones and tablet computers; downloadable software for playing **casino** games and online electronic games of chance. FIRST USE: 20131104. FIRST USE IN COMMERCE: 20150501 |
| | IC 041. US 100 101 107. G & S: entertainment services, namely, providing games of chance via the internet. FIRST USE: 20131104. FIRST USE IN COMMERCE: 20150501 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86444972 |
| **Filing Date** | November 5, 2014 |
| **Current Basis** | 1A |
| **Original** | |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 13

**Filing Basis**    1B

**Published for Opposition**    April 7, 2015

**Registration Number**    4905987

**Registration Date**    February 23, 2016

**Owner**    (REGISTRANT) Novomatic AG CORPORATION AUSTRIA Wiener Strasse 158 Gumpoldskirchen AUSTRIA 2352

**Type of Mark**    TRADEMARK. SERVICE MARK

**Register**    PRINCIPAL

**Live/Dead Indicator**    LIVE

---

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

---

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

http://tmsearch.uspto.gov/bin/gate.exe?f=doc&state=4802:7uq3xv.2.103                                Page 2 of 2

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 14



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Aug 19 05:21:44 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [____] OR Jump to record: [____]   **Record 109 out of 412**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# AMAZING HOT

| | |
|---|---|
| **Word Mark** | AMAZING HOT |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: Electronic **gaming** machines, namely, devices which accept a wager; **Gaming** devices, namely, **gaming** machines, **slot** machines, bingo machines, with or without video output; **Gaming** equipment, namely, **slot** machines with or without video output; **Gaming** machines; **Gaming** machines featuring a device that accepts wagers; **Gaming** machines for gambling; **Gaming** machines including **slot** machines or video lottery terminals; **Gaming** machines that generate or display wager outcomes; **Gaming** machines, namely, **slot** machines and video lottery terminals; **Gaming** machines, namely, devices which accept a wager; Reconfigurable **casino** and lottery **gaming** equipment, namely, **gaming** machines and operational computer game software therefor sold as a unit; Reconfigurable **casino gaming** machines and operational game software therefor sold as a unit; **Slot** machines. FIRST USE: 20150930. FIRST USE IN COMMERCE: 20150930

IC 041. US 100 101 107. G & S: **Casinos**; Conducting and providing facilities for **casino** and **gaming** contests and tournaments; Entertainment services, namely, **casino gaming**; Entertainment services, namely, providing online electronic games; **Gaming** services in the nature of **casino gaming**; Leasing of **casino** games; Providing online non-downloadable game software. FIRST USE: 20150930. FIRST USE IN COMMERCE: 20150930 |
| **Standard Characters Claimed** | |
| **Mark Drawing** | (4) STANDARD CHARACTER MARK |

| | |
|---|---|
| **Code** | |
| **Serial Number** | 86238039 |
| **Filing Date** | April 1, 2014 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | August 12, 2014 |
| **Registration Number** | 4867722 |
| **Registration Date** | December 8, 2015 |
| **Owner** | (REGISTRANT) Castle Hill Holding LLC LIMITED LIABILITY COMPANY DELAWARE 1807 Seminole Trail, Suite 204 Charlottesville VIRGINIA 22901 |
| **Attorney of Record** | Melinda B. Buurma |
| **Type of Mark** | TRADEMARK. SERVICE MARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 16



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks > Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Aug 19 05:21:44 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [      ] OR   Jump   to record: [      ]   **Record 17 out of 412**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# AMAZING HOT SHAMROCKS

**Word Mark**  AMAZING HOT SHAMROCKS

**Goods and Services**  IC 028. US 022 023 038 050. G & S: **Gaming** devices, namely, **gaming** machines, **slot** machines, bingo machines, with or without video output; **Gaming** equipment, namely, **slot** machines with or without video output; **Gaming** machines; **Gaming** machines featuring a device that accepts wagers; **Gaming** machines for gambling; **Gaming** machines for gambling including **slot** machines or video lottery terminals; **Gaming** machines that generate or display wager outcomes; **Gaming** machines, namely, **slot** machines and video lottery terminals; **Gaming** machines, namely, devices which accept a wager; **Gaming** machines, namely, electronic **slot** and bingo machines; **Gaming** devices, namely, **gaming** machines, **slot** machines, bingo machines, with or without video output; **Gaming** equipment, namely, **slot** machines with or without video output; **Gaming** machines featuring a device that accepts wagers; **Gaming** machines, namely, devices which accept a wager; Machines for playing games of chance; Electronic **gaming** machines, namely, devices which accept a wager; Gambling machines; Reconfigurable **casino** and lottery **gaming** equipment, namely, **gaming** machines and operational computer game software therefor sold as a unit; Reconfigurable **casino gaming** machines and operational game software therefor sold as a unit; Reconfigurable **casino gaming** machines and operational game software therefor sold as a unit; Reconfigurable **casino** and lottery **gaming** equipment, namely, **gaming** machines and operational computer game software therefor sold as a unit; Reconfigurable **casino** and lottery **gaming** equipment, namely, **gaming** machines and operational computer game software therefor sold as a unit; **Slot** machines; Stand alone video output game machines

IC 041. US 100 101 107. G & S: **Casinos**; Conducting and providing facilities for **casino gaming** contests and tournaments; Entertainment services, namely, **casino gaming**; Entertainment services, namely, providing online electronic games; **Gaming** services in the nature of **casino gaming**; Leasing of **casino** games; Providing online non-downloadable game software

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 17

| | |
|---|---|
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 87031616 |
| **Filing Date** | May 10, 2016 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | October 4, 2016 |
| **Owner** | (APPLICANT) Castle Hill Holding LLC LIMITED LIABILITY COMPANY DELAWARE 1807 Seminole Trail, Suite 204 Charlottesville VIRGINIA 22901 |
| **Attorney of Record** | Melinda B. Buurma |
| **Type of Mark** | TRADEMARK. SERVICE MARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC | | | | | | | |

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 18



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sat Aug 19 05:21:44 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [          ]   OR   Jump   to record: [          ]   **Record 207 out of 412**

---

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# APEX RED HOT BURNING

**Word Mark**     APEX RED HOT BURNING

**Goods and Services**     IC 009. US 021 023 026 036 038. G & S: Computers; computer software namely operating system software for entertainment and gambling machines; computer hardware for electronic **gaming** machines; pre-recorded data recording and storage media for use in the gambling industry and for commercial use in **casinos**, amusement arcades or betting offices featuring gambling rules and statistics, software for operating **casino** games, software for recording and tracking betting; computer boards, namely computer graphic boards for gambling machines; visual display monitors and screens for use with electronic **gaming** apparatus and automatic **gaming** machines; automatic machines with mechanical, electronic or magnetic payment devices, all these goods for the gambling industry and for commercial use in **casinos**, arcades or betting offices, namely, electronic payment terminals, cash payment terminals, electronic readers for credit cards and magnetically encoded payment cards

IC 028. US 022 023 038 050. G & S: Handheld computer games, **casino** fittings, namely, roulette tables, and roulette wheels; **casino gaming** machines and automatic **gaming** machines for commercial use in **casinos** and amusement arcades, with or without a prize payout, namely gambling machines, bingo machines, pinball machines; **slot** machines; electronic money-based **gaming** apparatus with or without prizes, namely gambling machines, bingo machines, pinball machines, **slot** machines; housings being structural parts for **slot** machines, **gaming** machines and automatic **gaming** machines; electronic or electrotechnical **slot** machines, bingo and gambling machines

IC 041. US 100 101 107. G & S: **Casinos**, betting services, bingo parlour services, namely, operating **casinos** and gambling **casinos**; lottery offices, namely, lottery services; amusement arcades; rental and leasing of gambling machines, automatic **gaming** machines, **gaming** machines and **slot** machines, video lottery terminals and **gaming** machines featuring a device that accepts wagers for commercial use in **casinos** and arcades, with or without a prize payout, being networked or standalone, with one or more jackpots

**Standard Characters Claimed**

**Mark**

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 19

| | |
|---|---|
| **Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 79186253 |
| **Filing Date** | November 5, 2015 |
| **Current Basis** | 66A |
| **Original Filing Basis** | 66A |
| **International Registration Number** | 1296052 |
| **Owner** | (APPLICANT) APEX Gaming Technology GmbH LIMITED LIABILITY COMPANY AUSTRIA Kompass Straße 1 A-4293 Gutau AUSTRIA |
| **Attorney of Record** | Catherine J. Holland |
| **Priority Date** | August 26, 2015 |
| **Type of Mark** | TRADEMARK. SERVICE MARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 20



Trademark Electronic Search System (TESS)

**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Wed Aug 16 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [          ] OR    Jump    to record: [          ]    **Record 357 out of 412**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# BLAZIN' HOT REELS

| | |
|---|---|
| **Word Mark** | BLAZIN' HOT REELS |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **Gaming** machines and computer software for use in **gaming** machines. FIRST USE: 20031029. FIRST USE IN COMMERCE: 20031029 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 76494450 |
| **Filing Date** | March 4, 2003 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | February 3, 2004 |
| **Registration Number** | 2967695 |
| **Registration Date** | July 12, 2005 |
| **Owner** | (REGISTRANT) CONVERSE PROJECT, LLC LIMITED LIABILITY COMPANY SOUTH CAROLINA 920 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 21

FRONTAGE ROAD STAUNTON BRIDGE GREENVILLE SOUTH CAROLINA 29611

(LAST LISTED OWNER) NOVA TECHNOLOGIES, LLC DBA NOVA GAMING LIMITED LIABILITY COMPANY SOUTH CAROLINA 620 NORTH MAIN ST, SUITE 305 GREENVILLE SOUTH CAROLINA 29601

| | |
|---|---|
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | Douglas W. Kim |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "REELS" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). SECTION 8(10-YR) 20150717. |
| **Renewal** | 1ST RENEWAL 20150717 |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
|---|---|---|---|---|---|---|---|---|---|---|

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |
|---|---|---|---|



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

# Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sat Aug 19 05:21:44 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [      ] OR  Jump  to record: [      ]  **Record 8 out of 412**

TSDR  ASSIGN Status  TTAB Status  *( Use the "Back" button of the Internet Browser to return to TESS)*

# BLAZING HOT JALAPENOS

| | |
|---|---|
| **Word Mark** | BLAZING HOT JALAPENOS |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: Electronic **gaming** machines, namely, devices which accept a wager |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 87398323 |
| **Filing Date** | April 4, 2017 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | August 1, 2017 |
| **Owner** | (APPLICANT) Aristocrat Technologies Australia Pty Ltd. proprietary limited company (p/l or pty. ltd.) AUSTRALIA Building A, Pinnacle Office Park 85 Epping Road North Ryde, NSW AUSTRALIA 2113 |
| **Attorney of Record** | Linda Marie Norcross |
| **Type of Mark** | TRADEMARK |

**Register**  PRINCIPAL

**Live/Dead Indicator**  LIVE

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 24



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Aug 19 05:21:44 EDT 2017*

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [        ] OR Jump to record: [        ]  **Record 208 out of 412**

TSDR | ASSIGN Status | TTAB Status  *( Use the "Back" button of the Internet Browser to return to TESS)*

# BURNING HOT 7

| | |
|---|---|
| **Word Mark** | BURNING HOT 7 |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: **Gaming** machines; **gaming** machines with multi-terminals; home video game machines; magnetic card operated arcade video game machines; arcade video game machines with multi-terminals; arcade video game machines; **slot** machines; coin-operated arcade video game machines; hand-held games with liquid crystal displays |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 79176410 |
| **Filing Date** | August 26, 2015 |
| **Current Basis** | 66A |
| **Original Filing Basis** | 66A |
| **Published for Opposition** | June 7, 2016 |
| **Registration Number** | 5024588 |
| **International Registration Number** | 1273838 |
| **Registration** | |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 25

Trademark Electronic Search System (TESS)                                                                              8/9/17, 3:15 PM

| | |
|---|---|
| **Date** | August 23, 2016 |
| **Owner** | (REGISTRANT) Universal Entertainment Corporation CORPORATION JAPAN Ariake Frontier Building, Tower A, 3-7-26 Ariake, Koto-ku Tokyo 135-0063 JAPAN |
| **Attorney of Record** | Paul A. McLean, |
| **Priority Date** | August 20, 2015 |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "7" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME  NEW USER  STRUCTURED  FREE FORM  BROWSE DICT  SEARCH OG  TOP  HELP  PREV LIST  CURR LIST  NEXT LIST  FIRST DOC  PREV DOC  NEXT DOC  LAST DOC

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 26



**United States Patent and Trademark Office**

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Aug 19 05:21:44 EDT 2017*

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [    ] OR  Jump  to record: [    ]  **Record 209 out of 412**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# BURNING HOT JACKPOT

| | |
|---|---|
| **Word Mark** | BURNING HOT JACKPOT |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: **Gaming** machines; **gaming** machines with multi-terminals; home video game machines; magnetic card operated arcade video game machines; arcade video game machines with multi-terminals; arcade video game machines; **slot** machines; coin-operated arcade video game machines; hand-held games with liquid crystal displays |
| **Mark Drawing Code** | (5) WORDS, LETTERS, AND/OR NUMBERS IN STYLIZED FORM |
| **Serial Number** | 79165673 |
| **Filing Date** | March 31, 2015 |
| **Current Basis** | 66A |
| **Original Filing Basis** | 66A |
| **Published for Opposition** | November 10, 2015 |
| **Registration Number** | 4890973 |
| **International Registration Number** | 1248290 |
| **Registration Date** | January 26, 2016 |
| **Owner** | (REGISTRANT) Universal Entertainment Corporation CORPORATION JAPAN Ariake Frontier Building, Tower A 3-7-26 Ariake, Koto-ku, Tokyo 135-0063 JAPAN |

| | |
|---|---|
| **Attorney of Record** | Heather A. Dunn |
| **Priority Date** | March 25, 2015 |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "JACKPOT" APART FROM THE MARK AS SHOWN |
| **Description of Mark** | Color is not claimed as a feature of the mark. |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 28



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Aug 19 05:21:44 EDT 2017*

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [      ]  OR  Jump  to record: [      ]  **Record 212 out of 412**

TSDR | ASSIGN Status | TTAB Status  *( Use the "Back" button of the Internet Browser to return to TESS)*



| | |
|---|---|
| **Word Mark** | CHERRY CHANCE HOT SEVEN |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: [ Electronic circuits, optical disks, magnetic tapes, magnetic disks, magnetic cards, magneto-optical disks, CD-ROMs, ROM-cartridges and DVDs, all of which store programs for arcade video game machines; downloadable programs for arcade video game machines; **gaming** machines adapted for use with an external display screen or monitor; **gaming** machines with multi-terminals adapted for use with an external display screen or monitor; ] electronic circuits, optical disks, magnetic tapes, magnetic disks, magnetic cards, magneto-optical disks, CD-ROMs, ROM-cartridges and DVDs, all of which store programs for **gaming** machines; downloadable programs for **gaming** machines; electronic circuits, optical disks, magnetic tapes, magnetic disks, magnetic cards, magneto-optical disks, CD-ROMs, ROM-cartridges and DVDs, all of which store programs for **slot** machines; downloadable programs for **slot** machines;[ apparatus for games for home use adapted for use with an external display screen or monitor; electronic circuits, optical disks, magnetic tapes, magnetic disks, magnetic cards, magneto-optical disks, CD-ROMs, ROM-cartridges and DVDs, all of which store programs for games for home use adapted for use with an external display screen or monitor; downloadable programs for games for home use adapted for use with an external display screen or monitor; electronic circuits, optical disks, magnetic tapes, magnetic disks, magnetic cards, magneto-optical disks, CD-ROMs, ROM-cartridges and DVDs, all of which store programs for hand-held games with liquid crystal displays; downloadable programs for hand-held games with liquid crystal displays ] <br><br> IC 028. US 022 023 038 050. G & S: [ Coin-operated arcade video game machines; magnetic card operated arcade video game machines; arcade video game machines with multi-terminals; cabinets for arcade video game machines; arcade video game machines; ] **slot** machines; cabinets of **slot** machines; **gaming** machines other than those adapted for use with an external display screen or monitor; **gaming** machines with multi-terminals other than those adapted for use with an external display screen or monitor [; hand-held games with liquid crystal displays ] |
| **Mark Drawing** | (3) DESIGN PLUS WORDS, LETTERS, AND/OR NUMBERS |

| | |
|---|---|
| **Code** | |
| **Design Search Code** | 01.01.05 - Stars - one or more stars with seven or more points<br>01.15.15 - Fire (flames), emanating from objects, words or numbers<br>05.09.08 - Cherries |
| **Serial Number** | 79100098 |
| **Filing Date** | May 25, 2011 |
| **Current Basis** | 66A |
| **Original Filing Basis** | 66A |
| **Published for Opposition** | March 27, 2012 |
| **Change In Registration** | CHANGE IN REGISTRATION HAS OCCURRED |
| **Registration Number** | 4156292 |
| **International Registration Number** | 1084383 |
| **Registration Date** | June 12, 2012 |
| **Owner** | (REGISTRANT) Universal Entertainment Corporation CORPORATION JAPAN 3-7-26 Ariake, Koto-ku Ariake Frontier Building, Tower A Tokyo JAPAN 1350063 |
| **Attorney of Record** | Heather A. Dunn |
| **Priority Date** | May 12, 2011 |
| **Description of Mark** | Color is not claimed as a feature of the mark. The mark consists of two cherries attached to a stem with sun rays appearing behind the cherries, the words "CHERRY CHANCE" with an irregular geometric shape in the background and the words "Hot Seven" in cursive writing with flames coming from behind the words. |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME    NEW USER    STRUCTURED    FREE FORM    BROWSE DICT    SEARCH OG    TOP    HELP    PREV LIST    CURR LIST    NEXT LIST
FIRST DOC    PREV DOC    NEXT DOC    LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 30



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sat Aug 19 05:21:44 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [_____] OR  Jump  to record: [_____]   **Record 15 out of 412**

---

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# Classic Hot 20

**Word Mark**  CLASSIC HOT 20

**Goods and Services**  IC 009. US 021 023 026 036 038. G & S: Computer game programs; Computer game software; Computer game software downloadable from a global computer network; Computer game software for personal computers and home video game consoles; Computer game software for use on mobile and cellular phones; Computer game software for use with personal computers, home video game consoles used with televisions and arcade-based video game consoles; Computer software and firmware for playing games of chance on any computerized platform, including dedicated **gaming** consoles, video based **slot** machines, reel based **slot** machines, and video lottery terminals; Downloadable computer game programs; Downloadable computer game software via a global computer network and wireless devices; Downloadable electronic game software for use on mobile devices; Downloadable software in the nature of a mobile application for enabling play of wagering games, **casino** games, and games of chance via **slot** machines; Electronic game software; Electronic game software for cellular telephones; Electronic game software for handheld electronic devices; Game software; Interactive game software. FIRST USE: 20160926. FIRST USE IN COMMERCE: 20160926

**Standard Characters Claimed**

**Mark Drawing Code**  (4) STANDARD CHARACTER MARK

**Serial Number**  87466937

**Filing Date**  May 28, 2017

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 31

| | |
|---|---|
| **Current Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Owner** | (APPLICANT) Huuuge Global Limited LIMITED LIABILITY COMPANY CYPRUS Lordou Vyronos 61 Lumiel Building 4th fl Larnaca CYPRUS 6023 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 32



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Aug 19 05:21:44 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [_____] OR Jump to record: [_____]   **Record 14 out of 412**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# Classic Hot 40

**Word Mark** CLASSIC HOT 40

**Goods and Services** IC 009. US 021 023 026 036 038. G & S: Computer game programs; Computer game software; Computer game software downloadable from a global computer network; Computer game software for personal computers and home video game consoles; Computer game software for use on mobile and cellular phones; Computer game software for use with personal computers, home video game consoles used with televisions and arcade-based video game consoles; Computer software and firmware for playing games of chance on any computerized platform, including dedicated **gaming** consoles, video based **slot** machines, reel based **slot** machines, and video lottery terminals; Downloadable computer game programs; Downloadable computer game software via a global computer network and wireless devices; Downloadable electronic game software for use on mobile devices; Downloadable software in the nature of a mobile application for enabling play of wagering games, **casino** games, and games of chance via **slot** machines; Electronic game software; Electronic game software for cellular telephones; Electronic game software for handheld electronic devices; Game software; Interactive game software. FIRST USE: 20160713. FIRST USE IN COMMERCE: 20160713

**Standard Characters Claimed**

**Mark Drawing Code** (4) STANDARD CHARACTER MARK

**Serial Number** 87467012

**Filing Date** May 28, 2017

| | |
|---|---|
| **Current Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Owner** | (APPLICANT) Huuuge Global Limited LIMITED LIABILITY COMPANY CYPRUS Lordou Vyronos 61 Lumiel Building 4th fl Larnaca CYPRUS 6023 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME  NEW USER  STRUCTURED  FREE FORM  BROWSE DICT  SEARCH OG  TOP  HELP  PREV LIST  CURR LIST  NEXT LIST

FIRST DOC  PREV DOC  NEXT DOC  LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 34



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Aug 19 05:21:44 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [      ] OR  Jump  to record: [      ]   **Record 5 out of 412**

---

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

---

# CRAZY HOT JACKPOTS

| | |
|---|---|
| **Word Mark** | CRAZY HOT JACKPOTS |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: Electronic **gaming** machines, namely, devices which accept a wager |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 87448897 |
| **Filing Date** | May 14, 2017 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Owner** | (APPLICANT) Aristocrat Technologies Australia Pty Ltd. proprietary limited company (p/l or pty. ltd.) AUSTRALIA Building A, Pinnacle Office Park 85 Epping Road North Ryde, NSW AUSTRALIA 2113 |
| **Attorney of Record** | Linda Marie Norcross |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "JACKPOTS" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 35

| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 36



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sat Aug 19 05:21:44 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
|---|---|---|---|---|---|---|---|---|---|---|

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |
|---|---|---|---|

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [        ] OR  Jump  to record: [        ]  **Record 37 out of 412**

---

TSDR  ASSIGN Status  TTAB Status  *( Use the "Back" button of the Internet Browser to return to TESS)*

# DOUBLE HOT FIRE

| | |
|---|---|
| **Word Mark** | DOUBLE HOT FIRE |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: Electronic **gaming** machines, namely, devices which accept a wager. FIRST USE: 20170329. FIRST USE IN COMMERCE: 20170329 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86863575 |
| **Filing Date** | December 31, 2015 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | August 30, 2016 |
| **Registration Number** | 5266802 |
| **Registration Date** | August 15, 2017 |
| **Owner** | (REGISTRANT) Aristocrat Technologies Australia Pty Ltd. CORPORATION AUSTRALIA Building A, Pinnacle Office Park 85 Epping Road North Ryde, NSW AUSTRALIA 2113 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 37

Case 4:17-cv-00454-GKF-JFJ Document 30-3 Filed in USDC ND/OK on 10/02/17 Page 39 of 552

| | |
|---|---|
| **Attorney of Record** | Linda Marie Norcross |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 38



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Aug 19 05:21:44 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [       ] OR   Jump   to record: [       ]   **Record 83 out of 412**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# DOUBLE HOTNESS

| | |
|---|---|
| **Word Mark** | DOUBLE HOTNESS |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: Electronic **gaming** machines, namely, devices which accept a wager; **Gaming** devices, namely, **gaming** machines, **slot** machines, bingo machines, with or without video output; **Gaming** equipment, namely, **slot** machines with or without video output; **Gaming** machines; **Gaming** machines featuring a device that accepts wagers; **Gaming** machines for gambling; **Gaming** machines for gambling including **slot** machines or video lottery terminals; **Gaming** machines that generate or display wager outcomes; **Gaming** machines, namely, **slot** machines and video lottery terminals; **Gaming** machines, namely, devices which accept a wager; Reconfigurable **casino** and lottery **gaming** equipment, namely, **gaming** machines and operational computer game software therefor sold as a unit; Reconfigurable **casino gaming** machines and operational game software therefor sold as a unit; **Slot** machines. FIRST USE IN COMMERCE: 20151100. FIRST USE IN COMMERCE: 20151100

IC 041. US 100 101 107. G & S: **Casinos**; Conducting and providing facilities for **casino gaming** contests and tournaments; Entertainment services, namely, **casino gaming**; Entertainment services, namely, providing online electronic games; **Gaming** services in the nature of **casino gaming**; Leasing of **casino** games; Providing online non-downloadable game software. FIRST USE: 20151100. FIRST USE IN COMMERCE: 20151100 |
| **Standard Characters Claimed** | |
| **Mark Drawing** | (4) STANDARD CHARACTER MARK |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 39

| | |
|---|---|
| **Code** | |
| **Serial Number** | 86732336 |
| **Filing Date** | August 21, 2015 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | January 12, 2016 |
| **Registration Number** | 5079235 |
| **Registration Date** | November 8, 2016 |
| **Owner** | (REGISTRANT) Castle Hill Holding LLC LIMITED LIABILITY COMPANY DELAWARE 1807 Seminole Trail, Suite 204 Charlottesville VIRGINIA 22901 |
| **Attorney of Record** | Melinda Buurma |
| **Type of Mark** | TRADEMARK. SERVICE MARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sat Sep 30 05:21:03 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP |

Logout  Please logout when you are done to release system resources allocated for you.

# Record 1 out of 1

| TSDR | ASSIGN Status | TTAB Status | *( Use the "Back" button of the Internet Browser to return to TESS)*

# DOUBLE MEGA HOT 7S

**Word Mark**  DOUBLE MEGA HOT 7S

**Goods and Services**  IC 009. US 021 023 026 036 038. G & S: Computer game programs; Computer game software; Computer game software downloadable from a global computer network; Computer game software for use on mobile and cellular phones; Computer software and firmware for playing games of chance on any computerized platform, including dedicated gaming consoles, video based slot machines, reel based slot machines, and video lottery terminals; Electronic game programs; Electronic game software; Interactive game programs; Interactive game software; Downloadable computer game programs; Downloadable computer game software via a global computer network and wireless devices; Downloadable electronic game programs

**Standard Characters Claimed**

**Mark Drawing Code**  (4) STANDARD CHARACTER MARK

**Serial Number**  87563370

**Filing Date**  August 10, 2017

**Current Basis**  1B

**Original Filing Basis**  1B

**Owner**  (APPLICANT) King Show Games, Inc. CORPORATION MINNESOTA 10275 Wayzata Blvd., Ste. 300 Minnetonka MINNESOTA 55305

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 41

| | |
|---|---|
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP |
|---|---|---|---|---|---|---|---|

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss

Exhibit 4, page 42



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks > Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Aug 19 05:21:44 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [      ] OR   Jump   to record: [      ]   **Record 220 out of 412**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# DOUBLE RED HOT STARS

| | |
|---|---|
| **Word Mark** | DOUBLE RED HOT STARS |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **Gaming** machines, namely, devices which accept a wager. FIRST USE: 20060926. FIRST USE IN COMMERCE: 20060926 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 78870246 |
| **Filing Date** | April 26, 2006 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | February 9, 2010 |
| **Registration Number** | 3836273 |
| **Registration Date** | August 17, 2010 |
| **Owner** | (REGISTRANT) IGT CORPORATION NEVADA Trademark Department 9295 Prototype Drive Reno NEVADA 895218986 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 43

Trademark Electronic Search System (TESS)    10/9/15, 2:54 PM

| | |
|---|---|
| **Attorney of Record** | Denise Taliaferro |
| **Prior Registrations** | 1969540;2303118;2622513 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). |
| **Live/Dead Indicator** | LIVE |

TESS HOME   NEW USER   STRUCTURED   FREE FORM   BROWSE DICT   SEARCH OG   TOP   HELP   PREV LIST   CURR LIST   NEXT LIST

FIRST DOC   PREV DOC   NEXT DOC   LAST DOC

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 44

Trademark Electronic Search System (TESS)                                      8/19/17, 6:40 PM



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

# Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sat Aug 19 05:21:44 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [        ] OR   Jump   to record: [        ]   **Record 49 out of 412**

---

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# DOUBLE WHITE HOT GOLD

| | |
|---|---|
| **Word Mark** | DOUBLE WHITE HOT GOLD |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: Electronic **gaming** machines, namely, devices which accept a wager |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86863590 |
| **Filing Date** | December 31, 2015 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | July 4, 2017 |
| **Owner** | (APPLICANT) Aristocrat Technologies Australia Pty Ltd. CORPORATION AUSTRALIA Building A, Pinnacle Office Park 85 Epping Road North Ryde, NSW AUSTRALIA 2113 |
| **Attorney of Record** | Keith D. Moore |
| **Type of Mark** | TRADEMARK |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 45

| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 46



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Aug 19 05:21:44 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [    ] OR   Jump   to record: [    ]   **Record 111 out of 412**

---

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# DRAGON'S LAW HOT BOOST

| | |
|---|---|
| **Word Mark** | DRAGON'S LAW HOT BOOST |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: Electronic **gaming** machines, namely, devices which accept a wager; **Gaming** devices, namely, **gaming** machines, **slot** machines, bingo machines, with or without video output; **Gaming** equipment, namely, **slot** machines with or without video output; **Gaming** machines; **Gaming** machines featuring a device that accepts wagers; **Gaming** machines for gambling; **Gaming** machines including **slot** machines or video lottery terminals; **Gaming** machines that generate or display wager outcomes; **Gaming** machines, namely, **slot** machines and video lottery terminals; **Gaming** machines, namely, devices which accept a wager; **Gaming** machines, namely, electronic **slot** and bingo machines; Machines for playing games of chance; Reconfigurable **casino** and lottery **gaming** equipment, namely, **gaming** machines and operational computer game software therefor sold as a unit; **Slot** machines. FIRST USE: 20141100. FIRST USE IN COMMERCE: 20141100 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86361622 |
| **Filing Date** | August 8, 2014 |
| **Current** | |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 47

| | |
|---|---|
| **Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | December 30, 2014 |
| **Registration Number** | 4833231 |
| **Registration Date** | October 13, 2015 |
| **Owner** | (REGISTRANT) Konami Gaming, Inc. CORPORATION NEVADA 585 Konami Circle Las Vegas NEVADA 89119 |
| **Attorney of Record** | Melinda B. Buurma |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 48



United States Patent and Trademark Office

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sat Aug 19 05:21:44 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [      ] OR  Jump  to record: [      ]   **Record 98 out of 412**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# EXTRA HOT

| | |
|---|---|
| **Word Mark** | EXTRA HOT |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: Electronic **gaming** machines, namely, devices which accept a wager; **gaming** devices, namely, **gaming** machines, **slot** machines, bingo machines, with or without video output; **gaming** equipment, namely, **slot** machines with or without video output; **gaming** machines featuring a device that accepts wagers; **gaming** machines including **slot** machines or video lottery terminals; **gaming** machines that generate or display wager outcomes; **gaming** machines, namely, **slot** machines and video lottery terminals; **gaming** machines, namely, devices which accept a wager; **gaming** machines, namely, electronic **slot** and bingo machines; **slot** machines. FIRST USE: 20151005. FIRST USE IN COMMERCE: 20151005 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86235273 |
| **Filing Date** | March 28, 2014 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 49

| | |
|---|---|
| **Published for Opposition** | July 15, 2014 |
| **Registration Number** | 4989092 |
| **Registration Date** | June 28, 2016 |
| **Owner** | (REGISTRANT) King Show Games, Inc. CORPORATION MINNESOTA 10275 Wayzata Blvd. Ste 300 Minnetonka MINNESOTA 55305 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 50



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Aug 19 05:21:44 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [      ] OR  Jump  to record: [      ]   **Record 204 out of 412**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*



| **Word Mark** | FLAMING HOT |
|---|---|
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Apparatus for recording, transmission or reproduction of sound or images; recorded computer software for electronic games, **gaming**, gambling, gambling machines, gambling games on Internet and via telecommunications network, video games, games programs, use in **gaming** machines, use in electronic games, use in creating and designing **gaming** machines, use with on-line interactive games, monitoring of computer systems, processing digital images, Global Positioning Systems (GPS), scanning images and documents, connecting global computer networks, collection of positioning data, processing of positioning data, playing computer games, administration of on-line games and **gaming**, main frame computers, encryption of playing games, enhancing the audio-visual capabilities of multimedia applications, database management; computer monitors

IC 028. US 022 023 038 050. G & S: Games, namely, electronic games in the nature of electronic dart games, arcade-type electronic video games, arcade games, parlor games, card games, dice games, coin-operated games, mahjong games, electronic board games, hand-held electronic games, automatic coin-operated games, electronic arcade games coin or counter operated apparatus, **casino** games in the nature of **slot** machines and video lottery terminals, scratch cards for playing lottery games, board games, electronic games other than those adapted for use with television receivers only; amusement game machines, automatic and coin-operated; **gaming** machines adapted for use with an external screen or monitor |
| **Mark Drawing Code** | (3) DESIGN PLUS WORDS, LETTERS, AND/OR NUMBERS |
| **Design** | 01.15.03 - Fire (flames), other than emanating from objects, words, numbers, fireplaces or candles; Flames, |

| | |
|---|---|
| **Search Code** | other than flames emanating from objects, words, numbers, fireplaces or candles |
| **Serial Number** | 79204140 |
| **Filing Date** | September 14, 2016 |
| **Current Basis** | 66A |
| **Original Filing Basis** | 66A |
| **Published for Opposition** | July 25, 2017 |
| **International Registration Number** | 1336781 |
| **Owner** | (APPLICANT) Euro Games Technology Ltd. LIMITED LIABILITY COMPANY BULGARIA "Maritsa" Str. 4, "Vranya-Lozen-Triugulnika" BG-1151 Sofia BULGARIA |
| **Description of Mark** | The color(s) yellow, red, black, brown and light green is/are claimed as a feature of the mark. The mark consists of the stylized wording "FLAMING HOT" in yellow and light green shading, outlined in red, and superimposed on a stylized design of a flame in yellow, red, brown, and black shading. |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
|---|---|---|---|---|---|---|---|---|---|---|

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |
|---|---|---|---|

**|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY**

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 52



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sat Aug 19 05:21:44 EDT 2017*

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [          ] OR  Jump  to record: [          ]   **Record 20 out of 412**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# FLAMING HOT GOLD

| | |
|---|---|
| **Word Mark** | FLAMING HOT GOLD |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: **Slot** machines and replacement parts therefor; video **slot** machines and replacement parts therefor; **gaming** machines and replacement parts therefor; **gaming** machines with a liquid crystal display and replacement parts therefor; mechanical reel type **slot** machines with a liquid crystal display and replacement parts therefor |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 87329154 |
| **Filing Date** | February 8, 2017 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Owner** | (APPLICANT) Universal Entertainment Corporation CORPORATION JAPAN Ariake Frontier Building, Tower A 3-7-26 Ariake, Koto-Ku, Tokyo JAPAN 135-0063 |

| **Attorney of Record** | Heather A. Dunn |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 54



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Aug 19 05:21:44 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [    ]  OR  Jump    to record: [    ]    **Record 55 out of 412**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# GOLDEN HOT 7S

**Word Mark** GOLDEN HOT 7S

**Goods and Services** IC 009. US 021 023 026 036 038. G & S: Computer software and firmware for games of chance on any computerized platform, including dedicated **gaming** consoles, video based **slot** machines, reel based **slot** machines, and video lottery terminals. FIRST USE: 20161117. FIRST USE IN COMMERCE: 20161117

**Standard Characters Claimed**

**Mark Drawing Code** (4) STANDARD CHARACTER MARK

**Serial Number** 86712979

**Filing Date** August 3, 2015

**Current Basis** 1B

**Original Filing Basis** 1B

**Published for Opposition** June 14, 2016

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 55

| | |
|---|---|
| **Owner** | (APPLICANT) BALLY GAMING, INC. DBA BALLY TECHNOLOGIES CORPORATION NEVADA 6650 S. EL CAMINO ROAD LAS VEGAS NEVADA 89118 |
| **Attorney of Record** | KRISTIANNE NABONG |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "7S" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 56



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

# Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sat Aug 19 05:21:44 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [        ] OR   Jump   to record: [        ]   **Record 40 out of 412**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# GOLDEN HOT 7S

| | |
|---|---|
| **Word Mark** | GOLDEN HOT 7S |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: **Gaming** machines, namely, devices which accept a wager; Reconfigurable **casino gaming** machines and operational game software therefor sold as a unit. FIRST USE: 20161117. FIRST USE IN COMMERCE: 20161117 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86721267 |
| **Filing Date** | August 11, 2015 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | June 14, 2016 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 57

| | |
|---|---|
| **Registration Number** | 5261652 |
| **Registration Date** | August 8, 2017 |
| **Owner** | (REGISTRANT) BALLY GAMING, INC. DBA BALLY TECHNOLOGIES CORPORATION NEVADA 6650 S. EL CAMINO ROAD LAS VEGAS NEVADA 89118 |
| **Attorney of Record** | KRISTIANNE NABONG |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "7S" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 58



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sat Aug 19 05:21:44 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [    ]  OR  Jump  to record: [    ]    **Record 38 out of 412**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# GOLDSLINGER HOT HANDS

**Word Mark**  GOLDSLINGER HOT HANDS

**Goods and Services**  IC 009. US 021 023 026 036 038. G & S: Computer software and firmware for playing games of chance on any computerized platform, including dedicated **gaming** consoles, video based **slot** machines, reel based **slot** machines, and video lottery terminals. FIRST USE: 20160927. FIRST USE IN COMMERCE: 20160927

**Standard Characters Claimed**

**Mark Drawing Code**  (4) STANDARD CHARACTER MARK

**Serial Number**  86907556

**Filing Date**  February 15, 2016

**Current Basis**  1B

**Original Filing Basis**  1B

**Published for Opposition**  July 5, 2016

| | |
|---|---|
| **Owner** | (APPLICANT) BALLY GAMING, INC. DBA BALLY TECHNOLOGIES CORPORATION NEVADA 6650 S. EL CAMINO ROAD LAS VEGAS NEVADA 89118 |
| **Attorney of Record** | KRISTIANNE NABONG |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 60

Trademark Electronic Search System (TESS)                                                                                                                              8/19/914, 6:19 PM



United States Patent and Trademark Office

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sat Aug 19 05:21:44 EDT 2017*

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [      ] OR  Jump  to record: [      ]   **Record 69 out of 412**

TSDR    ASSIGN Status    TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# HIT IT HOT JACKPOTS

| | |
|---|---|
| **Word Mark** | HIT IT HOT JACKPOTS |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: Electronic **gaming** machines, namely, devices which accept a wager |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86959175 |
| **Filing Date** | March 31, 2016 |
| **Current Basis** | 44E |
| **Original Filing Basis** | 1B;44D |
| **Published for Opposition** | January 17, 2017 |
| **Registration Number** | 5174823 |
| **Registration Date** | April 4, 2017 |
| **Owner** | (REGISTRANT) Aristocrat Technologies Pty Ltd. CORPORATION AUSTRALIA Building A, Pinnacle Office Park 85 Epping Road North Ryde, NSW AUSTRALIA 2113 |

http://tmsearch.uspto.gov/bin/gate.exe?f=doc&state=4802:7uq3xv.2.69                                                                                              Page 1 of 2

| | |
|---|---|
| **Attorney of Record** | Linda Marie Norcross |
| **Priority Date** | March 29, 2016 |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "JACKPOTS" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 62



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Wed Aug 16 05:00:02 EDT 2017*

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [        ] OR   Jump   to record: [        ]   **Record 302 out of 412**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# HOT -N- SAUCY

| | |
|---|---|
| **Word Mark** | HOT -N- SAUCY |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **Gaming** equipment, namely, electronic **gaming** machines, video **gaming** machines. FIRST USE: 20090413. FIRST USE IN COMMERCE: 20090413 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Trademark Search Facility Classification Code** | LETS-1 N A single letter, multiples of a single letter or in combination with a design NOTATION-SYMBOLS Notation Symbols such as Non-Latin characters,punctuation and mathematical signs,zodiac signs,prescription marks SHAPES-MISC Miscellaneous shaped designs |
| **Serial Number** | 77572888 |
| **Filing Date** | September 18, 2008 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | December 30, 2008 |
| **Change In Registration** | CHANGE IN REGISTRATION HAS OCCURRED |
| **Registration Number** | 3644866 |
| **Registration Date** | June 23, 2009 |

| | |
|---|---|
| **Owner** | (REGISTRANT) Diamond Game Enterprises CORPORATION CALIFORNIA 9340 Penfield Avenue Chatsworth CALIFORNIA 91311 |
| **Attorney of Record** | Patricia Smink Rogowski |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Aug 19 05:21:44 EDT 2017*

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [      ] OR Jump to record: [      ]  **Record 205 out of 412**

TSDR | ASSIGN Status | TTAB Status  *( Use the "Back" button of the Internet Browser to return to TESS)*



| | |
|---|---|
| **Word Mark** | HOT & CA$H |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Apparatus for recording, transmission or reproduction of sound or images, computer software /recorded/, monitors computer hardware |
| | IC 028. US 022 023 038 050. G & S: Games that are not included in other classes; **gaming** machines operating with coins, banknotes and cards; **gaming** machines for gambling |
| **Mark Drawing Code** | (3) DESIGN PLUS WORDS, LETTERS, AND/OR NUMBERS |
| **Design Search Code** | 24.17.03 - Dollar symbol ($) |
| **Serial Number** | 79211156 |
| **Filing Date** | November 3, 2016 |
| **Current Basis** | 66A |
| **Original Filing Basis** | 66A |
| **International Registration Number** | 1353009 |
| **Owner** | (APPLICANT) Euro Games Technology Ltd. LIMITED LIABILITY COMPANY BULGARIA "Maritsa" Str. 4, "Vranya-Lozen-Triugulnika"; BG-1151 Sofia BULGARIA |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 65

| | |
|---|---|
| **Description of Mark** | The color(s) green, yellow, brown and red is/are claimed as a feature of the mark. Green, yellow, brown, red for the word and figurative elements. |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 66



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sat Aug 19 05:21:44 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [    ] OR  Jump  to record: [    ]    **Record 54 out of 412**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# HOT 777 JACKPOT

| | |
|---|---|
| **Word Mark** | HOT 777 JACKPOT |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer software and firmware for games of chance on any computerized platform, including dedicated **gaming** consoles, video based **slot** machines, reel based **slot** machines, and video lottery terminals |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86680664 |
| **Filing Date** | July 1, 2015 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | January 26, 2016 |

| | |
|---|---|
| **Owner** | (APPLICANT) BALLY GAMING, INC. DBA BALLY TECHNOLOGIES CORPORATION NEVADA 6650 S. EL CAMINO ROAD LAS VEGAS NEVADA 89118 |
| **Attorney of Record** | KRISTIANNE NABONG |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "777 JACKPOT" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 68



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Aug 19 05:21:44 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: _____ OR Jump to record: _____  **Record 53 out of 412**

TSDR  ASSIGN Status  TTAB Status  *( Use the "Back" button of the Internet Browser to return to TESS)*

# HOT 777 JACKPOT

| | |
|---|---|
| **Word Mark** | HOT 777 JACKPOT |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: **Gaming** machines, namely, devices which accept a wager; Reconfigurable **casino gaming** machines and operational game software therefor sold as a unit |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86680668 |
| **Filing Date** | July 1, 2015 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | January 26, 2016 |
| **Owner** | (APPLICANT) BALLY GAMING, INC. DBA BALLY TECHNOLOGIES CORPORATION NEVADA 6650 S. EL CAMINO ROAD LAS VEGAS NEVADA 89118 |
| **Attorney of Record** | KRISTIANNE NABONG |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "777 JACKPOT" APART FROM THE MARK |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 69

|                      |             |
|----------------------|-------------|
|                      | AS SHOWN    |
| **Type of Mark**     | TRADEMARK   |
| **Register**         | PRINCIPAL   |
| **Live/Dead Indicator** | LIVE     |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 70



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Wed Aug 16 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [          ] OR   Jump   to record: [          ]   **Record 330 out of 412**

---

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# HOT AND HOTTER KENO

| | |
|---|---|
| **Word Mark** | HOT AND HOTTER KENO |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Reconfigurable **casino** and lottery **gaming** equipment, namely, **slot** machines and video lottery terminals and operational computer game software therefor. FIRST USE: 20081000. FIRST USE IN COMMERCE: 20081000 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 77136175 |
| **Filing Date** | March 21, 2007 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | July 3, 2007 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 71

| | |
|---|---|
| **Registration Number** | 3835480 |
| **Registration Date** | August 17, 2010 |
| **Owner** | (REGISTRANT) Spielo Manufacturing ULC CORPORATION CANADA 328 Urquhart Avenue Moncton, New Brunswick CANADA E1H2R6 |
| | (LAST LISTED OWNER) IGT CANADA SOLUTIONS ULC CORPORATION CANADA 328 URQUHART AVENUE MONCTON, NEW BRUNSWICK CANADA E1H 2R6 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | Colleen Caissie-Dupuis |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "KENO" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 72



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Wed Aug 16 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [       ] OR Jump to record: [       ]   **Record 337 out of 412**

---

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# Hot At The Top

| | |
|---|---|
| **Word Mark** | HOT AT THE TOP |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **Gaming** devices, namely, **gaming** machines, **slot** machines, bingo machines, with or without video output. FIRST USE: 20070820. FIRST USE IN COMMERCE: 20070820 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 77201238 |
| **Filing Date** | June 8, 2007 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | November 20, 2007 |
| **Registration Number** | 3525064 |
| **Registration Date** | October 28, 2008 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 73

| | |
|---|---|
| **Owner** | (REGISTRANT) C2 Gaming, LLC LIMITED LIABILITY COMPANY NEVADA 1945 Pama Lane Las Vegas NEVADA 89119 |
| | (LAST LISTED OWNER) AGS LLC LIMITED LIABILITY COMPANY DELAWARE 6680 AMELIA EARHART COURT LAS VEGAS NEVADA 89119 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

http://tmsearch.uspto.gov/bin/gate.exe?f=doc&state=4806:6u9ew5.2.337

Page 2 of 2

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 74



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Aug 19 05:21:44 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [＿＿＿]  OR  Jump  to record: [＿＿＿]  **Record 74 out of 412**

TSDR  ASSIGN Status  TTAB Status  *( Use the "Back" button of the Internet Browser to return to TESS)*

# HOT BAR 7S

| | |
|---|---|
| **Word Mark** | HOT BAR 7S |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: **Gaming** machines, namely, devices which accept a wager |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86387821 |
| **Filing Date** | September 8, 2014 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | February 3, 2015 |
| **Owner** | (APPLICANT) IGT CORPORATION NEVADA Trademark Department 9295 Prototype Drive Reno NEVADA 895218986 |
| **Attorney of Record** | Denise Taliaferro |
| **Prior Registrations** | 3800196 |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "BAR 7S" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |

**Live/Dead Indicator**       LIVE

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss

Exhibit 4, page 76



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Aug 19 05:21:44 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [        ]  OR  Jump  to record: [        ]  **Record 296 out of 412**

TSDR  ASSIGN Status  TTAB Status  *( Use the "Back" button of the Internet Browser to return to TESS)*

# HOT BELLS

| | |
|---|---|
| **Word Mark** | HOT BELLS |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **Gaming** machines, namely, devices which accept a wager. FIRST USE: 20100826. FIRST USE IN COMMERCE: 20100826 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 77766274 |
| **Filing Date** | June 23, 2009 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | November 10, 2009 |
| **Registration Number** | 3894763 |
| **Registration Date** | December 21, 2010 |
| **Owner** | (REGISTRANT) IGT CORPORATION NEVADA 9295 Prototype Drive Reno NEVADA 895218986 |
| **Attorney of** | |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 77

| | |
|---|---|
| **Record** | Denise Taliaferro |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). |
| **Live/Dead Indicator** | LIVE |

TESS HOME  NEW USER  STRUCTURED  FREE FORM  BROWSE DICT  SEARCH OG  TOP  HELP  PREV LIST  CURR LIST  NEXT LIST
FIRST DOC  PREV DOC  NEXT DOC  LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 78



United States Patent and Trademark Office

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Aug 19 05:21:44 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [      ] OR   Jump   to record: [      ]    **Record 32 out of 412**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# HOT BINGO

**Word Mark** HOT BINGO

**Goods and Services** IC 009. US 021 023 026 036 038. G & S: Computer game programs; Computer game software; Computer game software for gambling machines; Computer game software for use on mobile and cellular phones; Computer game software downloadable from a global computer network; Computer software and firmware for playing games of chance on any computerized platform, including dedicated **gaming** consoles, video based **slot** machines, reel based **slot** machines, and video lottery terminals; Downloadable computer game software via a global computer network and wireless devices; Downloadable computer software for playing **casino** games, **slot** games, lottery games, online wagering games and online electronic games; Downloadable electronic game programs; Electronic game programs; Electronic game software; Interactive game programs; Interactive game software; Downloadable computer game programs

**Standard Characters Claimed**

**Mark Drawing Code** (4) STANDARD CHARACTER MARK

**Serial Number** 87351192

**Filing Date** February 27, 2017

**Current Basis** 1B

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 79

| | |
|---|---|
| **Original Filing Basis** | 1B |
| **Owner** | (APPLICANT) King Show Games, Inc. CORPORATION MINNESOTA 10275 Wayzata Blvd., Ste. 300 Minnetonka MINNESOTA 55305 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 80

Trademark Electronic Search System (TESS)                                                8/19/17, 4:40 PM



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Aug 19 05:21:44 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [        ] OR    Jump    to record: [        ]    **Record 135 out of 412**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# HOT BJ

| | |
|---|---|
| **Word Mark** | HOT BJ |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: Electronic **gaming** machines, namely, devices which accept a wager; **Gaming** devices, namely, **gaming** machines, **slot** machines, bingo machines, with or without video output; **Gaming** equipment, namely, **slot** machines with or without video output; **Gaming** machines; **Gaming** machines featuring a device that accepts wagers; **Gaming** machines for gambling; **Gaming** machines including **slot** machines or video lottery terminals; **Gaming** machines that generate or display wager outcomes; **Gaming** machines, namely **slot** machines and video lottery terminals; **Gaming** machines, namely, devices which accept a wager; **Gaming** machines, namely, electronic **slot** and bingo machines |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85959871 |
| **Filing Date** | June 14, 2013 |
| **Current Basis** | 1B |
| **Original Filing** | 1B |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 81

| | |
|---|---|
| **Basis** | |
| **Published for Opposition** | December 16, 2014 |
| **Owner** | (APPLICANT) KING SHOW GAMES, INC. CORPORATION MINNESOTA 10275 Wayzata Blvd. Ste 300 MINNETONKA MINNESOTA 55305 |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "BJ" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 82

Trademark Electronic Search System (TESS) 8/19/17, 7:04 PM



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Aug 19 05:21:44 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [          ]   OR   Jump   to record: [          ]   **Record 31 out of 412**

---

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# HOT BJ

**Word Mark**  HOT BJ

**Goods and Services**  IC 009. US 021 023 026 036 038. G & S: Computer game programs; Computer game software; Computer game software downloadable from a global computer network; Computer game software for gambling machines; Computer game software for use on mobile and cellular phones; Computer software and firmware for playing games of chance on any computerized platform, including dedicated **gaming** consoles, video based **slot** machines, reel based **slot** machines, and video lottery terminals; Downloadable computer game programs; Downloadable computer software for playing **casino** games, **slot** games, lottery games, online wagering games and online electronic games; Electronic game programs; Electronic game programs; Interactive game programs; Interactive game software; Downloadable computer game software via a global computer network and wireless devices; Downloadable electronic game programs

**Standard Characters Claimed**

**Mark Drawing Code**  (4) STANDARD CHARACTER MARK

**Serial Number**  87351321

**Filing Date**  February 27, 2017

**Current Basis**  1B

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss

Exhibit 4, page 83

| | |
|---|---|
| **Original Filing Basis** | 1B |
| **Owner** | (APPLICANT) King Show Games, Inc. CORPORATION MINNESOTA 10275 Wayzata Blvd., Ste. 300 Minnetonka MINNESOTA 55305 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME   NEW USER   STRUCTURED   FREE FORM   BROWSE DICT   SEARCH OG   TOP   HELP   PREV LIST   CURR LIST   NEXT LIST

FIRST DOC   PREV DOC   NEXT DOC   LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Aug 19 05:21:44 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [        ] OR   Jump   to record: [        ]   **Record 33 out of 412**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# HOT BLACKJACK

**Word Mark**   HOT BLACKJACK

**Goods and Services**   IC 009. US 021 023 026 036 038. G & S: Computer game programs; Computer game software; Computer game software downloadable from a global computer network; Computer game software for gambling machines; Computer game software for use on mobile and cellular phones; Computer software and firmware for playing games of chance on any computerized platform, including dedicated **gaming** consoles, video based **slot** machines, reel based **slot** machines, and video lottery terminals; Downloadable computer game programs; Downloadable computer game software via a global computer network and wireless devices; Downloadable computer software for playing **casino** games, **slot** games, lottery games, online wagering games and online electronic games; Downloadable electronic game programs; Electronic game programs; Electronic game software; Interactive game programs; Interactive game software

**Standard Characters Claimed**

**Mark Drawing Code**   (4) STANDARD CHARACTER MARK

**Serial Number**   87351024

**Filing Date**   February 27, 2017

**Current Basis**   1B

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 85

| | |
|---|---|
| **Original Filing Basis** | 1B |
| **Owner** | (APPLICANT) King Show Games, Inc. CORPORATION MINNESOTA 10275 Wayzata Blvd., Ste. 300 Minnetonka MINNESOTA 55305 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss

Exhibit 4, page 86



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Aug 19 05:21:44 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [        ] OR  Jump  to record: [        ]  **Record 28 out of 412**

TSDR  ASSIGN Status  TTAB Status  *( Use the "Back" button of the Internet Browser to return to TESS)*

# HOT BLACKJACK

**Word Mark**   HOT BLACKJACK

**Goods and Services**   IC 028. US 022 023 038 050. G & S: **Slot** machines; Electronic **gaming** machines, namely, devices which accept a wager; **Gaming** devices, namely, **gaming** machines, **slot** machines, bingo machines, with or without video output; **Gaming** equipment, namely, **slot** machines with or without video output; **Gaming** machines featuring a device that accepts wagers; **Gaming** machines for gambling including **slot** machines or video lottery terminals; **Gaming** machines that generate or display wager outcomes; **Gaming** machines, namely, **slot** machines and video lottery terminals; **Gaming** machines, namely, devices which accept a wager; **Gaming** machines, namely, electronic **slot** and bingo machines

**Standard Characters Claimed**

**Mark Drawing Code**   (4) STANDARD CHARACTER MARK

**Serial Number**   87303262

**Filing Date**   January 16, 2017

**Current Basis**   1B

**Original Filing**   1B

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 87

| | |
|---|---|
| **Basis** | |
| **Owner** | (APPLICANT) King Show Games, Inc. CORPORATION MINNESOTA 10275 Wayzata Blvd., Suite 300 Minnetonka MINNESOTA 55305 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME   NEW USER   STRUCTURED   FREE FORM   BROWSE DICT   SEARCH OG   TOP   HELP   PREV LIST   CURR LIST   NEXT LIST

FIRST DOC   PREV DOC   NEXT DOC   LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 88

Trademark Electronic Search System (TESS) 8/19/19, 5:54 PM



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Aug 19 05:21:44 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [      ] OR  Jump  to record: [      ]  **Record 89 out of 412**

TSDR   ASSIGN Status   TTAB Status  *( Use the "Back" button of the Internet Browser to return to TESS)*

# HOT BLOODED

| | |
|---|---|
| **Word Mark** | HOT BLOODED |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer software and firmware for games of chance on any computerized platform, including dedicated **gaming** consoles, video based **slot** machines, reel based **slot** machines, and video lottery terminals. FIRST USE: 20150929. FIRST USE IN COMMERCE: 20150929 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86696315 |
| **Filing Date** | July 17, 2015 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | December 1, 2015 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 89

| | |
|---|---|
| **Registration Number** | 5042512 |
| **Registration Date** | September 13, 2016 |
| **Owner** | (REGISTRANT) BALLY GAMING, INC. DBA BALLY TECHNOLOGIES CORPORATION NEVADA 6650 S. EL CAMINO ROAD LAS VEGAS NEVADA 89118 |
| **Attorney of Record** | KRISTIANNE NABONG |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 90



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sat Aug 19 05:21:44 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [          ]   OR   Jump   to record: [        ]   **Record 88 out of 412**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# HOT BLOODED

| | |
|---|---|
| **Word Mark** | HOT BLOODED |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: **Gaming** machines, namely, devices which accept a wager; Reconfigurable **casino gaming** machines and operational game software therefor sold as a unit. FIRST USE: 20150929. FIRST USE IN COMMERCE: 20150929 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86696319 |
| **Filing Date** | July 17, 2015 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | December 1, 2015 |

| | |
|---|---|
| **Registration Number** | 5042513 |
| **Registration Date** | September 13, 2016 |
| **Owner** | (REGISTRANT) BALLY GAMING, INC. DBA BALLY TECHNOLOGIES CORPORATION NEVADA 6650 S. EL CAMINO ROAD LAS VEGAS NEVADA 89118 |
| **Attorney of Record** | KRISTIANNE NABONG |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 92

Trademark Electronic Search System (TESS)                                                          8/19/17, 5:53 PM



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Aug 19 05:21:44 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [        ] OR  Jump  to record: [        ]   **Record 90 out of 412**

---

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# HOT BOOST

| | |
|---|---|
| **Word Mark** | HOT BOOST |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: Electronic **gaming** machines, namely, devices which accept a wager; **Gaming** devices, namely, **gaming** machines, **slot** machines, bingo machines, with or without video output; **Gaming** equipment, namely, **slot** machines with or without video output; **Gaming** machines; **Gaming** machines featuring a device that accepts wagers; **Gaming** machines for gambling; **Gaming** machines for gambling including **slot** machines or video lottery terminals; **Gaming** machines that generate or display wager outcomes; **Gaming** machines, namely, **slot** machines and video lottery terminals; **Gaming** machines, namely, devices which accept a wager; **Gaming** machines, namely, electronic **slot** and bingo machines; Machines for playing games of chance; Reconfigurable **casino** and lottery **gaming** equipment, namely, **gaming** machines and operational computer game software therefor sold as a unit; **Slot** machines. FIRST USE: 20151100. FIRST USE IN COMMERCE: 20151100. |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86581881 |
| **Filing Date** | March 31, 2015 |
| **Current** | |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 93

| | |
|---|---|
| **Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | August 25, 2015 |
| **Registration Number** | 5042106 |
| **Registration Date** | September 13, 2016 |
| **Owner** | (REGISTRANT) Konami Gaming, Inc. CORPORATION NEVADA 585 Konami Circle Las Vegas NEVADA 89119 |
| **Attorney of Record** | Melinda B. Buurma |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 94



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

# Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sat Aug 19 05:21:44 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [        ] OR  Jump  to record: [        ]  **Record 82 out of 412**

TSDR  ASSIGN Status  TTAB Status  *( Use the "Back" button of the Internet Browser to return to TESS)*

# Hot Chase

| | |
|---|---|
| **Word Mark** | HOT CHASE |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: **Gaming** devices, namely, **gaming** machines, **slot** machines, bingo machines, with or without video output. FIRST USE: 20160412. FIRST USE IN COMMERCE: 20160412 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86555151 |
| **Filing Date** | March 5, 2015 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | July 21, 2015 |
| **Registration Number** | 5091897 |
| **Registration Date** | November 29, 2016 |
| **Owner** | (REGISTRANT) Global Gaming Group, Inc. CORPORATION NEVADA 3035 E. Patrick Lane, Suite 14 Las |

|                      | Vegas NEVADA 89120 |
| **Type of Mark**     | TRADEMARK          |
| **Register**         | PRINCIPAL          |
| **Live/Dead Indicator** | LIVE            |

TESS HOME  NEW USER  STRUCTURED  FREE FORM  BROWSE DICT  SEARCH OG  TOP  HELP  PREV LIST  CURR LIST  NEXT LIST
FIRST DOC  PREV DOC  NEXT DOC  LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY



United States Patent and Trademark Office

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Aug 19 05:21:44 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [        ] OR   Jump   to record: [        ]   **Record 143 out of 412**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# HOT CHOCOLATE

| | |
|---|---|
| **Word Mark** | HOT CHOCOLATE |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: Electronic **gaming** machines, namely, devices which accept a wager |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85755138 |
| **Filing Date** | October 16, 2012 |
| **Current Basis** | 44E |
| **Original Filing Basis** | 1B;44D |
| **Published for Opposition** | September 24, 2013 |
| **Registration Number** | 4446341 |
| **Registration Date** | December 10, 2013 |
| **Owner** | (REGISTRANT) Aristocrat Technologies Australia Pty Ltd. CORPORATION AUSTRALIA 85 Epping Road Building A Pinnacle Office Park North Ryde NSW AUSTRALIA 2113 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | Keith D. Moore |

Trademark Electronic Search System (TESS)                                                              10/3/17, 4:29 PM

| | |
|---|---|
| **Priority Date** | October 11, 2012 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

**|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY**

http://tmsearch.uspto.gov/bin/gate.exe?f=doc&state=4802:7uq3xv.2.143                                 Page 2 of 2

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 98



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sat Aug 19 05:21:44 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [____] OR Jump to record: [____]   **Record 16 out of 412**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# HOT DANCER

| | |
|---|---|
| **Word Mark** | HOT DANCER |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: **Gaming** machines for gambling including **slot** machines or video lottery terminals; Electronic **gaming** machines, namely, devices which accept a wager; Reconfigurable **casino gaming** machines and operational game software therefor sold as a unit |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 87203042 |
| **Filing Date** | October 13, 2016 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | February 28, 2017 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 99

| | |
|---|---|
| **Owner** | (APPLICANT) AINSWORTH GAME TECHNOLOGY LIMITED DBA AINSWORTH GAME TECHNOLOGY LIMITED LIMITED LIABILITY COMPANY AUSTRALIA 10 Holker St The Office of the General Counsel (OGC) NEWINGTON NSW 2127 AUSTRALIA 2127 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Aug 19 05:21:44 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [      ] OR Jump    to record: [      ]    **Record 60 out of 412**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# HOT DANG

| | |
|---|---|
| **Word Mark** | HOT DANG |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer game software for gambling machines; Computer game software for **gaming** machines, namely, **slot** machines and video lottery terminals; Computer software and firmware for games of chance on any computerized platform, including dedicated **gaming** consoles, video based **slot** machines, reel based **slot** machines, and video lottery terminals; Games that accept virtual or monetary wagers sold as a feature of game software |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86678832 |
| **Filing Date** | June 30, 2015 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published for** | November 24, 2015 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 101

**Opposition**

| | |
|---|---|
| **Owner** | (APPLICANT) Everi Games Inc. CORPORATION DELAWARE 206 Wild Basin Road South, Bldg. B. Austin TEXAS 78746 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME   NEW USER   STRUCTURED   FREE FORM   BROWSE DICT   SEARCH OG   TOP   HELP   PREV LIST   CURR LIST   NEXT LIST
FIRST DOC   PREV DOC   NEXT DOC   LAST DOC

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

http://tmsearch.uspto.gov/bin/gate.exe?f=doc&state=4802:7uq3xv.2.60

Page 2 of 2

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 102



United States Patent and Trademark Office

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Aug 19 05:21:44 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [          ] OR   Jump   to record: [          ]   **Record 152 out of 412**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# HOT DAYS

| | |
|---|---|
| **Word Mark** | HOT DAYS |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Components for **gaming** machines that generate or display wager outcomes, namely, controllers, displays, button panels, bolsters, electrical wiring, and computer hardware and software associated therewith; **Gaming** machines, namely, devices which accept a wager; **Gaming** software that generates or displays wager outcomes of **gaming** machines. FIRST USE: 20120806. FIRST USE IN COMMERCE: 20120806 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85401622 |
| **Filing Date** | August 18, 2011 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for** | January 17, 2012 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 103

**Opposition**

| | |
|---|---|
| **Registration Number** | 4243108 |
| **Registration Date** | November 13, 2012 |
| **Owner** | (REGISTRANT) WMS GAMING INC. CORPORATION DELAWARE 800 SOUTH NORTHPOINT BOULEVARD WAUKEGAN ILLINOIS 60085 |
| | (LAST LISTED OWNER) BALLY GAMING, INC. DBA BALLY TECHNOLOGIES CORPORATION NEVADA 6650 S. EL CAMINO ROAD LAS VEGAS NEVADA 89118 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | KRISTIANNE NABONG |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 104



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Wed Aug 16 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [        ] OR  Jump  to record: [        ]  **Record 389 out of 412**

TSDR   ASSIGN Status   TTAB Status  *( Use the "Back" button of the Internet Browser to return to TESS)*

# Typed Drawing

| | |
|---|---|
| **Word Mark** | HOT DOUBLES |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **gaming** machines. FIRST USE: 19950707. FIRST USE IN COMMERCE: 19950707 |
| **Mark Drawing Code** | (1) TYPED DRAWING |
| **Serial Number** | 75321557 |
| **Filing Date** | July 9, 1997 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | December 29, 1998 |
| **Registration Number** | 2233475 |
| **Registration Date** | March 23, 1999 |
| **Owner** | (REGISTRANT) Universal Distributing of Nevada, Inc. CORPORATION NEVADA 745 Grier Drive Las Vegas NEVADA 89119 |
| | (LAST LISTED OWNER) ARUZE GAMING AMERICA, INC. CORPORATION NEVADA 745 GRIER DRIVE LAS VEGAS NEVADA 89119 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | Edmund J. Ferdinand, III |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "DOUBLES" APART FROM THE MARK AS SHOWN |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 105

| | |
|---|---|
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). SECTION 8(10-YR) 20080412. |
| **Renewal** | 1ST RENEWAL 20080412 |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 106



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Aug 19 05:21:44 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [      ] OR    Jump    to record: [      ]    **Record 126 out of 412**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# HOT FASHION

| | |
|---|---|
| **Word Mark** | HOT FASHION |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **Gaming** devices, namely, **gaming** machines, **slot** machines, bingo machines, with or without video output. FIRST USE: 20111010. FIRST USE IN COMMERCE: 20111010 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85244909 |
| **Filing Date** | February 17, 2011 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | June 28, 2011 |
| **Registration Number** | 4119551 |
| **Registration Date** | March 27, 2012 |

| | |
|---|---|
| **Owner** | (REGISTRANT) Cadillac Jack, Inc. CORPORATION GEORGIA 2450 Satellite Boulevard Duluth GEORGIA 30096 |
| | (LAST LISTED OWNER) AGS LLC LIMITED LIABILITY COMPANY DELAWARE 5475 S. DECATUR BLVD., SUITE 100 LAS VEGAS NEVADA 89118 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | Michael J. Thomas |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss

Exhibit 4, page 108



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Aug 19 05:21:44 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [        ] OR   Jump   to record: [        ]   **Record 3 out of 412**

---

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# HOT FEVER 7S

**Word Mark** HOT FEVER 7S

**Goods and Services** IC 009. US 021 023 026 036 038. G & S: Computer game programs; Computer game software; Computer game software downloadable from a global computer network; Computer game software for use on mobile and cellular phones; Computer software and firmware for playing games of chance on any computerized platform, including dedicated **gaming** consoles, video based **slot** machines, reel based **slot** machines, and video lottery terminals; Electronic game programs; Electronic game software; Interactive game programs; Interactive game software; Downloadable computer game programs; Downloadable computer game software via a global computer network and wireless devices; Downloadable electronic game programs

**Standard Characters Claimed**

**Mark Drawing Code** (4) STANDARD CHARACTER MARK

**Serial Number** 87562308

**Filing Date** August 9, 2017

**Current Basis** 1B

**Original Filing** 1B

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 109

| **Basis** | |
| --- | --- |
| **Owner** | (APPLICANT) King Show Games, Inc. CORPORATION MINNESOTA 10275 Wayzata Blvd., Ste. 300 Minnetonka MINNESOTA 55305 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 110

Trademark Electronic Search System (TESS)                                                    8/19/17, 4:06 PM



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sat Aug 19 05:21:44 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [      ] OR  Jump  to record: [      ]   **Record 162 out of 412**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# HOT FORTUNE

| | |
|---|---|
| **Word Mark** | HOT FORTUNE |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: **Gaming** machines, namely, bingo-related games and **slot** machines. FIRST USE: 20140919. FIRST USE IN COMMERCE: 20140919 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85910214 |
| **Filing Date** | April 21, 2013 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | June 11, 2013 |
| **Registration Number** | 4637917 |
| **Registration Date** | November 11, 2014 |

http://tmsearch.uspto.gov/bin/gate.exe?f=doc&state=4802:7uq3xv.2.162                          Page 1 of 2

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 111

| | |
|---|---|
| **Owner** | (REGISTRANT) Miami Tribe of Oklahoma Business Development Authority, a Tribal Enterprise of the Miami Tribe of Oklahoma federally-recognized Indian tribe UNITED STATES 3410 P Street NW Miami OKLAHOMA 74354 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME   NEW USER   STRUCTURED   FREE FORM   BROWSE DICT   SEARCH OG   TOP   HELP   PREV LIST   CURR LIST   NEXT LIST   FIRST DOC   PREV DOC   NEXT DOC   LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 112



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Aug 19 05:21:44 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [    ]  OR  Jump  to record: [    ]  **Record 120 out of 412**

TSDR  ASSIGN Status  TTAB Status  *( Use the "Back" button of the Internet Browser to return to TESS)*

# Hot Games

| | |
|---|---|
| **Word Mark** | HOT GAMES |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: **Gaming** devices, namely, **gaming** machines, **slot** machines, bingo machines, with or without video output. FIRST USE: 20101109. FIRST USE IN COMMERCE: 20101109 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86220203 |
| **Filing Date** | March 13, 2014 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | July 22, 2014 |
| **Registration Number** | 4617515 |
| **Registration Date** | October 7, 2014 |
| **Owner** | (REGISTRANT) Global Gaming Group, Inc. CORPORATION NEVADA 3035 E. Patrick Lane, Suite 14 Las |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 113

|  |  |
|---|---|
|  | Vegas NEVADA 89120 |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "GAMES" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 114



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Aug 19 05:21:44 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [        ] OR  Jump  to record: [        ]  **Record 85 out of 412**

---

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# HOT GUMBO POKER

| | |
|---|---|
| **Word Mark** | HOT GUMBO POKER |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer software and firmware for games of chance on any computerized platform, including **slot** machines, and video lottery terminals. FIRST USE: 20141031. FIRST USE IN COMMERCE: 20141031 |
| | IC 028. US 022 023 038 050. G & S: Reconfigurable **casino** and lottery **gaming** equipment, namely, **gaming** machines. FIRST USE: 20141031. FIRST USE IN COMMERCE: 20141031 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86547899 |
| **Filing Date** | February 27, 2015 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published** | |

| | |
|---|---|
| **for Opposition** | January 5, 2016 |
| **Registration Number** | 5065042 |
| **Registration Date** | October 18, 2016 |
| **Owner** | (REGISTRANT) IGT CANADA SOLUTIONS ULC CORPORATION CANADA 328 URQUHART AVENUE MONCTON, NEW BRUNSWICK CANADA E1H2R6 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | Colleen Caissie-Dupuis |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "POKER" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 116

Trademark Electronic Search System (TESS)                                                                                    8/19/17, 3:46 PM



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Aug 19 05:21:44 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [        ] OR    Jump    to record: [        ]    **Record 177 out of 412**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# HOT HAVANA

| | |
|---|---|
| **Word Mark** | HOT HAVANA |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer application software for smartphones, personal computers, mobile devices, lottery and **casino** websites, **casino** video **gaming** machines, video lottery terminals, namely, software for playing lottery, **casino** and social games. FIRST USE: 20090911. FIRST USE IN COMMERCE: 20101110 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85696282 |
| **Filing Date** | August 6, 2012 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | January 15, 2013 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 117

| | |
|---|---|
| **Registration Number** | 4312665 |
| **Registration Date** | April 2, 2013 |
| **Owner** | (REGISTRANT) Tournament One Corp. AKA T1 Gaming CORPORATION DELAWARE 1200 High Ridge Road Stamford CONNECTICUT 06905 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

---

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

---



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Wed Aug 9 05:21:02 EDT 2017*

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [    ]  OR  Jump  to record: [    ]  **Record 239 out of 805**

TSDR  ASSIGN Status  TTAB Status  *( Use the "Back" button of the Internet Browser to return to TESS)*

# HOT HEARTS

| | |
|---|---|
| **Word Mark** | HOT HEARTS |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: Gaming machines; gaming machines with multi-terminals; home video game machines; magnetic card operated arcade video game machines; arcade video game machines with multi-terminals; arcade video game machines; slot machines; coin-operated arcade video game machines; hand-held games with liquid crystal displays |
| **Mark Drawing Code** | (5) WORDS, LETTERS, AND/OR NUMBERS IN STYLIZED FORM |
| **Serial Number** | 79154211 |
| **Filing Date** | August 26, 2014 |
| **Current Basis** | 66A |
| **Original Filing Basis** | 66A |
| **Published for Opposition** | January 20, 2015 |
| **Registration Number** | 4714520 |
| **International Registration Number** | 1221200 |
| **Registration Date** | April 7, 2015 |
| **Owner** | (REGISTRANT) Universal Entertainment Corporation CORPORATION JAPAN Ariake Frontier Building, Tower |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 119

A, 3-7-26 Ariake, Koto-ku Tokyo 135-0063 JAPAN

**Priority Date** July 28, 2014

**Type of Mark** TRADEMARK

**Register** PRINCIPAL

**Live/Dead Indicator** LIVE

---

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

---

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 120



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sat Aug 19 05:21:44 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [        ]  OR  Jump  to record: [        ]   **Record 91 out of 412**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# HOT HIT

| | |
|---|---|
| **Word Mark** | HOT HIT |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: **Gaming** machines, namely, devices which accept a wager. FIRST USE: 20160323. FIRST USE IN COMMERCE: 20160323 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86344116 |
| **Filing Date** | July 22, 2014 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | December 16, 2014 |
| **Registration Number** | 5008581 |
| **Registration Date** | July 26, 2016 |
| **Owner** | (REGISTRANT) IGT CORPORATION NEVADA Trademark Department 9295 Prototype Drive Reno NEVADA 895218986 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 121

| | |
|---|---|
| **Attorney of Record** | Denise Taliaferro |
| **Prior Registrations** | 3728212;4250560;4372929;AND OTHERS |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 122



Trademark Electronic Search System (TESS)

8/19/17, 6:07 PM

**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Aug 19 05:21:44 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [        ] OR    Jump    to record: [        ]    **Record 78 out of 412**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# HOT HOT

| | |
|---|---|
| **Word Mark** | HOT HOT |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer game software for **slot** machines, gambling machines, and electronic **gaming** machines featuring bonus games and feature games. FIRST USE: 20050912. FIRST USE IN COMMERCE: 20050912 |
| | IC 028. US 022 023 038 050. G & S: **Slot** machines; gambling machines; electronic **gaming** machines. FIRST USE: 20050912. FIRST USE IN COMMERCE: 20050912 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86518609 |
| **Filing Date** | January 29, 2015 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for** | September 29, 2015 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 123

**Opposition**

| | |
|---|---|
| **Registration Number** | 5110371 |
| **Registration Date** | December 27, 2016 |
| **Owner** | (REGISTRANT) Bally Gaming, Inc. DBA Bally Technologies CORPORATION NEVADA c/o Legal Department 6650 S. El Camino Road Las Vegas NEVADA 89118 |
| **Attorney of Record** | KRISTIANNE NABONG |
| **Prior Registrations** | 3277177;3350186;3395974;AND OTHERS |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 124



Trademark Electronic Search System (TESS)                                    8/19/17, 6:15 PM

**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Aug 19 05:21:44 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [        ]   OR   Jump   to record: [        ]   **Record 72 out of 412**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# HOT HOT 7'S

| | |
|---|---|
| **Word Mark** | HOT HOT 7'S |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer software and firmware for games of chance on any computerized platform, including dedicated **gaming** consoles, video based **slot** machines, reel based **slot** machines, and video lottery terminals. FIRST USE: 20050912. FIRST USE IN COMMERCE: 20050912 |
| | IC 028. US 022 023 038 050. G & S: **Gaming** machines, namely, devices which accept a wager; Reconfigurable **casino gaming** machines and operational game software therefor sold as a unit. FIRST USE: 20050912. FIRST USE IN COMMERCE: 20050912 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86545425 |
| **Filing Date** | February 25, 2015 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 125

| | |
|---|---|
| **Published for Opposition** | January 5, 2016 |
| **Owner** | (APPLICANT) BALLY GAMING, INC. DBA BALLY TECHNOLOGIES CORPORATION NEVADA 6650 S. EL CAMINO ROAD LAS VEGAS NEVADA 89118 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | KRISTIANNE NABONG |
| **Prior Registrations** | 3277177;3350186;3395974;AND OTHERS |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "7'S" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 126

Trademark Electronic Search System (TESS)                                                            8/19/17, 3:01 PM



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Aug 19 05:21:44 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [        ] OR   Jump   to record: [        ]   **Record 214 out of 412**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# HOT HOT 777

| | |
|---|---|
| **Word Mark** | HOT HOT 777 |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **GAMING** MACHINES. FIRST USE: 20050912. FIRST USE IN COMMERCE: 20050912 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 78695144 |
| **Filing Date** | August 18, 2005 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | May 9, 2006 |
| **Registration Number** | 3277177 |
| **Registration Date** | August 7, 2007 |
| **Owner** | (REGISTRANT) WMS GAMING INC. CORPORATION DELAWARE 800 SOUTH NORTHPOINT BOULEVARD WAUKEGAN ILLINOIS 60085 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 127

(LAST LISTED OWNER) BALLY GAMING, INC. DBA BALLY TECHNOLOGIES CORPORATION NEVADA 6650 S. EL CAMINO ROAD LAS VEGAS NEVADA 89118

| | |
|---|---|
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | KRISTIANNE NABONG |
| **Prior Registrations** | 2855350;3016293 |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE 777 APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss

Exhibit 4, page 128



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Aug 19 05:21:44 EDT 2017*

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [        ] OR  Jump  to record: [        ]    **Record 113 out of 412**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# HOT HOT 8

| | |
|---|---|
| **Word Mark** | HOT HOT 8 |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer software and firmware for games of chance on any computerized platform, including dedicated **gaming** consoles, video based **slot** machines, reel based **slot** machines, and video lottery terminals. FIRST USE: 20140930. FIRST USE IN COMMERCE: 20140930 |
| | IC 028. US 022 023 038 050. G & S: **Gaming** machines, namely, devices which accept a wager; reconfigurable **casino gaming** equipment, namely, **gaming** machines and operational computer software therefor sold as a unit. FIRST USE: 20140930. FIRST USE IN COMMERCE: 20140930 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86338556 |
| **Filing Date** | July 16, 2014 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 129

| | |
|---|---|
| **Published for Opposition** | December 9, 2014 |
| **Registration Number** | 4809920 |
| **Registration Date** | September 8, 2015 |
| **Owner** | (REGISTRANT) BALLY GAMING, INC. DBA BALLY TECHNOLOGIES CORPORATION NEVADA 6650 S. EL CAMINO ROAD LAS VEGAS NEVADA 89118 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | KRISTIANNE NABONG |
| **Prior Registrations** | 3096765;3277177;3395974 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 130

Trademark Electronic Search System (TESS)                                                               8/19/17, 7:14 PM



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Aug 19 05:21:44 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start   List At: [        ] OR  Jump  to record: [        ]  **Record 21 out of 412**

TSDR    ASSIGN Status    TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# HOT HOT HABANERO

| | |
|---|---|
| **Word Mark** | HOT HOT HABANERO |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer game software for **casino** type games; interactive video game software for **casino** type games |
| | IC 041. US 100 101 107. G & S: Entertainment services, namely, providing temporary use of non-downloadable **casino** type computer games through a computer, social networking or mobile platform |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 87245125 |
| **Filing Date** | November 22, 2016 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | April 11, 2017 |
| **Owner** | (APPLICANT) BALLY GAMING, INC. CORPORATION NEVADA 6650 S. EL CAMINO ROAD LAS VEGAS NEVADA 89118 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 131

| | |
|---|---|
| **Attorney of Record** | KRISTIANNE NABONG |
| **Type of Mark** | TRADEMARK. SERVICE MARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

Trademark Electronic Search System (TESS)                                                                              8/19/17, 6:41 PM



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sat Aug 19 05:21:44 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [          ] OR  Jump  to record: [          ]  **Record 48 out of 412**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# HOT HOT JACKPOT

| | |
|---|---|
| **Word Mark** | HOT HOT JACKPOT |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer software and firmware for playing games of chance on any computerized platform, including dedicated **gaming** consoles, video based **slot** machines, reel based **slot** machines, and video lottery terminals. FIRST USE: 20160927. FIRST USE IN COMMERCE: 20160927 |
| | IC 028. US 022 023 038 050. G & S: **Gaming** machines, namely, devices which accept a wager; Reconfigurable **casino gaming** machines and operational game software therefor sold as a unit. FIRST USE: 20160927. FIRST USE IN COMMERCE: 20160927 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86907554 |
| **Filing Date** | February 15, 2016 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 133

| | |
|---|---|
| **Published for Opposition** | September 20, 2016 |
| **Registration Number** | 5224129 |
| **Registration Date** | June 13, 2017 |
| **Owner** | (REGISTRANT) BALLY GAMING, INC. DBA BALLY TECHNOLOGIES CORPORATION NEVADA 6650 S. EL CAMINO ROAD LAS VEGAS NEVADA 89118 |
| **Attorney of Record** | KRISTIANNE NABONG |
| **Prior Registrations** | 3277177;3350186;3395974 |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "JACKPOT" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 134

Trademark Electronic Search System (TESS)                                                                8/16/17, 9:17 AM



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Wed Aug 16 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [_____]  OR  Jump  to record: [_____]  **Record 217 out of 412**

TSDR  ASSIGN Status  TTAB Status  *( Use the "Back" button of the Internet Browser to return to TESS)*

# HOT HOT PENNY

| | |
|---|---|
| **Word Mark** | HOT HOT PENNY |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **GAMING** MACHINES. FIRST USE: 20050912. FIRST USE IN COMMERCE: 20050912 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 78510884 |
| **Filing Date** | November 3, 2004 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | September 27, 2005 |
| **Registration Number** | 3096765 |
| **Registration Date** | May 23, 2006 |
| **Owner** | (REGISTRANT) WMS GAMING INC. CORPORATION DELAWARE 800 SOUTH NORTHPOINT BOULEVARD WAUKEGAN ILLINOIS 60085 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 135

Case 4:17-cv-00454-GKF-JFJ    Document 30-3 Filed in USDC ND/OK on 10/02/17    Page 137
of 552

|  | (LAST LISTED OWNER) BALLY GAMING, INC. DBA BALLY TECHNOLOGIES CORPORATION NEVADA 6650 S. EL CAMINO ROAD LAS VEGAS NEVADA 89118 |
|---|---|
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | KRISTIANNE NABONG |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE PENNY APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). SECTION 8(10-YR) 20160715. |
| **Renewal** | 1ST RENEWAL 20160715 |
| **Live/Dead Indicator** | LIVE |

TESS HOME  NEW USER  STRUCTURED  FREE FORM  BROWSE DICT  SEARCH OG  TOP  HELP  PREV LIST  CURR LIST  NEXT LIST
FIRST DOC  PREV DOC  NEXT DOC  LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 136



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sat Aug 19 05:21:44 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [     ] OR  Jump  to record: [     ]   **Record 225 out of 412**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# HOT HOT SUPER JACKPOT

| | |
|---|---|
| **Word Mark** | HOT HOT SUPER JACKPOT |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **GAMING** MACHINES. FIRST USE: 20061114. FIRST USE IN COMMERCE: 20061114 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 78683697 |
| **Filing Date** | August 2, 2005 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | April 24, 2007 |
| **Registration Number** | 3395974 |
| **Registration Date** | March 11, 2008 |
| **Owner** | (REGISTRANT) WMS GAMING INC. CORPORATION DELAWARE 800 SOUTH NORTHPOINT BOULEVARD WAUKEGAN ILLINOIS 60085 |

(LAST LISTED OWNER) BALLY GAMING, INC. DBA BALLY TECHNOLOGIES CORPORATION NEVADA 6650 S. EL CAMINO ROAD LAS VEGAS NEVADA 89118

| | |
|---|---|
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | KRISTIANNE NABONG |
| **Prior Registrations** | 3016293 |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "SUPER JACKPOT" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

http://tmsearch.uspto.gov/bin/gate.exe?f=doc&state=4802:7uq3xv.2.225

Page 2 of 2

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 138



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

# Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Wed Aug 16 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [     ]   OR   Jump   to record: [     ]   **Record 336 out of 412**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# HOT HOT SUPER RESPIN

| | |
|---|---|
| **Word Mark** | HOT HOT SUPER RESPIN |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **Gaming** machines that generate or display wager outcomes; **Gaming** software that generates or displays wager outcomes of **gaming** machines. FIRST USE: 20061114. FIRST USE IN COMMERCE: 20061114 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 77156325 |
| **Filing Date** | April 13, 2007 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | November 27, 2012 |
| **Registration** | |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 139

| | |
|---|---|
| **Number** | 4418761 |
| **Registration Date** | October 15, 2013 |
| **Owner** | (REGISTRANT) WMS GAMING INC. CORPORATION DELAWARE 800 SOUTH NORTHPOINT BOULEVARD WAUKEGAN ILLINOIS 60085 |
| | (LAST LISTED OWNER) BALLY GAMING, INC. DBA BALLY TECHNOLOGIES CORPORATION NEVADA 6650 S. EL CAMINO ROAD LAS VEGAS NEVADA 89118 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | STEVEN P. MACALUSO |
| **Prior Registrations** | 3857643 |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "RESPIN" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME    NEW USER    STRUCTURED    FREE FORM    BROWSE DICT    SEARCH OG    TOP    HELP    PREV LIST    CURR LIST    NEXT LIST

FIRST DOC    PREV DOC    NEXT DOC    LAST DOC

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 140



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Aug 19 05:21:44 EDT 2017*

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [        ] OR Jump to record: [        ]    **Record 125 out of 412**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# HOT LINES

| | |
|---|---|
| **Word Mark** | HOT LINES |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **Gaming** machines, namely, devices which accept a wager and **gaming** software that generates or displays outcomes for **gaming** machines. FIRST USE: 20070110. FIRST USE IN COMMERCE: 20070110 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85312158 |
| **Filing Date** | May 4, 2011 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | August 23, 2011 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 141

| | |
|---|---|
| **Registration Number** | 4053178 |
| **Registration Date** | November 8, 2011 |
| **Owner** | (REGISTRANT) Bally Gaming, Inc. DBA Bally Technologies CORPORATION NEVADA Attn: Pamela Bowsher, Law Dept. 6601 South Bermuda Road Las Vegas NEVADA 89119 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | KRISTIANNE NABONG |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "LINES" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

Trademark Electronic Search System (TESS)                                                                    8/19/17, 6:10 PM



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sat Aug 19 05:21:44 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [_____] OR  Jump  to record: [_____]   **Record 75 out of 412**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# HOT LINK

| | |
|---|---|
| **Word Mark** | HOT LINK |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer software and firmware for games of chance on any computerized platform, including **slot** machines, and video lottery terminals; Downloadable software and computer programs for playing **casino** games, mobile games, **slot** games, lottery games, online wagering games and online electronic games; Downloadable electronic game programs and software |
| | IC 028. US 022 023 038 050. G & S: Reconfigurable **casino** and lottery **gaming** equipment, namely, **gaming** machines |
| | IC 041. US 100 101 107. G & S: Entertainment services, namely, providing online electronic games; Entertainment services, namely, providing temporary use of non-downloadable electronic games |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86124999 |
| **Filing Date** | November 21, 2013 |
| **Current Basis** | 1B;44D |

http://tmsearch.uspto.gov/bin/gate.exe?f=doc&state=4802:7uq3xv.2.75

Page 1 of 2

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 143

| **Original Filing Basis** | 1B;44D |
| **Owner** | (APPLICANT) IGT CANADA SOLUTIONS ULC CORPORATION CANADA 328 URQUHART AVENUE MONCTON, NEW BRUNSWICK CANADA E1H 2R6 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | Colleen Caissie-Dupuis |
| **Priority Date** | November 13, 2013 |
| **Type of Mark** | TRADEMARK. SERVICE MARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME    NEW USER    STRUCTURED    FREE FORM    BROWSE DICT    SEARCH OG    TOP    HELP    PREV LIST    CURR LIST    NEXT LIST
FIRST DOC    PREV DOC    NEXT DOC    LAST DOC

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

http://tmsearch.uspto.gov/bin/gate.exe?f=doc&state=4802:7uq3xv.2.75          Page 2 of 2

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 144



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Wed Aug 9 05:21:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [      ]   OR   Jump   to record: [      ]   **Record 188 out of 805**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# HOT LOVES

| | |
|---|---|
| **Word Mark** | HOT LOVES |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: Gaming machines, namely, electronic slot and bingo machines. FIRST USE: 20120929. FIRST USE IN COMMERCE: 20121003 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85767132 |
| **Filing Date** | October 30, 2012 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | January 1, 2013 |
| **Registration Number** | 4305400 |
| **Registration Date** | March 19, 2013 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 145

| | |
|---|---|
| **Owner** | (REGISTRANT) Miami Tribe of Oklahoma Business Development Authority, a Tribal Enterprise of the Miami Tribe of Oklahoma federally-recognized Indian tribe UNITED STATES 3410 P Street NW Miami OKLAHOMA 74354 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 146

Trademark Electronic Search System (TESS)                                                8/19/17, 2:58 PM



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Aug 19 05:21:44 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [      ]  OR   Jump   to record: [      ]    **Record 216 out of 412**

---

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# HOT LUCK KENO

| | |
|---|---|
| **Word Mark** | HOT LUCK KENO |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **Gaming** devices, namely, **gaming** machines, **slot** machines, bingo machines, with or without video output; Video game software. FIRST USE: 20061001. FIRST USE IN COMMERCE: 20061001 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 78966716 |
| **Filing Date** | September 4, 2006 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | January 2, 2007 |
| **Registration** | |

http://tmsearch.uspto.gov/bin/gate.exe?f=doc&state=4802:7uq3xv.2.216                       Page 1 of 2

| | |
|---|---|
| **Number** | 3314871 |
| **Registration Date** | October 16, 2007 |
| **Owner** | (REGISTRANT) Custom Game Design, Inc. CORPORATION TEXAS Suite 120 811 E. Plano Parkway Plano TEXAS 75074 |
| **Attorney of Record** | J. F. Chester |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "KENO" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). SECTION 8(10-YR) 20170313. |
| **Renewal** | 1ST RENEWAL 20170313 |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 148



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sat Aug 19 05:21:44 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [        ]   OR   Jump   to record: [        ]   **Record 182 out of 412**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# HOT MILLIONS

| | |
|---|---|
| **Word Mark** | HOT MILLIONS |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: **Gaming** machines, namely, bingo-related games and **slot** machines. FIRST USE: 20120825. FIRST USE IN COMMERCE: 20120925 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85556887 |
| **Filing Date** | February 29, 2012 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | May 15, 2012 |
| **Registration Number** | 4302671 |
| **Registration Date** | March 12, 2013 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 149

| | |
|---|---|
| **Owner** | (REGISTRANT) Miami Tribe of Oklahoma Business Development Authority, a Tribal Enterprise of the Miami Tribe of Oklahoma federally-recognized indian tribe UNITED STATES 3410 P Street NW Miami OKLAHOMA 74354 |
| **Attorney of Record** | Carl J. Artman |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME  NEW USER  STRUCTURED  FREE FORM  BROWSE DICT  SEARCH OG  TOP  HELP  PREV LIST  CURR LIST  NEXT LIST
FIRST DOC  PREV DOC  NEXT DOC  LAST DOC

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 150



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Aug 19 05:21:44 EDT 2017*

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [      ] OR  Jump  to record: [      ]  **Record 210 out of 412**

TSDR | ASSIGN Status | TTAB Status  *( Use the "Back" button of the Internet Browser to return to TESS)*

# HOT MODE FESTIVAL

| | |
|---|---|
| **Word Mark** | HOT MODE FESTIVAL |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: **Gaming** machines; **gaming** machines with multi-terminals; home video game machines; magnetic card operated arcade video game machines; arcade video game machines with multi-terminals; arcade video game machines; **slot** machines; coin-operated arcade video game machines; hand-held games with liquid crystal displays |
| **Mark Drawing Code** | (5) WORDS, LETTERS, AND/OR NUMBERS IN STYLIZED FORM |
| **Serial Number** | 79159020 |
| **Filing Date** | November 18, 2014 |
| **Current Basis** | 66A |
| **Original Filing Basis** | 66A |
| **Published for Opposition** | March 10, 2015 |
| **Registration Number** | 4741492 |
| **International Registration Number** | 1232470 |
| **Registration Date** | May 26, 2015 |
| **Owner** | (REGISTRANT) Universal Entertainment Corporation CORPORATION JAPAN Ariake Frontier Building, Tower A 3-7-26 Ariake, Koto-ku Tokyo 135-0063 JAPAN |
| **Priority Date** | November 11, 2014 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 151

| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss

Exhibit 4, page 152

Trademark Electronic Search System (TESS)                                                           8/19/17, 4:16 PM



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Aug 19 05:21:44 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [          ]  OR   Jump   to record: [          ]   **Record 151 out of 412**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# HOT MOLTEN MONEY

| | |
|---|---|
| **Word Mark** | HOT MOLTEN MONEY |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer software and firmware for games of chance on any computerized platform, including dedicated **gaming** consoles, video based **slot** machines, reel based **slot** machines, and video lottery terminals. FIRST USE: 20130924. FIRST USE IN COMMERCE: 20130924 |
| | IC 028. US 022 023 038 050. G & S: **Gaming** machines, namely, devices which accept a wager; reconfigurable **casino gaming** equipment, namely, **gaming** machines and operational computer software therefor sold as a unit. FIRST USE: 20130924. FIRST USE IN COMMERCE: 20130924 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85950063 |
| **Filing Date** | June 4, 2013 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 153

| | |
|---|---|
| **Published for Opposition** | July 23, 2013 |
| **Registration Number** | 4540215 |
| **Registration Date** | May 27, 2014 |
| **Owner** | (REGISTRANT) WMS GAMING INC. CORPORATION DELAWARE 800 SOUTH NORTHPOINT BOULEVARD WAUKEGAN ILLINOIS 60085 |
| | (LAST LISTED OWNER) BALLY GAMING, INC. DBA BALLY TECHNOLOGIES CORPORATION NEVADA 6650 S. EL CAMINO ROAD LAS VEGAS NEVADA 89118 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | KRISTIANNE NABONG |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

Trademark Electronic Search System (TESS)                                                8/19/17, 6:05 PM



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sat Aug 19 05:21:44 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [      ]  OR  Jump   to record: [      ]   **Record 81 out of 412**

TSDR      ASSIGN Status      TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# HOT NEW CASH

| | |
|---|---|
| **Word Mark** | HOT NEW CASH |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: Electronic **gaming** machines, namely, devices which accept a wager; **Gaming** devices, namely, **gaming** machines, **slot** machines, bingo machines, with or without video output; **Gaming** equipment, namely, **slot** machines with or without video output; **Gaming** machines; **Gaming** machines featuring a device that accepts wagers; **Gaming** machines for gambling; **Gaming** machines including **slot** machines or video lottery terminals; **Gaming** machines that generate or display wager outcomes; **Gaming** machines, namely, **slot** machines and video lottery terminals; **Gaming** machines, namely, devices which accept a wager; Reconfigurable **casino** and lottery **gaming** equipment, namely, **gaming** machines and operational computer game software therefor sold as a unit; Reconfigurable **casino gaming** machines and operational game software therefor sold as a unit; **Slot** machines. FIRST USE: 20161001. FIRST USE IN COMMERCE: 20161001

IC 041. US 100 101 107. G & S: **Casinos**; Conducting and providing facilities for **casino** and **gaming** contests and tournaments; Entertainment services, namely, **casino gaming**; Entertainment services, namely, providing online electronic games; **Gaming** services in the nature of **casino gaming**; Leasing of **casino** games; Providing online non-downloadable game software. FIRST USE: 20161001. FIRST USE IN COMMERCE: 20161001 |
| **Standard Characters Claimed** | |
| **Mark Drawing** | (4) STANDARD CHARACTER MARK |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 155

| | |
|---|---|
| **Code** | |
| **Serial Number** | 86238029 |
| **Filing Date** | March 31, 2014 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | September 2, 2014 |
| **Registration Number** | 5100737 |
| **Registration Date** | December 13, 2016 |
| **Owner** | (REGISTRANT) Castle Hill Holding LLC LIMITED LIABILITY COMPANY DELAWARE 1807 Seminole Trail, Suite 204 Charlottesville VIRGINIA 22901 |
| **Attorney of Record** | Melinda B. Buurma |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "CASH" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK. SERVICE MARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 156



United States Patent and Trademark Office

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Wed Aug 16 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [          ]  OR  Jump  to record: [          ]  **Record 408 out of 412**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# Typed Drawing

| | |
|---|---|
| **Word Mark** | HOT PEPPERS |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **gaming** machines, namely **slot** machines with or without a video output. FIRST USE: 19950200. FIRST USE IN COMMERCE: 19950300 |
| **Mark Drawing Code** | (1) TYPED DRAWING |
| **Serial Number** | 74626863 |
| **Filing Date** | January 30, 1995 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | October 3, 1995 |
| **Registration Number** | 1994195 |
| **Registration Date** | August 13, 1996 |
| **Owner** | (REGISTRANT) IGT CORPORATION NEVADA Trademark Department 9295 PROTOTYPE DRIVE Reno NEVADA 89511 |
| **Attorney of Record** | Denise Taliaferro |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). SECTION 8(10-YR) 20150914. |
| **Renewal** | 2ND RENEWAL 20150914 |
| **Live/Dead** | |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 157

Trademark Electronic Search System (TESS)                                    8/4/17, 9:47 AM

**Indicator**        LIVE

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

| .HOME | SITE INDEX | SEARCH | *e*BUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 158



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Aug 19 05:21:44 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [      ] OR  Jump  to record: [      ]  **Record 110 out of 412**

TSDR  ASSIGN Status  TTAB Status  *( Use the "Back" button of the Internet Browser to return to TESS)*

# HOT PINK 7S

| | |
|---|---|
| **Word Mark** | HOT PINK 7S |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: **Gaming** machines, namely, devices which accept a wager. FIRST USE: 20141114. FIRST USE IN COMMERCE: 20141203 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86001496 |
| **Filing Date** | July 3, 2013 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | December 3, 2013 |
| **Registration Number** | 4689371 |
| **Registration Date** | February 17, 2015 |
| **Owner** | (REGISTRANT) IGT CORPORATION NEVADA Trademarks Department 9295 Prototype Drive Reno NEVADA 895218986 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 159

| | |
|---|---|
| **Attorney of Record** | Denise Taliaferro |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "7S" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME  NEW USER  STRUCTURED  FREE FORM  BROWSE DICT  SEARCH OG  TOP  HELP  PREV LIST  CURR LIST  NEXT LIST  FIRST DOC  PREV DOC  NEXT DOC  LAST DOC

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Aug 19 05:21:44 EDT 2017*

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [        ] OR    Jump    to record: [        ]    **Record 154 out of 412**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# HOT POKER DICE

| | |
|---|---|
| **Word Mark** | HOT POKER DICE |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: Electronic **gaming** machines, namely, devices which accept a wager; **Gaming** devices, namely, **gaming** machines, **slot** machines, bingo machines, with or without video output; **Gaming** equipment, namely, **slot** machines with or without video output; **Gaming** machines; **Gaming** machines featuring a device that accepts wagers; **Gaming** machines for gambling; **Gaming** machines including **slot** machines or video lottery terminals; **Gaming** machines that generate or display wager outcomes; **Gaming** machines, namely, **slot** machines and video lottery terminals; **Gaming** machines, namely, devices which accept a wager; **Gaming** machines, namely, electronic **slot** and bingo machines; **Slot** machines. FIRST USE: 20150127. FIRST USE IN COMMERCE: 20150127 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85841965 |
| **Filing Date** | February 6, 2013 |
| **Current Basis** | 1A |
| **Original** | 1B |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 161

| | |
|---|---|
| **Filing Basis** | |
| **Published for Opposition** | August 12, 2014 |
| **Registration Number** | 4756386 |
| **Registration Date** | June 16, 2015 |
| **Owner** | (REGISTRANT) KING SHOW GAMES, INC. DBA KING SHOW GAMES, INC. CORPORATION MINNESOTA SUITE 100 10275 WAYZATA BLVD. MINNETONKA MINNESOTA 55305 |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "POKER" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 162



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Aug 19 05:21:44 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [      ] OR   Jump   to record: [      ]   **Record 50 out of 412**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*



| | |
|---|---|
| **Word Mark** | HOT POKER SPOT |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: Card games; Computerized video table games for **casinos**; Electronic and electro-mechanical **casino gaming** tables with video output; Electronic **gaming** machines, namely, devices which accept a wager; **Gaming** equipment, namely, playing cards, chips, **gaming** tables and **gaming** cloths; **Gaming** tables; Tabletop games; Video **gaming** consoles for gambling. FIRST USE: 20161231. FIRST USE IN COMMERCE: 20161231

IC 041. US 100 101 107. G & S: Entertainment services, namely, **casino gaming**; Entertainment services, namely, conducting live poker games; Leasing of **casino** games; Leasing of electronic **gaming** machines for gambling; Providing on-line poker games. FIRST USE: 20161231. FIRST USE IN COMMERCE: 20161231 |
| **Mark Drawing Code** | (3) DESIGN PLUS WORDS, LETTERS, AND/OR NUMBERS |
| **Design Search Code** | 01.01.05 - Stars - one or more stars with seven or more points
01.01.06 - Stars with rays or radiating lines
01.05.04 - Sun with rays but neither partially exposed nor with facial features
01.05.25 - Sun, other representations of the sun
26.01.11 - Circles comprised of animals; Circles comprised of geometric figures; Circles comprised of humans; Circles comprised of letters or numerals; Circles comprised of plants; Circles comprised of punctuation; Letters, numerals, punctuation, geometric figures, objects, humans, plants or animals comprising a circle
26.03.11 - Letters, numerals, punctuation, geometric figures, objects, humans, plants or animals comprising an oval; Ovals comprised of animals; Ovals comprised of geometric figures; Ovals comprised of humans; |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 163

Ovals comprised of letters or numerals; Ovals comprised of plants; Ovals comprised of punctuation

| | |
|---|---|
| **Serial Number** | 86437366 |
| **Filing Date** | October 28, 2014 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | March 31, 2015 |
| **Registration Number** | 5237458 |
| **Registration Date** | July 4, 2017 |
| **Owner** | (REGISTRANT) Elite Gaming Shaun Yaple, United States, and Brian Bowling, United States PARTNERSHIP CALIFORNIA 317 Drouin Drive Rio Vista CALIFORNIA 94571 |
| **Attorney of Record** | SHAWN R. FARMER |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "POKER" APART FROM THE MARK AS SHOWN |
| **Description of Mark** | The color(s) red, yellow, orange, and black is/are claimed as a feature of the mark. The mark consists of the 'hot', 'poker,' and 'spot' terms in large red and orange font on top of a large yellow sun with rays extending from the center on a black oval background. |
| **Type of Mark** | TRADEMARK. SERVICE MARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
|---|---|---|---|---|---|---|---|---|---|---|

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |
|---|---|---|---|

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 164



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sat Aug 19 05:21:44 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [    ] OR   Jump   to record: [    ]   **Record 165 out of 412**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# HOT POTATO

| | |
|---|---|
| **Word Mark** | HOT POTATO |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **Gaming** machines that generate or display wager outcomes. FIRST USE: 20140531. FIRST USE IN COMMERCE: 20140531 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85184203 |
| **Filing Date** | November 23, 2010 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | April 12, 2011 |
| **Registration Number** | 4597441 |
| **Registration Date** | September 2, 2014 |
| **Owner** | (REGISTRANT) Olsen Gaming, Inc. CORPORATION NEVADA 1000 N Green Valley Pkwy., #440-348 Henderson NEVADA 890746163 |

| | |
|---|---|
| **Attorney of Record** | Arthur P. Tan |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss

Exhibit 4, page 166



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Aug 19 05:21:44 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [        ] OR   Jump   to record: [        ]   **Record 30 out of 412**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# HOT PRESS WINNINGS

**Word Mark** HOT PRESS WINNINGS

**Goods and Services** IC 028. US 022 023 038 050. G & S: Electronic **gaming** machines, namely, devices which accept a wager; **Gaming** devices, namely, **gaming** machines, **slot** machines, bingo machines, with or without video output; **Gaming** equipment, namely, **slot** machines with or without video output; **Gaming** machines featuring a device that accepts wagers; **Gaming** machines for gambling; **Gaming** machines for gambling including **slot** machines or video lottery terminals; **Gaming** machines that generate or display wager outcomes; **Gaming** machines, namely, **slot** machines and video lottery terminals; Machines for playing games of chance; Reconfigurable **casino gaming** machines and operational game software therefor sold as a unit; **Slot** machines

**Standard Characters Claimed**

**Mark Drawing Code** (4) STANDARD CHARACTER MARK

**Serial Number** 87253058

**Filing Date** December 1, 2016

**Current Basis** 1B

**Original Filing** 1B

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 167

| | |
|---|---|
| **Basis** | |
| **Owner** | (APPLICANT) Konami Gaming, Inc. CORPORATION NEVADA 585 Konami Circle Las Vegas NEVADA 89119 |
| **Attorney of Record** | Melinda B. Buurma |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 168



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Aug 19 05:21:44 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [        ]  OR  Jump  to record: [        ]   **Record 76 out of 412**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# HOT PROPERTIES

| | |
|---|---|
| **Word Mark** | HOT PROPERTIES |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Software for games of chance; **gaming** software that generates or displays wager outcomes. FIRST USE: 20150731. FIRST USE IN COMMERCE: 20150731 |
| | IC 041. US 100 101 107. G & S: Entertainment services, namely, providing online games of chance and wagering games. FIRST USE: 20150731. FIRST USE IN COMMERCE: 20150731 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86626292 |
| **Filing Date** | May 12, 2015 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | September 29, 2015 |
| **Registration Number** | 5129721 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 169

| | |
|---|---|
| **Registration Date** | January 24, 2017 |
| **Owner** | (REGISTRANT) BALLY GAMING, INC. DBA BALLY TECHNOLOGIES CORPORATION NEVADA 6650 S. EL CAMINO ROAD LAS VEGAS NEVADA 89118 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | KRISTIANNE NABONG |
| **Type of Mark** | TRADEMARK. SERVICE MARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 170



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

# Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sat Aug 19 05:21:44 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [      ] OR   Jump   to record: [      ]   **Record 298 out of 412**

---

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# HOT PURSUIT

| | |
|---|---|
| **Word Mark** | HOT PURSUIT |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **Gaming** machines, namely, devices which accept a wager. FIRST USE: 20110913. FIRST USE IN COMMERCE: 20110913 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 77748080 |
| **Filing Date** | May 29, 2009 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | October 20, 2009 |
| **Registration Number** | 4071015 |
| **Registration Date** | December 13, 2011 |
| **Owner** | (REGISTRANT) IGT CORPORATION NEVADA 9295 Prototype Drive Reno NEVADA 895218986 |
| **Attorney of Record** | Denise Taliaferro |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "POKER" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 171

Trademark Electronic Search System (TESS)                                              3/19/13 2:27 PM

| | |
|---|---|
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

---

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

---

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 172



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Aug 19 05:21:44 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [    ] OR  Jump  to record: [    ]  **Record 139 out of 412**

TSDR  ASSIGN Status  TTAB Status  *( Use the "Back" button of the Internet Browser to return to TESS)*

# HOT QUADS

| | |
|---|---|
| **Word Mark** | HOT QUADS |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: video **gaming** machines. FIRST USE: 20101101. FIRST USE IN COMMERCE: 20101102 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85084844 |
| **Filing Date** | July 14, 2010 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | November 16, 2010 |
| **Registration Number** | 3949384 |
| **Registration Date** | April 19, 2011 |
| **Owner** | (REGISTRANT) Grand Vision Gaming, LLC LIMITED LIABILITY COMPANY MONTANA P.O. Box 20956 Billings MONTANA 59104 |
| **Attorney of Record** | Roger C. Clapp |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 173

| | |
|---|---|
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 174



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Aug 19 05:21:44 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [____]    OR    Jump    to record: [____]    **Record 52 out of 412**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# HOT RED CABARET

| | |
|---|---|
| **Word Mark** | HOT RED CABARET |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: **gaming** devices, namely, **gaming** machines, **slot** machines, bingo machines, with our without video output. FIRST USE: 20150408. FIRST USE IN COMMERCE: 20150408 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86327371 |
| **Filing Date** | July 2, 2014 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | November 4, 2014 |
| **Registration Number** | 4828203 |
| **Registration Date** | October 6, 2015 |
| **Owner** | (REGISTRANT) Video Gaming Technologies, Inc. CORPORATION TENNESSEE 308 Mallory Station Road |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 175

Franklin TENNESSEE 37067

| | |
|---|---|
| **Attorney of Record** | LINDA MARIE NORCROSS |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME · NEW USER · STRUCTURED · FREE FORM · BROWSE DICT · SEARCH OG · TOP · HELP · PREV LIST · CURR LIST · NEXT LIST

FIRST DOC · PREV DOC · NEXT DOC · LAST DOC

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 176



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Wed Aug 16 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout | Please logout when you are done to release system resources allocated for you.

Start | List At: [    ] OR Jump | to record: [    ]    **Record 256 out of 412**

TSDR | ASSIGN Status | TTAB Status | *( Use the "Back" button of the Internet Browser to return to TESS)*

# Typed Drawing

| | |
|---|---|
| **Word Mark** | HOT RED RUBY |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: computer software [ or ] *and* firmware for [ operating ] games of chance on any computerized platform, [ including ] *namely* dedicated **gaming** consoles [, video and reel based **slot** machines, ] and video lottery terminals; **gaming** devices, namely, **gaming** machines, [ **slot** machines, computerized ] bingo machines, with or without video output. FIRST USE: 20051214. FIRST USE IN COMMERCE: 20051214 |
| **Mark Drawing Code** | (1) TYPED DRAWING |
| **Serial Number** | 78294567 |
| **Filing Date** | September 1, 2003 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | June 29, 2004 |
| **Registration Number** | 3172016 |
| **Registration Date** | November 14, 2006 |
| **Owner** | (REGISTRANT) Video Gaming Technologies, Inc. CORPORATION TENNESSEE 308 Mallory Station Road Franklin TENNESSEE 37067 |
| **Assignment** | |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 177

| Recorded | ASSIGNMENT RECORDED |
| **Attorney of Record** | LINDA MARIE NORCROSS |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). SECTION 8(10-YR) 20170103. |
| **Renewal** | 1ST RENEWAL 20170103 |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

http://tmsearch.uspto.gov/bin/gate.exe?f=doc&state=4806:6u9ew5.2.256                Page 2 of 2

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 178



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks > Trademark Electronic Search System (TESS)**

*TESS was last updated on Wed Aug 16 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [____] OR  Jump  to record: [____]  **Record 326 out of 412**

TSDR   ASSIGN Status   TTAB Status  *( Use the "Back" button of the Internet Browser to return to TESS)*

# Hot Reel

| | |
|---|---|
| **Word Mark** | HOT REEL |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer software and firmware for games of chance on any computerized platform, including dedicated **gaming** consoles, video based **slot** machines, reel based **slot** machines, and video lottery terminals; **Gaming** software that generates or displays wager outcomes of **gaming** machines. FIRST USE: 20120605. FIRST USE IN COMMERCE: 20120605 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 77113864 |
| **Filing Date** | February 22, 2007 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | November 17, 2015 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 179

Trademark Electronic Search System (TESS)                                                                                      9/18/17, 10:36 AM

| | |
|---|---|
| **Registration Number** | 4993597 |
| **Registration Date** | July 5, 2016 |
| **Owner** | (REGISTRANT) Ainsworth Game Technology CORPORATION AUSTRALIA 10 Holker Street The Office of the General Counsel (OGC) Newington NSW 2127 AUSTRALIA |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "REEL" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 180



Trademark Electronic Search System (TESS)

**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Aug 19 05:21:44 EDT 2017*

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [      ] OR Jump to record: [      ]    **Record 115 out of 412**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# HOT ROCKS

| | |
|---|---|
| **Word Mark** | HOT ROCKS |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: **Slot** machines; gambling machines; electronic **gaming** machines; replacement parts for all the foregoing. FIRST USE: 20100607. FIRST USE IN COMMERCE: 20100607 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86274567 |
| **Filing Date** | May 7, 2014 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | May 5, 2015 |
| **Registration Number** | 4775289 |
| **Registration Date** | July 21, 2015 |
| **Owner** | (REGISTRANT) Bally Gaming, Inc. DBA Bally Technologies CORPORATION NEVADA 6601 South |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 181

Bermuda Road Las Vegas NEVADA 89119

| | |
|---|---|
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | KRISTIANNE NABONG |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 182

Trademark Electronic Search System (TESS)                                                                8/19/17, 6:47 PM



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Aug 19 05:21:44 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [        ] OR  Jump  to record: [        ]   **Record 44 out of 412**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# HOT ROD

| | |
|---|---|
| **Word Mark** | HOT ROD |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: **Slot** machines |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86396878 |
| **Filing Date** | September 16, 2014 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | December 29, 2015 |
| **Owner** | (APPLICANT) TEN: THE ENTHUSIAST NETWORK MAGAZINES, LLC LIMITED LIABILITY COMPANY DELAWARE 831 SOUTH DOUGLAS STREET EL SEGUNDO CALIFORNIA 90245 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Prior** | 2372437;2645266;3694160;AND OTHERS |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 183

**Registrations**

**Type of Mark**    TRADEMARK

**Register**    PRINCIPAL

**Live/Dead Indicator**    LIVE

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 184

Trademark Electronic Search System (TESS)                                                8/19/17, 2:30 PM



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Aug 19 05:21:44 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout | Please logout when you are done to release system resources allocated for you.

Start | List At: [      ] OR Jump | to record: [      ]  **Record 294 out of 412**

TSDR | ASSIGN Status | TTAB Status | *( Use the "Back" button of the Internet Browser to return to TESS)*

# HOT ROLL

| | |
|---|---|
| **Word Mark** | HOT ROLL |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Gambling machines; **Gaming** devices, namely, **gaming** machines, **slot** machines, bingo machines, with or without video output; **Gaming** equipment, namely, **slot** machines with or without video output; **Gaming** machines; **Gaming** machines including **slot** machines or video lottery terminals; **Gaming** machines that generate or display wager outcomes; **Gaming** machines, namely, **slot** machines and video lottery terminals; **Gaming** machines, namely, devices which accept a wager; **Gaming** machines, namely, electronic **slot** and bingo machines; **Gaming** software that generates or displays wager outcomes of **gaming** machines; **Slot** machines. FIRST USE: 20111004. FIRST USE IN COMMERCE: 20111004 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 77563524 |
| **Filing Date** | September 5, 2008 |
| **Current Basis** | 1A |
| **Original** | 1B |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 185

| | |
|---|---|
| **Filing Basis** | |
| **Published for Opposition** | January 27, 2009 |
| **Registration Number** | 4070926 |
| **Registration Date** | December 13, 2011 |
| **Owner** | (REGISTRANT) King Show Games Inc. CORPORATION MINNESOTA Suite 100 10275 Wayzata Boulevard Minnetonka MINNESOTA 55305 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 186



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Aug 19 05:21:44 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [      ] OR   Jump   to record: [      ]   **Record 27 out of 412**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# HOT ROLL CASINO

**Word Mark**  HOT ROLL CASINO

**Goods and Services**  IC 041. US 100 101 107. G & S: Entertainment services, namely, providing on-line computer games; Entertainment services, namely, providing an on-line virtual environment for users to engage in interactive casino games, gambling contests, social games, and other games of chance for entertainment purposes; Providing a web site featuring entertainment information in the fields of electronic game programs; Entertainment services, namely, providing virtual environments in which users can interact through social games for recreational, leisure or entertainment purposes

**Standard Characters Claimed**

**Mark Drawing Code**  (4) STANDARD CHARACTER MARK

**Serial Number**  87335735

**Filing Date**  February 14, 2017

**Current Basis**  1B

**Original Filing Basis**  1B

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 187

| Owner | (APPLICANT) King Show Games, Inc. CORPORATION MINNESOTA 10275 Wayzata Blvd., Ste. 300 Minnetonka MINNESOTA 55305 |
| **Type of Mark** | SERVICE MARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 188



United States Patent and Trademark Office

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Aug 19 05:21:44 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [        ]  OR  Jump    to record: [        ]    **Record 93 out of 412**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# HOT ROLL COMMUNITY

| | |
|---|---|
| **Word Mark** | HOT ROLL COMMUNITY |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: Electronic **gaming** machines, namely, devices which accept a wager; **Gaming** devices, namely, **gaming** machines, **slot** machines, bingo machines, with or without video output; **Gaming** equipment, namely, **slot** machines with or without video output; **Gaming** machines featuring a device that accepts wagers; **Gaming** machines for gambling including **slot** machines or video lottery terminals; **Gaming** machines that generate or display wager outcomes; **Gaming** machines, namely, **slot** machines and video lottery terminals; **Gaming** machines, namely, devices which accept a wager; **Gaming** machines, namely, electronic **slot** and bingo machines; **Slot** machines. FIRST USE: 20151005. FIRST USE IN COMMERCE: 20151005 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86654472 |
| **Filing Date** | June 8, 2015 |
| **Current Basis** | 1A |
| **Original** | 1B |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 189

**Filing Basis**

**Published for Opposition**    September 15, 2015

**Registration Number**    5004732

**Registration Date**    July 19, 2016

**Owner**    (REGISTRANT) King Show Games, Inc. CORPORATION MINNESOTA 10275 Wayzata Blvd. Ste 300 Minnetonka MINNESOTA 55305

**Type of Mark**    TRADEMARK

**Register**    PRINCIPAL

**Live/Dead Indicator**    LIVE

---

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

---

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 190

Trademark Electronic Search System (TESS)                                                        8/19/17, 6:44 PM



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sat Aug 19 05:21:44 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [      ]  OR  Jump  to record: [      ]    **Record 46 out of 412**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# HOT ROLL GOLDEN DICE PROGRESSIVES

| | |
|---|---|
| **Word Mark** | HOT ROLL GOLDEN DICE PROGRESSIVES |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: Electronic **gaming** machines, namely, devices which accept a wager; **Gaming** devices, namely, **gaming** machines, **slot** machines, bingo machines, with or without video output; **Gaming** equipment, namely, **slot** machines with or without video output; **Gaming** machines featuring a device that accepts wagers; **Gaming** machines including **slot** machines or video lottery terminals; **Gaming** machines that generate or display wager outcomes; **Gaming** machines, namely, **slot** machines and video lottery terminals; **Gaming** machines, namely, devices which accept a wager; **Gaming** machines, namely, electronic **slot** and bingo machines; **Slot** machines. FIRST USE: 20170502. FIRST USE IN COMMERCE: 20170502 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86158056 |
| **Filing Date** | January 6, 2014 |
| **Current Basis** | 1A |
| **Original** | 1B |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 191

| | |
|---|---|
| **Filing Basis** | |
| **Published for Opposition** | May 13, 2014 |
| **Registration Number** | 5246680 |
| **Registration Date** | July 18, 2017 |
| **Owner** | (REGISTRANT) King Show Games, Inc. CORPORATION MINNESOTA 10275 Wayzata Blvd. #300 Minnetonka MINNESOTA 55305 |
| **Prior Registrations** | 4070926 |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "DICE PROGRESSIVES" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME    NEW USER    STRUCTURED    FREE FORM    BROWSE DICT    SEARCH OG    TOP    HELP    PREV LIST    CURR LIST    NEXT LIST
FIRST DOC    PREV DOC    NEXT DOC    LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 192



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Aug 19 05:21:44 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [     ] OR  Jump  to record: [     ]  **Record 29 out of 412**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# HOT ROLL GOLDEN DICE PROGRESSIVES

**Word Mark** HOT ROLL GOLDEN DICE PROGRESSIVES

**Goods and Services** IC 009. US 021 023 026 036 038. G & S: Computer game programs; Computer game software; Computer game software for gambling machines; Computer game software for use on mobile and cellular phones; Computer game software downloadable from a global computer network; Computer software and firmware for playing games of chance on any computerized platform, including dedicated **gaming** consoles, video based **slot** machines, reel based **slot** machines, and video lottery terminals; Downloadable computer software for playing **casino** games, **slot** games, lottery games, online wagering games and online electronic games; Downloadable computer game software via a global computer network and wireless devices; Electronic game programs; Electronic game software; Interactive game programs; Interactive game software; Downloadable computer game programs; Downloadable electronic game programs

**Standard Characters Claimed**

**Mark Drawing Code** (4) STANDARD CHARACTER MARK

**Serial Number** 87354414

**Filing Date** March 1, 2017

**Current Basis** 1B

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 193

| | |
|---|---|
| **Original Filing Basis** | 1B |
| **Owner** | (APPLICANT) King Show Games, Inc. CORPORATION MINNESOTA 10275 Wayzata Blvd., Ste. 300 Minnetonka MINNESOTA 55305 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 194



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Aug 19 05:21:44 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [    ] OR  Jump  to record: [    ]  **Record 66 out of 412**

TSDR  ASSIGN Status  TTAB Status  *( Use the "Back" button of the Internet Browser to return to TESS)*

# HOT ROLL PARTY

| | |
|---|---|
| **Word Mark** | HOT ROLL PARTY |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: Electronic **gaming** machines, namely, devices which accept a wager; **Gaming** devices, namely, **gaming** machines, **slot** machines, bingo machines, with or without video output; **Gaming** equipment, namely, **slot** machines with or without video output; **Gaming** machines featuring a device that accepts wagers; **Gaming** machines for gambling including **slot** machines or video lottery terminals; **Gaming** machines that generate or display wager outcomes; **Gaming** machines, namely, **slot** machines and video lottery terminals; **Gaming** machines, namely, devices which accept a wager; Gaming machines, namely, electronic **slot** and bingo machines; **Slot** machines |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86635821 |
| **Filing Date** | May 20, 2015 |
| **Current Basis** | 1B |
| **Original Filing** | 1B |

| | |
|---|---|
| **Basis** | |
| **Published for Opposition** | September 8, 2015 |
| **Owner** | (APPLICANT) King Show Games, Inc. CORPORATION MINNESOTA 10275 Wayzata Blvd. Ste 300 Minnetonka MINNESOTA 55305 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss

Exhibit 4, page 196



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Aug 19 05:21:44 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [_____]    OR    Jump    to record: [_____]    **Record 140 out of 412**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# HOT ROULETTE

| | |
|---|---|
| **Word Mark** | HOT ROULETTE |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: Electronic **gaming** machines, namely, devices which accept a wager; **Gaming** devices, namely, **gaming** machines, **slot** machines, bingo machines, with or without video output; **Gaming** equipment, namely, **slot** machines with or without video output; **Gaming** machines; **Gaming** machines featuring a device that accepts wagers; **Gaming** machines including **slot** machines or video lottery terminals; **Gaming** machines that generate or display wager outcomes; **Gaming** machines, namely, **slot** machines and video lottery terminals; **Gaming** machines, namely, devices which accept a wager; **Gaming** machines, namely, electronic **slot** and bingo machines. FIRST USE: 20151023. FIRST USE IN COMMERCE: 20151023 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85804329 |
| **Filing Date** | December 17, 2012 |
| **Current Basis** | 1A |
| **Original** | 1B |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 197

| | |
|---|---|
| **Filing Basis** | |
| **Published for Opposition** | March 12, 2013 |
| **Registration Number** | 4941647 |
| **Registration Date** | April 19, 2016 |
| **Owner** | (REGISTRANT) KING SHOW GAMES, INC. CORPORATION MINNESOTA SUITE 300 10275 WAYZATA BLVD. MINNETONKA MINNESOTA 55305 |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "ROULETTE" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 198



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Aug 19 05:21:44 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [        ] OR    Jump    to record: [        ]    **Record 71 out of 412**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# HOT SCREEN

**Word Mark**    HOT SCREEN

**Goods and Services**    IC 028. US 022 023 038 050. G & S: Electronic **gaming** machines, namely, devices which accept a wager; **Gaming** devices, namely, **gaming** machines, **slot** machines, bingo machines, with or without video output; **Gaming** equipment, namely, **slot** machines with or without video output; **Gaming** machines; **Gaming** machines featuring a device that accepts wagers; **Gaming** machines for gambling; **Gaming** machines for gambling including **slot** machines or video lottery terminals; **Gaming** machines that generate or display wager outcomes; **Gaming** machines, namely, **slot** machines and video lottery terminals; **Gaming** machines, namely, devices which accept a wager; Reconfigurable **casino** and lottery **gaming** equipment, namely, **gaming** machines and operational computer game software therefor sold as a unit; Reconfigurable **casino gaming** machines and operational game software therefor sold as a unit; **Slot** machines

IC 041. US 100 101 107. G & S: **Casinos**; Conducting and providing facilities for **casino gaming** contests and tournaments; Entertainment services, namely, **casino gaming**; Entertainment services, namely, providing online electronic games; **Gaming** services in the nature of **casino gaming**; Leasing of **casino** games; Providing online non-downloadable game software

**Standard Characters Claimed**

**Mark Drawing Code**    (4) STANDARD CHARACTER MARK

**Serial**    86732341

| | |
|---|---|
| **Number** | |
| **Filing Date** | August 21, 2015 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | January 12, 2016 |
| **Owner** | (APPLICANT) Castle Hill Holding LLC LIMITED LIABILITY COMPANY DELAWARE 1807 Seminole Trail, Suite 204 Charlottesville VIRGINIA 22901 |
| **Attorney of Record** | Melinda Buurma |
| **Type of Mark** | TRADEMARK. SERVICE MARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Aug 19 05:21:44 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [    ] OR Jump to record: [    ]  **Record 289 out of 412**

TSDR  ASSIGN Status  TTAB Status  *( Use the "Back" button of the Internet Browser to return to TESS)*

# HOT SHOT

| | |
|---|---|
| **Word Mark** | HOT SHOT |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **gaming** devices, namely, **slot** machines with or without video output. FIRST USE: 20080411. FIRST USE IN COMMERCE: 20080411 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 77872457 |
| **Filing Date** | November 13, 2009 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | July 6, 2010 |
| **Registration Number** | 3849632 |
| **Registration Date** | September 21, 2010 |
| **Owner** | (REGISTRANT) Bally Gaming, Inc. DBA Bally Technologies CORPORATION NEVADA 6650 S. El Camino Road Las Vegas NEVADA 89118 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 201

| | |
|---|---|
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | KRISTIANNE NABONG |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY



United States Patent and Trademark Office

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Aug 19 05:21:44 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [      ]  OR  Jump  to record: [      ]   **Record 9 out of 412**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# HOT SHOT

| | |
|---|---|
| **Word Mark** | HOT SHOT |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer software and firmware for games of chance on any computerized platform, including dedicated **gaming** consoles, video based **slot** machines, reel based **slot** machines, and video lottery terminals; computer game software for **casino** type games; interactive video game software for use with **casino** type games, and **casino** game contests, tournaments and competitions. FIRST USE: 20080411. FIRST USE IN COMMERCE: 20080411

IC 028. US 022 023 038 050. G & S: **Gaming** machines, namely, devices which accept a wager; reconfigurable **casino gaming** machines and operational game software therefor sold as a unit. FIRST USE: 20080411. FIRST USE IN COMMERCE: 20080411

IC 041. US 100 101 107. G & S: Entertainment services, namely, providing non-downloadable **casino** type computer games through a computer, social networking or mobile platform; entertainment services, namely, arranging **casino** game contests, tournaments and competitions. FIRST USE: 20150415. FIRST USE IN COMMERCE: 20150415 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial** | |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 203

| | |
|---|---|
| **Number** | 87381690 |
| **Filing Date** | March 22, 2017 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | July 25, 2017 |
| **Owner** | (APPLICANT) Bally Gaming, Inc. CORPORATION NEVADA 6650 S El Camino Road Las Vegas NEVADA 89118 |
| **Attorney of Record** | JASON BERTA |
| **Prior Registrations** | 3849632;3849633;3852621 |
| **Type of Mark** | TRADEMARK. SERVICE MARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 204



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sat Sep 30 05:21:03 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [      ] OR  Jump  to record: [      ]  **Record 17 out of 418**

TSDR   ASSIGN Status   TTAB Status  *( Use the "Back" button of the Internet Browser to return to TESS)*



| | |
|---|---|
| **Word Mark** | **HOT SHOT** |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: Slot machines; gambling machines; electronic gaming machines. FIRST USE: 20080411. FIRST USE IN COMMERCE: 20080411 |
| | IC 041. US 100 101 107. G & S: Entertainment services, namely, online games. FIRST USE: 20150901. FIRST USE IN COMMERCE: 20150901 |
| **Mark Drawing Code** | (5) WORDS, LETTERS, AND/OR NUMBERS IN STYLIZED FORM |
| **Serial Number** | 86973844 |
| **Filing Date** | April 13, 2016 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | August 16, 2016 |
| **Registration Number** | 5073320 |
| **Registration** | November 1, 2016 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 205

| | |
|---|---|
| **Date** | |
| **Owner** | (REGISTRANT) Bally Gaming, Inc. CORPORATION NEVADA 6601 South Bermuda Road Las Vegas NEVADA 89119 |
| **Attorney of Record** | Jason Berta |
| **Prior Registrations** | 3849632;3849633;3852621 |
| **Description of Mark** | The color(s) yellow, orange and black is/are claimed as a feature of the mark. The mark consists of the stylized words "HOT SHOT" in CMYK yellow accented with CMYK orange with the words "HOT SHOT" outlined in CMYK black. |
| **Type of Mark** | TRADEMARK. SERVICE MARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks > Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Sep 30 05:21:03 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start   List At: [        ] OR  Jump  to record: [        ]  **Record 1 out of 2**

TSDR   ASSIGN Status   TTAB Status  *( Use the "Back" button of the Internet Browser to return to TESS)*

# HOT SHOT FRENZY

| | |
|---|---|
| **Word Mark** | **HOT SHOT FRENZY** |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: gaming devices, namely, slot machines with or without video output. FIRST USE: 20080512. FIRST USE IN COMMERCE: 20080512 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 77872552 |
| **Filing Date** | November 13, 2009 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | July 6, 2010 |
| **Registration Number** | 3849633 |
| **Registration Date** | September 21, 2010 |
| **Owner** | (REGISTRANT) Bally Gaming, Inc. DBA Bally Technologies CORPORATION NEVADA 6601 South Bermuda Road Las Vegas NEVADA 89119 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 207

| | |
|---|---|
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | KRISTIANNE NABONG |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 208



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Aug 19 05:21:44 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [     ] OR  Jump  to record: [     ]  **Record 25 out of 412**

TSDR  ASSIGN Status  TTAB Status  *( Use the "Back" button of the Internet Browser to return to TESS)*

# HOT SHOT INFERNO

| | |
|---|---|
| **Word Mark** | HOT SHOT INFERNO |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer software and firmware for playing games of chance on any computerized platform, including dedicated **gaming** consoles, video based **slot** machines, reel based **slot** machines, and video lottery terminals |
| | IC 028. US 022 023 038 050. G & S: **Gaming** machines, namely, devices which accept a wager; Reconfigurable **casino gaming** machines and operational game software therefor sold as a unit |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 87243710 |
| **Filing Date** | November 21, 2016 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published for** | April 4, 2017 |

**Opposition**

| | |
|---|---|
| **Owner** | (APPLICANT) BALLY GAMING, INC. CORPORATION NEVADA 6650 S. EL CAMINO ROAD LAS VEGAS NEVADA 89118 |
| **Attorney of Record** | KRISTIANNE NABONG |
| **Prior Registrations** | 3849632;3849633;3852621 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 210



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Aug 19 05:21:44 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [       ] OR  Jump  to record: [       ]  **Record 86 out of 412**

TSDR    ASSIGN Status    TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# HOT SHOT MULTI STACKS

| | |
|---|---|
| **Word Mark** | HOT SHOT MULTI STACKS |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: **Slot** machines; gambling machines; electronic **gaming** machines; bonus games and feature games for the foregoing; and replacement parts for all the foregoing. FIRST USE: 20151201. FIRST USE IN COMMERCE: 20151201 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86349765 |
| **Filing Date** | July 28, 2014 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | December 23, 2014 |
| **Registration** | |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 211

| | |
|---|---|
| **Number** | 5064725 |
| **Registration Date** | October 18, 2016 |
| **Owner** | (REGISTRANT) Bally Gaming, Inc. DBA Bally Technologies CORPORATION NEVADA 6650 S. El Camino Road Las Vegas NEVADA 89118 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | KRISTIANNE NABONG |
| **Prior Registrations** | 3849632;3849633;3852621 |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "MULTI STACKS" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sat Aug 19 05:21:44 EDT 2017*

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [        ]  OR  Jump  to record: [        ]   **Record 94 out of 412**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# HOT SHOT PLATINUM

| | |
|---|---|
| **Word Mark** | HOT SHOT PLATINUM |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: **Slot** machines; gambling machines; electronic **gaming** machines; and replacement parts for all the foregoing. FIRST USE: 20150929. FIRST USE IN COMMERCE: 20150929 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86457168 |
| **Filing Date** | November 18, 2014 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | September 29, 2015 |
| **Registration Number** | 5004133 |
| **Registration Date** | July 19, 2016 |
| **Owner** | (REGISTRANT) Bally Gaming, Inc. DBA Bally Technologies CORPORATION NEVADA 6601 South |

Bermuda Road Las Vegas NEVADA 89119

| | |
|---|---|
| **Attorney of Record** | KRISTIANNE NABONG |
| **Prior Registrations** | 3849632 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Aug 19 05:21:44 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [    ] OR   Jump   to record: [    ]   **Record 288 out of 412**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# HOT SHOT PROGRESSIVE

| | |
|---|---|
| **Word Mark** | HOT SHOT PROGRESSIVE |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **gaming** devices, namely, **slot** machines with or without video output. FIRST USE: 20080411. FIRST USE IN COMMERCE: 20080411 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 77872548 |
| **Filing Date** | November 13, 2009 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | July 13, 2010 |
| **Registration Number** | 3852621 |
| **Registration Date** | September 28, 2010 |
| **Owner** | (REGISTRANT) Bally Gaming, Inc. DBA Bally Technologies CORPORATION NEVADA 6650 S. El Camino Road Las Vegas NEVADA 89118 |

| | |
|---|---|
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | KRISTIANNE NABONG |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "PROGRESSIVE" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 216



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Aug 19 05:21:44 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [      ] OR  Jump  to record: [      ]  **Record 106 out of 412**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# HOT SHOT REVOLUTION

| | |
|---|---|
| **Word Mark** | HOT SHOT REVOLUTION |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: **Slot** machines; gambling machines; electronic **gaming** machines; replacement parts for all the foregoing. FIRST USE: 20140930. FIRST USE IN COMMERCE: 20140930 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86315537 |
| **Filing Date** | June 20, 2014 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | October 28, 2014 |
| **Registration Number** | 4899163 |
| **Registration Date** | February 9, 2016 |
| **Owner** | (REGISTRANT) Bally Gaming, Inc. DBA Bally Technologies CORPORATION NEVADA 6650 S. El Camino |

Road Las Vegas NEVADA 89119

| | |
|---|---|
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | KRISTIANNE NABONG |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME    NEW USER    STRUCTURED    FREE FORM    BROWSE DICT    SEARCH OG    TOP    HELP    PREV LIST    CURR LIST    NEXT LIST
FIRST DOC    PREV DOC    NEXT DOC    LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

Trademark Electronic Search System (TESS)                                    8/19/17, 6:49 PM



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Aug 19 05:21:44 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [        ] OR  Jump   to record: [        ]   **Record 42 out of 412**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# HOT SHOT WONDER

| | |
|---|---|
| **Word Mark** | HOT SHOT WONDER |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer software and firmware for games of chance on any computerized platform, including dedicated **gaming** consoles, video based **slot** machines, reel based **slot** machines, and video lottery terminals |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86750854 |
| **Filing Date** | September 9, 2015 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | January 26, 2016 |
| **Owner** | (APPLICANT) BALLY GAMING, INC. DBA BALLY TECHNOLOGIES CORPORATION NEVADA 6650 S. EL |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 219

CAMINO ROAD LAS VEGAS NEVADA 89118

| | |
|---|---|
| **Attorney of Record** | KRISTIANNE NABONG |
| **Prior Registrations** | 3849632;3849633;3852621 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 220



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Aug 19 05:21:44 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [_____] OR Jump to record: [_____]    **Record 41 out of 412**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# HOT SHOT WONDER

| | |
|---|---|
| **Word Mark** | HOT SHOT WONDER |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: **Gaming** machines, namely, devices which accept a wager; Reconfigurable **casino gaming** machines and operational game software therefor sold as a unit |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86750857 |
| **Filing Date** | September 9, 2015 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | January 26, 2016 |
| **Owner** | (APPLICANT) BALLY GAMING, INC. DBA BALLY TECHNOLOGIES CORPORATION NEVADA 6650 S. EL CAMINO ROAD LAS VEGAS NEVADA 89118 |
| **Attorney of Record** | KRISTIANNE NABONG |
| **Prior** | 3849632;3849633;3852621 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 221

Case 4:17-cv-00454-GKF-JFJ   Document 30-3 Filed in USDC ND/OK on 10/02/17   Page 223 of 552

**Registrations**

| | |
|---|---|
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 222



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Aug 19 05:21:44 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [      ] OR Jump to record: [      ]   **Record 127 out of 412**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# HOT SPIN

| | |
|---|---|
| **Word Mark** | HOT SPIN |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer **gaming** software, **gaming** software that generates or displays wager outcomes of **gaming** machines, downloadable computer game software for **gaming, gaming** machines, namely, devices that accept a wager; **slot** machines. FIRST USE: 20110207. FIRST USE IN COMMERCE: 20110207 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85221570 |
| **Filing Date** | January 19, 2011 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | May 3, 2011 |

| | |
|---|---|
| **Registration Number** | 4368977 |
| **Registration Date** | July 16, 2013 |
| **Owner** | (REGISTRANT) Bally Gaming, Inc. DBA Bally Technologies CORPORATION NEVADA Attn: Pamela Bowsher, Law Dept. 6601 South Bermuda Road Las Vegas NEVADA 89119 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | KRISTIANNE NABONG |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 224



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks > Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Aug 19 05:21:44 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [        ] OR    Jump    to record: [        ]    **Record 130 out of 412**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# HOT SPOT 7'S

| | |
|---|---|
| **Word Mark** | HOT SPOT 7'S |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer game software for **gaming** machines, namely, **slot** machines and video lottery terminals; **Gaming** software that generates or displays wager outcomes of **gaming** machines. FIRST USE: 20140930. FIRST USE IN COMMERCE: 20140930 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85919023 |
| **Filing Date** | April 30, 2013 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | December 3, 2013 |
| **Registration** | |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 225

**Number**          4724326

**Registration
Date**              April 21, 2015

**Owner**           (REGISTRANT) Multimedia Games, Inc. CORPORATION DELAWARE 206 Wild Basin Road South Austin
                    TEXAS 78746

                    (LAST LISTED OWNER) EVERI GAMES INC. CORPORATION DELAWARE 206 WILD BASIN ROAD
                    SOUTH., BLDG B - 4TH, FLR 382494-000014 AUSTIN TEXAS 78746

**Assignment
Recorded**          ASSIGNMENT RECORDED

**Attorney of
Record**            William Todd Resnik

**Prior
Registrations**     3463263

**Disclaimer**      NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "7'S" APART FROM THE MARK AS SHOWN

**Type of Mark**    TRADEMARK

**Register**        PRINCIPAL

**Live/Dead
Indicator**         LIVE

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 226



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Sep 30 05:21:03 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP |

| Logout | Please logout when you are done to release system resources allocated for you.

# Record 1 out of 1

| TSDR | ASSIGN Status | TTAB Status | *( Use the "Back" button of the Internet Browser to return to TESS)*

# HOT SPOT FREE SPINS

| **Word Mark** | **HOT SPOT FREE SPINS** |
|---|---|
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer game software for gaming machines, namely, slot machines and video lottery terminals; Computer software and firmware for games of chance on any computerized platform, including dedicated gaming consoles, video based slot machines, reel based slot machines, and video lottery terminals; Gaming software that generates or displays wager outcomes of gaming machines. FIRST USE: 20150929. FIRST USE IN COMMERCE: 20150929 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85957826 |
| **Filing Date** | June 12, 2013 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | November 19, 2013 |
| **Registration Number** | 4918528 |
| **Registration** | |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 227

| | |
|---|---|
| **Date** | March 15, 2016 |
| **Owner** | (REGISTRANT) EVERI GAMES INC. CORPORATION DELAWARE 206 WILD BASIN ROAD SOUTH., BLDG B - 4TH, FLR 382494-000014 AUSTIN TEXAS 78746 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | William Todd Resnik |
| **Prior Registrations** | 3463263 |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "FREE SPINS" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP |

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY |

Trademark Electronic Search System (TESS)                                                              8/16/17, 10:33 AM

 **United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Wed Aug 16 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [            ] OR   Jump   to record: [        ]   **Record 328 out of 412**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# HOT SPOT JACKPOT

| | |
|---|---|
| **Word Mark** | HOT SPOT JACKPOT |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **Gaming** machines, namely, electronic **slot** and bingo machines. FIRST USE: 20071115. FIRST USE IN COMMERCE: 20071115 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 77102809 |
| **Filing Date** | February 8, 2007 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | September 25, 2007 |
| **Registration Number** | 3463263 |
| **Registration Date** | July 8, 2008 |
| **Owner** | (REGISTRANT) Multimedia Games, Inc. CORPORATION TEXAS 206 Wild Basin Rd., Bldg B - 4th Floor Austin TEXAS 78746 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 229

(LAST LISTED OWNER) EVERI GAMES INC. CORPORATION DELAWARE 206 WILD BASIN ROAD SOUTH., BLDG B - 4TH, FLR 382494-000014 AUSTIN TEXAS 78746

**Assignment Recorded**   ASSIGNMENT RECORDED

**Attorney of Record**   William Todd Resnik

**Prior Registrations**   3051644;3142958

**Disclaimer**   NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "JACKPOT" APART FROM THE MARK AS SHOWN

**Type of Mark**   TRADEMARK

**Register**   PRINCIPAL

**Affidavit Text**   SECT 15. SECT 8 (6-YR).

**Live/Dead Indicator**   LIVE

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 230



United States Patent and Trademark Office

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sat Aug 19 05:21:44 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [          ] OR   Jump   to record: [          ]   **Record 118 out of 412**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# HOT SPOT KENO

**Word Mark**  HOT SPOT KENO

**Goods and Services**  IC 028. US 022 023 038 050. G & S: Electronic **gaming** machines, namely, devices which accept a wager; **Gaming** devices, namely, **gaming** machines, **slot** machines, bingo machines, with or without video output; **Gaming** equipment, namely, **slot** machines with or without video output; **Gaming** machines featuring a device that accepts wagers; **Gaming** machines including **slot** machines or video lottery terminals; **Gaming** machines that generate or display wager outcomes; **Gaming** machines, namely **slot** machines and video lottery terminals; **Gaming** machines, namely, devices which accept a wager; **Gaming** machines, namely, electronic **slot** and bingo machines; **Slot** machines

**Standard Characters Claimed**

**Mark Drawing Code**  (4) STANDARD CHARACTER MARK

**Serial Number**  86251882

**Filing Date**  April 14, 2014

**Current Basis**  1B

**Original Filing**  1B

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 231

| | |
|---|---|
| **Basis** | |
| **Owner** | (APPLICANT) King Show Games, Inc. CORPORATION MINNESOTA Suite 300 10275 Wayzata Blvd. Minnetonka MINNESOTA 55305 |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "KENO" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME    NEW USER    STRUCTURED    FREE FORM    BROWSE DICT    SEARCH OG    TOP    HELP    PREV LIST    CURR LIST    NEXT LIST

FIRST DOC    PREV DOC    NEXT DOC    LAST DOC

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 232

Trademark Electronic Search System (TESS)                                                                8/19/17 6:42 PM



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sat Aug 19 05:21:44 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [      ] OR  Jump  to record: [      ]   **Record 47 out of 412**

TSDR    ASSIGN Status    TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# HOT SQUEELS

| | |
|---|---|
| **Word Mark** | HOT SQUEELS |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: Electronic **gaming** machines, namely, devices which accept a wager; **Gaming** devices, namely, **gaming** machines, **slot** machines, bingo machines, with or without video output; **Gaming** equipment, namely, **slot** machines with or without video output; **Gaming** machines; **Gaming** machines featuring a device that accepts wagers; **Gaming** machines for gambling; **Gaming** machines including **slot** machines or video lottery terminals; **Gaming** machines that generate or display wager outcomes; **Gaming** machines, namely, **slot** machines and video lottery terminals; **Gaming** machines, namely, devices which accept a wager; Reconfigurable **casino** and lottery **gaming** equipment, namely, **gaming** machines and operational computer game software therefor sold as a unit; Reconfigurable **casino gaming** machines and operational game software therefor sold as a unit; **Slot** machines. FIRST USE IN COMMERCE: 20170401. FIRST USE IN COMMERCE: 20170401.

IC 041. US 100 101 107. G & S: **Casinos**; Conducting and providing facilities for **casino** and **gaming** contests and tournaments; Entertainment services, namely, **casino gaming**; Entertainment services, namely, providing online electronic games; **Gaming** services in the nature of **casino gaming**; Leasing of **casino** games; Providing online non-downloadable game software. FIRST USE: 20170401. FIRST USE IN COMMERCE: 20170401. |
| **Standard Characters Claimed** | |
| **Mark Drawing** | (4) STANDARD CHARACTER MARK |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 233

Trademark Electronic Search System (TESS)

**Code**

**Serial Number**  86238032

**Filing Date**  April 1, 2014

**Current Basis**  1A

**Original Filing Basis**  1B

**Published for Opposition**  August 12, 2014

**Registration Number**  5241790

**Registration Date**  July 11, 2017

**Owner**  (REGISTRANT) Castle Hill Holding LLC LIMITED LIABILITY COMPANY DELAWARE 1807 Seminole Trail, Suite 204 Charlottesville VIRGINIA 22901

**Attorney of Record**  Melinda B. Buurma

**Type of Mark**  TRADEMARK. SERVICE MARK

**Register**  PRINCIPAL

**Live/Dead Indicator**  LIVE

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 234



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Aug 19 05:21:44 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [        ] OR   Jump   to record: [        ]   **Record 291 out of 412**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# HOT STREAK

| | |
|---|---|
| **Word Mark** | HOT STREAK |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **gaming** machines, namely, **slot** and bingo machines; computer software for use in **gaming** machines. FIRST USE: 20111128. FIRST USE IN COMMERCE: 20111128 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 77596769 |
| **Filing Date** | October 21, 2008 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | June 30, 2009 |
| **Registration Number** | 4158100 |
| **Registration Date** | June 12, 2012 |
| **Owner** | (REGISTRANT) Cadillac Jack, Inc. CORPORATION GEORGIA 2450 Satellite Boulevard Duluth GEORGIA |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 235

30096

(LAST LISTED OWNER) AGS LLC LIMITED LIABILITY COMPANY DELAWARE 5475 S. DECATUR BLVD., SUITE 100 LAS VEGAS NEVADA 89118

| | |
|---|---|
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | Michael J. Thomas |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 236



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Aug 19 05:21:44 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [      ] OR    Jump    to record: [      ]    **Record 92 out of 412**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# HOT TEQUILA

| | |
|---|---|
| **Word Mark** | HOT TEQUILA |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer-**gaming** software; **gaming** software that generates and displays wager outcomes of **gaming** machines; downloadable software in the nature of a mobile application for playing games; downloadable electronic games playable via a global computer network, handheld electronic devices, smart phones, laptop computers, handheld computers, tablet computers, cellular phones; Downloadable software and computer programs for playing **casino** games, **slot** games, lottery games, online wagering games and online electronic games; Downloadable electronic game programs and software. FIRST USE: 20140227. FIRST USE IN COMMERCE: 20140227 |
| | IC 041. US 100 101 107. G & S: **Gaming** services, namely, on-line gambling; **gaming** services, namely, operation of an on-line **casino** providing video **slot** games playable via a global computer network; providing on-line non-downloadable **gaming** software for playing games via a global computer network; entertainment services, namely, conducting a game of chance simultaneously at multiple, independent **gaming** establishments; Entertainment services, namely, providing online electronic games; Entertainment services, namely, providing temporary use of non-downloadable electronic games. FIRST USE: 20140227. FIRST USE IN COMMERCE: 20140227 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 237

| | |
|---|---|
| **Serial Number** | 86035987 |
| **Filing Date** | August 13, 2013 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | July 8, 2014 |
| **Registration Number** | 4914158 |
| **Registration Date** | March 8, 2016 |
| **Owner** | (REGISTRANT) GTECH UK INTERACTIVE LIMITED CORPORATION UNITED KINGDOM 4TH FLOOR 70 CHANCERY LANE LONDON WC2A 1AF UNITED KINGDOM |
| | (LAST LISTED OWNER) IGT UK INTERACTIVE LIMITED CORPORATION UNITED KINGDOM 70 CHANCERY LANE 4TH FLOOR LONDON UNITED KINGDOM WC2A1AF |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Type of Mark** | TRADEMARK. SERVICE MARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
|---|---|---|---|---|---|---|---|---|---|---|

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |
|---|---|---|---|

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 238



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Aug 19 05:21:44 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [        ] OR    Jump    to record: [        ]    **Record 164 out of 412**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# HOT TIMES

| | |
|---|---|
| **Word Mark** | HOT TIMES |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: **Gaming** machines, namely, bingo-related games and **slot** machines. FIRST USE: 20130918. FIRST USE IN COMMERCE: 20131025 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85938353 |
| **Filing Date** | May 21, 2013 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | July 9, 2013 |
| **Registration Number** | 4606540 |
| **Registration Date** | September 16, 2014 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 239

| | |
|---|---|
| **Owner** | (REGISTRANT) Miami Tribe of Oklahoma Business Development Authority, a Tribal Enterprise of the Miami Tribe of Oklahoma federally-recognized indian tribe UNITED STATES 3410 P Street NW Miami OKLAHOMA 74354 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 240



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Wed Aug 16 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [____]  OR  Jump  to record: [____]    **Record 300 out of 412**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# HOT TOP DOLLAR

| | |
|---|---|
| **Word Mark** | HOT TOP DOLLAR |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **Gaming** machines, namely, devices which accept a wager. FIRST USE: 20080310. FIRST USE IN COMMERCE: 20080813 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 77601463 |
| **Filing Date** | October 27, 2008 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | March 17, 2009 |
| **Registration Number** | 3743186 |
| **Registration Date** | January 26, 2010 |
| **Owner** | (REGISTRANT) IGT CORPORATION NEVADA 9295 Prototype Drive Trademark Department Reno NEVADA 895218986 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 241

| | |
|---|---|
| **Attorney of Record** | Denise Taliaferro |
| **Prior Registrations** | 2317293;2558756;2604436;AND OTHERS |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

# Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Wed Aug 16 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [        ] OR Jump to record: [        ]   **Record 358 out of 412**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

## HOT TOPPINGS

| | |
|---|---|
| **Word Mark** | HOT TOPPINGS |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Currency and credit operated **slot** machines and **gaming** devices, namely, **gaming** machines for use in **gaming** establishments. FIRST USE: 20011001. FIRST USE IN COMMERCE: 20011001 |
| **Mark Drawing Code** | (1) TYPED DRAWING |
| **Serial Number** | 76184291 |
| **Filing Date** | December 18, 2000 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | August 28, 2001 |
| **Registration Number** | 2599180 |
| **Registration** | |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 243

| | |
|---|---|
| **Date** | July 23, 2002 |
| **Owner** | (REGISTRANT) WMS Gaming Inc. CORPORATION DELAWARE 800 South Northpoint Boulevard Waukegan ILLINOIS 60085 |
| | (LAST LISTED OWNER) BALLY GAMING, INC. DBA BALLY TECHNOLOGIES CORPORATION NEVADA 6650 S. EL CAMINO ROAD LAS VEGAS NEVADA 89118 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | KRISTIANNE NABONG |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). SECTION 8(10-YR) 20120806. |
| **Renewal** | 1ST RENEWAL 20120806 |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sat Aug 19 05:21:44 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [     ] OR Jump to record: [     ]   **Record 234 out of 412**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# HOT TROPIC 5X

| | |
|---|---|
| **Word Mark** | HOT TROPIC 5X |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Electronic game programs; **Gaming** equipment, namely, **slot** machines with or without video output; **Gaming** machines; Machines for playing games of chance; **Slot** machines. FIRST USE: 20060724. FIRST USE IN COMMERCE: 20060724 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Trademark Search Facility Classification Code** | LETS-1 X A single letter, multiples of a single letter or in combination with a design NUM-5 The number 5 or the word Five |
| **Serial Number** | 78744117 |
| **Filing Date** | October 31, 2005 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | October 17, 2006 |

| | |
|---|---|
| **Registration Number** | 3331650 |
| **Registration Date** | November 6, 2007 |
| **Owner** | (REGISTRANT) Konami Gaming, Inc. CORPORATION NEVADA 585 Trade Center Drive Las Vegas NEVADA 89119 |
| **Attorney of Record** | Melinda B. Buurma |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "5X" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Aug 19 05:21:44 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [     ] OR   Jump   to record: [     ]   **Record 193 out of 412**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# HOT TWIN PHOENIXES

| | |
|---|---|
| **Word Mark** | HOT TWIN PHOENIXES |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Electronic game programs; **gaming** equipment, namely, **slot** machines with or without video output; **gaming** machines; machines for playing games of chance; **slot** machines. FIRST USE: 20111000. FIRST USE IN COMMERCE: 20111000 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85254082 |
| **Filing Date** | February 28, 2011 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | July 5, 2011 |
| **Registration** | |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 247

| | |
|---|---|
| **Number** | 4155176 |
| **Registration Date** | June 5, 2012 |
| **Owner** | (REGISTRANT) Konami Gaming, Inc. CORPORATION NEVADA 585 Trade Center Drive Las Vegas NEVADA 89119 |
| **Attorney of Record** | Melinda B. Buurma |
| **Prior Registrations** | 3331650;3415816;3886898;AND OTHERS |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 248



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks > Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Aug 19 05:21:44 EDT 2017*

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [        ]  OR  Jump  to record: [        ]  **Record 191 out of 412**

TSDR  ASSIGN Status  TTAB Status  *( Use the "Back" button of the Internet Browser to return to TESS)*

# HOT WINGS & BEER

| | |
|---|---|
| **Word Mark** | HOT WINGS & BEER |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Software for **gaming** machines; **gaming** machines with video output; **gaming** machines featuring mechanical reels. FIRST USE: 20110307. FIRST USE IN COMMERCE: 20110307 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85275946 |
| **Filing Date** | March 24, 2011 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | August 9, 2011 |
| **Registration Number** | 4172581 |
| **Registration** | |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 249

| | |
|---|---|
| **Date** | July 10, 2012 |
| **Owner** | (REGISTRANT) Bluberi Jeux et Technologies Inc. AKA Bluberi Gaming Technologies Inc. CORPORATION CANADA 2120 Letendre Street, Suite 310 Drummondville, Quebec CANADA J2C-7E9 |
| **Attorney of Record** | Randee Sibul-Gelbert |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 250



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Aug 19 05:21:44 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [          ] OR   Jump   to record: [          ]   **Record 197 out of 412**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# HOT WINNING WILDS

| | |
|---|---|
| **Word Mark** | HOT WINNING WILDS |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Electronic game programs; **Gaming** equipment, namely, **slot** machines with or without video output; **Gaming** machines; Machines for playing games of chance; Slot machines. FIRST USE: 20111004. FIRST USE IN COMMERCE: 20111004 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85165765 |
| **Filing Date** | November 1, 2010 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | March 8, 2011 |

| | |
|---|---|
| **Registration Number** | 4071749 |
| **Registration Date** | December 13, 2011 |
| **Owner** | (REGISTRANT) Konami Gaming, Inc. CORPORATION NEVADA 585 Trade Center Drive Las Vegas NEVADA 89119 |
| **Attorney of Record** | Melinda B. Buurma |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME  NEW USER  STRUCTURED  FREE FORM  BROWSE DICT  SEARCH OG  TOP  HELP  PREV LIST  CURR LIST  NEXT LIST  FIRST DOC  PREV DOC  NEXT DOC  LAST DOC

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sat Aug 19 05:21:44 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout | Please logout when you are done to release system resources allocated for you.

Start | List At: [      ] OR Jump | to record: [      ]    **Record 153 out of 412**

TSDR | ASSIGN Status | TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# HOT WINS

| | |
|---|---|
| **Word Mark** | HOT WINS |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: **Gaming** machines, namely, devices which accept a wager. FIRST USE: 20120806. FIRST USE IN COMMERCE: 20120806 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85664737 |
| **Filing Date** | June 28, 2012 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | November 13, 2012 |
| **Registration Number** | 4502385 |
| **Registration Date** | March 25, 2014 |
| **Owner** | (REGISTRANT) Bally Gaming, Inc. DBA Bally Technologies CORPORATION NEVADA Att: Legal Department 6601 South Bermuda Road Las Vegas NEVADA 89119 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 253

| | |
|---|---|
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | KRISTIANNE NABONG |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME   NEW USER   STRUCTURED   FREE FORM   BROWSE DICT   SEARCH OG   TOP   HELP   PREV LIST   CURR LIST   NEXT LIST
FIRST DOC   PREV DOC   NEXT DOC   LAST DOC

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 254



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Aug 19 05:21:44 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [     ] OR Jump   to record: [     ]   **Record 61 out of 412**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# HOT WIRE

| | |
|---|---|
| **Word Mark** | HOT WIRE |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer game software for **gaming** machines including **slot** machines or video lottery terminals; Computer software and firmware for games of chance on any computerized platform, including dedicated **gaming** consoles, video based **slot** machines, reel based **slot** machines, and video lottery terminals; **Gaming** software that generates or displays wager outcomes of **gaming** machines |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86198719 |
| **Filing Date** | February 20, 2014 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published for** | July 1, 2014 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 255

**Opposition**

**Owner** (APPLICANT) EVERI GAMES INC. CORPORATION DELAWARE 206 WILD BASIN ROAD SOUTH., BLDG B - AUSTIN TEXAS 78746

**Assignment Recorded** ASSIGNMENT RECORDED

**Attorney of Record** William Todd Resnik

**Type of Mark** TRADEMARK

**Register** PRINCIPAL

**Live/Dead Indicator** LIVE

---

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

---

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 256



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Aug 19 05:21:44 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [        ] OR   Jump   to record: [        ]   **Record 290 out of 412**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# HOT ZONE

| | |
|---|---|
| **Word Mark** | HOT ZONE |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **Gaming** devices, namely, **slot** machines with or without video output. FIRST USE: 20100910. FIRST USE IN COMMERCE: 20100910 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 77845552 |
| **Filing Date** | October 9, 2009 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | March 16, 2010 |
| **Registration Number** | 3901697 |
| **Registration Date** | January 4, 2011 |
| **Owner** | (REGISTRANT) Bally Gaming, Inc. DBA Bally Technologies CORPORATION NEVADA 6601 South Bermuda Road Las Vegas NEVADA 89119 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 257

| | |
|---|---|
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | KRISTIANNE NABONG |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 258

Trademark Electronic Search System (TESS)                                                                                   9/30/17, 2:01 PM



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Sep 30 05:21:03 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [      ] OR   Jump   to record: [      ]   **Record 6 out of 19**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# HOTNESS

| | |
|---|---|
| **Word Mark** | HOTNESS |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: Electronic gaming machines, namely, devices which accept a wager; Gaming devices, namely, gaming machines, slot machines, bingo machines, with or without video output; Gaming equipment, namely, slot machines with or without video output; Gaming machines; Gaming machines featuring a device that accepts wagers; Gaming machines for gambling; Gaming machines including slot machines or video lottery terminals; Gaming machines that generate or display wager outcomes; Gaming machines, namely, slot machines and video lottery terminals; Gaming machines, namely, devices which accept a wager; Reconfigurable casino and lottery gaming equipment, namely, gaming machines and operational computer game software therefor sold as a unit; Reconfigurable casino gaming machines and operational game software therefor sold as a unit; Slot machines. FIRST USE: 20150930. FIRST USE IN COMMERCE: 20150930

IC 041. US 100 101 107. G & S: Casinos; Conducting and providing facilities for casino and gaming contests and tournaments; Entertainment services, namely, casino gaming; Entertainment services, namely, providing online electronic games; Gaming services in the nature of casino gaming; Leasing of casino games; Providing online non-downloadable game software. FIRST USE: 20150930. FIRST USE IN COMMERCE: 20150930 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |

http://tmsearch.uspto.gov/bin/showfield?f=doc&state=4806:pntj13.6.6                                    Page 1 of 2

Trademark Electronic Search System (TESS)                                                    9/30/17, 2:01 PM

| | |
|---|---|
| **Serial Number** | 86238015 |
| **Filing Date** | March 31, 2014 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | August 12, 2014 |
| **Registration Number** | 4983762 |
| **Registration Date** | June 21, 2016 |
| **Owner** | (REGISTRANT) Castle Hill Holding LLC LIMITED LIABILITY COMPANY DELAWARE 1807 Seminole Trail, Suite 204 Charlottesville VIRGINIA 22901 |
| **Attorney of Record** | Melinda B. Buurma |
| **Type of Mark** | TRADEMARK. SERVICE MARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 260



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Sep 30 05:21:03 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [____] OR  Jump  to record: [____]  **Record 2 out of 3**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# Hotter than Hot

| | |
|---|---|
| **Word Mark** | **HOTTER THAN HOT** |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer software and firmware for games of chance on any computerized platform, including dedicated gaming consoles, video based slot machines, reel based slot machines, and video lottery terminals. FIRST USE: 20120701. FIRST USE IN COMMERCE: 20120701 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85058978 |
| **Filing Date** | June 9, 2010 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | November 9, 2010 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 261

| | |
|---|---|
| **Registration Number** | 4214446 |
| **Registration Date** | September 25, 2012 |
| **Owner** | (REGISTRANT) Ainsworth Game Technology Limited LIMITED LIABILITY COMPANY AUSTRALIA 10 Holker Street The Office of the General Counsel (OGC) Newington NSW 2127 AUSTRALIA |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 262



United States Patent and Trademark Office

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Aug 19 05:21:44 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [     ] OR  Jump  to record: [     ]  **Record 124 out of 412**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

¡Olé Jalapeños! Hot & Spicy

| | |
|---|---|
| **Word Mark** | ¡ OLÉ JALAPEÑOS! HOT & SPICY |
| **Translations** | The English translation of the word "ole" in the mark is "bravo". |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **Gaming** software that generates displays, outcomes or features for computer operated terminals for providing a game of chance. FIRST USE: 20101101. FIRST USE IN COMMERCE: 20101101 |
| **Mark Drawing Code** | (5) WORDS, LETTERS, AND/OR NUMBERS IN STYLIZED FORM |
| **Serial Number** | 85868421 |
| **Filing Date** | March 6, 2013 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | July 30, 2013 |
| **Registration Number** | 4418185 |
| **Registration Date** | October 15, 2013 |
| **Owner** | (REGISTRANT) Bally Gaming, Inc. DBA Bally Technologies CORPORATION NEVADA Att: Legal Department 6601 South Bermuda Road Las Vegas NEVADA 89119 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of** | |

| **Record** | KRISTIANNE NABONG |
|---|---|
| **Description of Mark** | Color is not claimed as a feature of the mark. The mark consists of "Olé Jalapeños Hot & Spicy". |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Aug 19 05:21:44 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [        ] OR  Jump  to record: [      ]  **Record 114 out of 412**

TSDR  ASSIGN Status  TTAB Status  *( Use the "Back" button of the Internet Browser to return to TESS)*

# ICE HOT

| | |
|---|---|
| **Word Mark** | ICE HOT |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: **Gaming** machines, namely, devices which accept a wager. FIRST USE: 20150511. FIRST USE IN COMMERCE: 20150511 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86244099 |
| **Filing Date** | April 7, 2014 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | July 8, 2014 |
| **Registration Number** | 4782935 |
| **Registration Date** | July 28, 2015 |
| **Owner** | (REGISTRANT) IGT CORPORATION NEVADA Trademark Department 9295 Prototype Drive Reno NEVADA 895218986 |

Trademark Electronic Search System (TESS)                                                                    5/18/07, 5:08 PM

| | |
|---|---|
| **Prior Registrations** | 2030164;3160848;3848255;AND OTHERS |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 266



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Aug 19 05:21:44 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [＿＿] OR Jump to record: [＿＿]   **Record 299 out of 412**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# KEEPIN' IT HOT

| | |
|---|---|
| **Word Mark** | KEEPIN' IT HOT |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **Gaming** machines, namely, devices which accept a wager. FIRST USE: 20111201. FIRST USE IN COMMERCE: 20120524 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 77743572 |
| **Filing Date** | May 22, 2009 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | September 29, 2009 |
| **Registration Number** | 4210361 |
| **Registration Date** | September 18, 2012 |
| **Owner** | (REGISTRANT) IGT CORPORATION NEVADA 9295 Prototype Drive Reno NEVADA 895218986 |
| **Attorney of** | |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 267

| | |
|---|---|
| **Record** | Denise Taliaferro |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
|---|---|---|---|---|---|---|---|---|---|---|

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |
|---|---|---|---|

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 268



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Aug 19 05:21:44 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [_____] OR   Jump   to record: [_____]   **Record 123 out of 412**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# Locking Hot Zone

| | |
|---|---|
| **Word Mark** | LOCKING HOT ZONE |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **Gaming** software that generates displays, outcomes or features for computer operated terminals for providing a game of chance. FIRST USE: 20120910. FIRST USE IN COMMERCE: 20120910 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85868839 |
| **Filing Date** | March 6, 2013 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | January 21, 2014 |
| **Registration** | |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 269

| | |
|---|---|
| **Number** | 4509306 |
| **Registration Date** | April 8, 2014 |
| **Owner** | (REGISTRANT) Bally Gaming, Inc. DBA Bally Technologies CORPORATION NEVADA Att: Legal Department 6601 South Bermuda Road Las Vegas NEVADA 89119 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | KRISTIANNE NABONG |
| **Prior Registrations** | 3901697 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 270



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sat Aug 19 05:21:44 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [    ] OR  Jump  to record: [    ]  **Record 160 out of 412**

TSDR  ASSIGN Status  TTAB Status  *( Use the "Back" button of the Internet Browser to return to TESS)*

# LUCKY HOT 7s

| | |
|---|---|
| **Word Mark** | LUCKY HOT 7S |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: Electronic **gaming** machines, namely, devices which accept a wager; **Gaming** devices, namely, **gaming** machines, **slot** machines, bingo machines, with or without video output; **Gaming** equipment, namely, **slot** machines with or without video output; **Gaming** machines; **Gaming** machines featuring a device that accepts wagers; **Gaming** machines including **slot** machines or video lottery terminals; **Gaming** machines that generate or display wager outcomes; **Gaming** machines, namely, **slot** machines and video lottery terminals; **Gaming** machines, namely, devices which accept a wager; **Gaming** machines, namely, electronic **slot** and bingo machines. FIRST USE: 20140827. FIRST USE IN COMMERCE: 20140827 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85761970 |
| **Filing Date** | October 24, 2012 |
| **Current Basis** | 1A |
| **Original** | 1B |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 271

**Filing Basis**

**Published for Opposition**    February 26, 2013

**Registration Number**    4656743

**Registration Date**    December 16, 2014

**Owner**    (REGISTRANT) KING SHOW GAMES, INC. CORPORATION MINNESOTA SUITE 300 10275 WAYZATA BLVD. MINNETONKA MINNESOTA 55305

**Type of Mark**    TRADEMARK

**Register**    PRINCIPAL

**Live/Dead Indicator**    LIVE

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 272

Trademark Electronic Search System (TESS)                                                                 8/19/17, 5:42 PM



United States Patent and Trademark Office

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sat Aug 19 05:21:44 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [        ] OR    Jump    to record: [        ]    **Record 97 out of 412**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# MEGA HOT

| | |
|---|---|
| **Word Mark** | MEGA HOT |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: Electronic **gaming** machines, namely, devices which accept a wager; **gaming** devices, namely, **gaming** machines, **slot** machines, bingo machines, with or without video output; **gaming** equipment, namely, **slot** machines with or without video output; **gaming** machines featuring a device that accepts wagers; **gaming** machines including **slot** machines or video lottery terminals; **gaming** machines that generate or display wager outcomes; **gaming** machines, namely, **slot** machines and video lottery terminals; **gaming** machines, namely, devices which accept a wager; **gaming** machines, namely, electronic **slot** and bingo machines; **slot** machines. FIRST USE: 20151005. FIRST USE IN COMMERCE: 20151005 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86235316 |
| **Filing Date** | March 28, 2014 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 273

| | |
|---|---|
| **Published for Opposition** | July 15, 2014 |
| **Registration Number** | 4989093 |
| **Registration Date** | June 28, 2016 |
| **Owner** | (REGISTRANT) King Show Games, Inc. CORPORATION MINNESOTA 10275 Wayzata Blvd. Ste 300 Minnetonka MINNESOTA 55305 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

http://tmsearch.uspto.gov/bin/gate.exe?f=doc&state=4802:7uq3xv.2.97                              Page 2 of 2

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 274



United States Patent and Trademark Office

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Aug 19 05:21:44 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [          ] OR  Jump  to record: [          ]  **Record 2 out of 412**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# MEGA HOT 7S

**Word Mark** MEGA HOT 7S

**Goods and Services** IC 009. US 021 023 026 036 038. G & S: Computer game programs; Computer game software; Computer game software downloadable from a global computer network; Computer game software for use on mobile and cellular phones; Computer software and firmware for playing games of chance on any computerized platform, including dedicated **gaming** consoles, video based **slot** machines, reel based **slot** machines, and video lottery terminals; Electronic game programs; Electronic game software; Interactive game programs; Interactive game software; Downloadable computer game programs; Downloadable computer game software via a global computer network and wireless devices; Downloadable electronic game programs

**Standard Characters Claimed**

**Mark Drawing Code** (4) STANDARD CHARACTER MARK

**Serial Number** 87562629

**Filing Date** August 9, 2017

**Current Basis** 1B

**Original Filing** 1B

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 275

| | |
|---|---|
| **Basis** | |
| **Owner** | (APPLICANT) King Show Games, Inc. CORPORATION MINNESOTA 10275 Wayzata Blvd., Ste. 300 Minnetonka MINNESOTA 55305 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME   NEW USER   STRUCTURED   FREE FORM   BROWSE DICT   SEARCH OG   TOP   HELP   PREV LIST   CURR LIST   NEXT LIST

FIRST DOC   PREV DOC   NEXT DOC   LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 276



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sat Aug 19 05:21:44 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
|---|---|---|---|---|---|---|---|---|---|---|

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |
|---|---|---|---|

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [      ] OR   Jump   to record: [      ]   **Record 10 out of 412**

---

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# MOLTEN HOT 7s

**Word Mark**  MOLTEN HOT 7S

**Goods and Services**  IC 009. US 021 023 026 036 038. G & S: Computer game software for **gaming** machines, namely, **slot** machines and video lottery terminals; Computer game software for gambling machines; Computer game software for personal computers and home video game consoles; Computer game software for use on mobile and cellular phones; Computer software and firmware for playing games of chance on any computerized platform, including dedicated **gaming** consoles, video based **slot** machines, reel based **slot** machines, and video lottery terminals. FIRST USE: 20170713. FIRST USE IN COMMERCE: 20170713

**Standard Characters Claimed**

**Mark Drawing Code**  (4) STANDARD CHARACTER MARK

**Serial Number**  87529381

**Filing Date**  July 14, 2017

**Current Basis**  1A

**Original Filing Basis**  1A

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 277

| | |
|---|---|
| **Owner** | (APPLICANT) Design Works Studio, LLC DBA Design Works Gaming LIMITED LIABILITY COMPANY ARIZONA 7150 East Camelback Road, Suite 500 Scottsdale ARIZONA 85251 |
| **Attorney of Record** | Joshua Becker |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 278



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

# Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sat Aug 19 05:21:44 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [      ] OR  Jump  to record: [      ]  **Record 45 out of 412**

TSDR  ASSIGN Status  TTAB Status  *( Use the "Back" button of the Internet Browser to return to TESS)*

# PABLO'S HOT PEPPERS

| | |
|---|---|
| **Word Mark** | PABLO'S HOT PEPPERS |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: **Gaming** machines for gambling |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86897679 |
| **Filing Date** | February 4, 2016 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | May 31, 2016 |
| **Owner** | (APPLICANT) AmTote International, Inc. CORPORATION DELAWARE 11200 Pepper Road Hunt Valley MARYLAND 21031 |
| **Attorney of Record** | Kimberly S. Grimsley |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 280



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Aug 19 05:21:44 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [        ] OR   Jump   to record: [        ]   **Record 96 out of 412**

---

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# PLENTY ON TWENTY HOT

| | |
|---|---|
| **Word Mark** | PLENTY ON TWENTY HOT |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: computer game software for games and **gaming** machines, namely, **slot** machines with or without video output. FIRST USE: 20150728. FIRST USE IN COMMERCE: 20150728 |
| | IC 028. US 022 023 038 050. G & S: Arcade game machines for amusement arcades; **Gaming** machines; **Gaming** machines for **casinos**. FIRST USE: 20150728. FIRST USE IN COMMERCE: 20150728 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86583515 |
| **Filing Date** | April 1, 2015 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | August 25, 2015 |
| **Registration Number** | 4989822 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 281

| | |
|---|---|
| **Registration Date** | June 28, 2016 |
| **Owner** | (REGISTRANT) Novomatic AG CORPORATION AUSTRIA Wiener Strasse 158 Gumpoldskirchen AUSTRIA 2352 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 282



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Wed Aug 16 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [      ] OR Jump to record: [      ]  **Record 409 out of 412**

TSDR  ASSIGN Status  TTAB Status  *( Use the "Back" button of the Internet Browser to return to TESS)*

# Typed Drawing

| | |
|---|---|
| **Word Mark** | RED HOT 7S |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **gaming** machines with or without video display. FIRST USE: 19940926. FIRST USE IN COMMERCE: 19940926 |
| **Mark Drawing Code** | (1) TYPED DRAWING |
| **Serial Number** | 74605214 |
| **Filing Date** | December 1, 1994 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | September 5, 1995 |
| **Registration Number** | 1969540 |
| **Registration Date** | April 23, 1996 |
| **Owner** | (REGISTRANT) Bally Gaming International, Inc. CORPORATION DELAWARE 6601 South Bermuda Road Las Vegas NEVADA 89119 |
| | (LAST LISTED OWNER) IGT CORPORATION NEVADA 9295 Prototype Drive Reno NEVADA 895218986 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | Denise Taliaferro |
| **Type of Mark** | TRADEMARK |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 283

| | |
|---|---|
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). SECTION 8(10-YR) 20150512. |
| **Renewal** | 2ND RENEWAL 20150512 |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 284



Trademark Electronic Search System (TESS)                                                                8/16/17, 9:49 AM

**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Wed Aug 16 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [        ] OR Jump to record: [        ]   **Record 391 out of 412**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# RED HOT 7S

| | |
|---|---|
| **Word Mark** | RED HOT 7S |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: computer game programs, namely, computer game program for **slot** machine type game. FIRST USE: 19920900. FIRST USE IN COMMERCE: 19920900 |
| **Mark Drawing Code** | (5) WORDS, LETTERS, AND/OR NUMBERS IN STYLIZED FORM |
| **Serial Number** | 75133695 |
| **Filing Date** | July 15, 1996 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | October 5, 1999 |
| **Registration Number** | 2303118 |
| **Registration Date** | December 28, 1999 |
| **Owner** | (REGISTRANT) POWERHOUSE TECHNOLOGIES, INC. CORPORATION DELAWARE 2311 SOUTH 7TH AVENUE, SUITE A BOZEMAN MONTANA 59715 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 285

(LAST LISTED OWNER) IGT CORPORATION NEVADA 9295 Prototype Drive Reno NEVADA 89521

| | |
|---|---|
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | Denise Taliaferro |
| **Prior Registrations** | 1969540 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). SECTION 8(10-YR) 20091222. |
| **Renewal** | 1ST RENEWAL 20091222 |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 286



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

# Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sat Aug 19 05:21:44 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [          ] OR  Jump  to record: [          ]  **Record 255 out of 412**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# RED HOT 7S RESPIN

| | |
|---|---|
| **Word Mark** | RED HOT 7S RESPIN |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **Gaming** machines, namely, **slot** machines with or without video output, video lottery terminals. FIRST USE: 20120106. FIRST USE IN COMMERCE: 20120106 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 78385619 |
| **Filing Date** | March 17, 2004 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | February 16, 2010 |
| **Registration Number** | 4158274 |
| **Registration Date** | June 12, 2012 |
| **Owner** | (REGISTRANT) IGT CORPORATION NEVADA 9295 Prototype Drive Trademark Department Reno NEVADA 895218986 |
| **Attorney of Record** | Denise Taliaferro |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 287

| **Prior Registrations** | 1969540;2030164;2303118;AND OTHERS |
|---|---|
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 288



United States Patent and Trademark Office

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sat Aug 19 05:21:44 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout | Please logout when you are done to release system resources allocated for you.

Start | List At: [     ] OR Jump | to record: [     ] **Record 23 out of 412**

TSDR | ASSIGN Status | TTAB Status | *( Use the "Back" button of the Internet Browser to return to TESS)*

# RED HOT CANTINA

| | |
|---|---|
| **Word Mark** | RED HOT CANTINA |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: **Gaming** machines, namely, devices which accept a wager; Lottery cards; Lottery tickets; Reconfigurable **casino** and lottery **gaming** equipment, namely, **gaming** machines and operational computer game software therefor sold as a unit; Scratch cards for playing lottery games |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 87059710 |
| **Filing Date** | June 3, 2016 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | October 11, 2016 |
| **Owner** | (APPLICANT) IGT CORPORATION NEVADA Trademark Department 9295 Prototype Drive Reno NEVADA |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 289

|  | 89521 |
| **Prior Registrations** | 4462857 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 290



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Wed Aug 16 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [      ] OR   Jump   to record: [      ]   **Record 335 out of 412**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# RED HOT CHERRY

| | |
|---|---|
| **Word Mark** | RED HOT CHERRY |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **Gaming** machines, namely, devices which accept a wager. FIRST USE: 20091013. FIRST USE IN COMMERCE: 20091013 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 77321396 |
| **Filing Date** | November 5, 2007 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | April 1, 2008 |
| **Registration Number** | 3731930 |
| **Registration Date** | December 29, 2009 |
| **Owner** | (REGISTRANT) IGT CORPORATION NEVADA 9295 Prototype Drive Reno NEVADA 895218986 |
| **Attorney of** | |

Trademark Electronic Search System (TESS)                                                                      9/18/17, 10:26 AM

| | |
|---|---|
| **Record** | Denise Taliaferro |
| **Prior Registrations** | 1925221;1969540;2622513;AND OTHERS |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
|---|---|---|---|---|---|---|---|---|---|---|

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |
|---|---|---|---|

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 292



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Wed Aug 16 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [      ] OR  Jump  to record: [      ]  **Record 339 out of 412**

TSDR   ASSIGN Status   TTAB Status  *( Use the "Back" button of the Internet Browser to return to TESS)*



| | |
|---|---|
| **Word Mark** | RED HOT CHILLI |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **Slot** machines and replacement parts therefor; video **slot** machines and replacement parts therefor; **gaming** machines and replacement parts therefor; **gaming** machines with a liquid crystal display and replacement parts therefor; mechanical reel type **slot** machines with a liquid crystal display and replacement parts therefor; [ media storage computer software for electronic circuits, optical disks, magnetic tapes, magnetic disks, magnetic cards, optical-magnetic disks, CD-ROMs, ROM-cartridges and DVDs, namely, computer software for controlling **slot** machines and game machines; computer game software for game machines and **slot** machines ] |
| **Mark Drawing Code** | (3) DESIGN PLUS WORDS, LETTERS, AND/OR NUMBERS |
| **Design Search Code** | 01.05.03 - Sun representing a human face or an animal<br>01.15.15 - Fire (flames), emanating from objects, words or numbers<br>05.11.09 - Peppers<br>27.03.05 - Objects forming letters or numerals |
| **Trademark Search Facility Classification Code** | HUM Accurate representation of a human form, or any portion of a human form<br>INAN Inanimate objects such as lighting,clouds,footprints,atomic configurations,snowflakes,rainbows,flames<br>SHAPES-ASTRO Astronomical shapes consisting of celestial bodies, globes and geographical maps<br>VEG Plant life such as trees,flowers,fruits,grains,nuts,wreaths,and leaves |
| **Serial Number** | 77372374 |
| **Filing Date** | January 15, 2008 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 293

| | |
|---|---|
| **Current Basis** | 44E |
| **Original Filing Basis** | 1B;44E |
| **Published for Opposition** | August 12, 2008 |
| **Registration Number** | 3553062 |
| **Registration Date** | December 30, 2008 |
| **Owner** | (REGISTRANT) Aruze Corporation CORPORATION JAPAN 1-25 Ariake 3-chome, Kotoku Tokyo JAPAN |
| | (LAST LISTED OWNER) UNIVERSAL ENTERTAINMENT CORPORATION CORPORATION JAPAN 3-7-26 ARIAKE ARIAKE FRONTIER BUILDING, TOWER A KOTO-KU, TOKYO JAPAN |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | Roxana A. Sullivan |
| **Description of Mark** | Color is not claimed as a feature of the mark. The mark consists of the stylized letters "Red Hot Chilli" where the capital letters "R" and C" are composed of stylized chilli peppers, the letter "o" in the word "Hot" is composed of a stylized sun, and the two lower case letters "i" in the word "Chilli" are dotted with stylized flames. |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
|---|---|---|---|---|---|---|---|---|---|---|
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC | | | | | | | |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 294



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sat Aug 19 05:21:44 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [    ] OR  Jump  to record: [    ]  **Record 24 out of 412**

---

TSDR  ASSIGN Status  TTAB Status  *( Use the "Back" button of the Internet Browser to return to TESS)*

# RED HOT CHIMICHANGAS!

| | |
|---|---|
| **Word Mark** | RED HOT CHIMICHANGAS! |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: **Gaming** machines, namely, devices which accept a wager; Lottery cards; Lottery tickets; Reconfigurable **casino** and lottery **gaming** equipment, namely, **gaming** machines and operational computer game software therefor sold as a unit; Scratch cards for playing lottery games |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 87059659 |
| **Filing Date** | June 3, 2016 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | October 11, 2016 |
| **Owner** | (APPLICANT) IGT CORPORATION NEVADA Trademark Department 9295 Prototype Drive Reno NEVADA |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 295

89521

| | |
|---|---|
| **Prior Registrations** | 1969540;4462857;4868453 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 296



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Aug 19 05:21:44 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [          ] OR    Jump    to record: [          ]    **Record 147 out of 412**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# RED HOT DIAMONDS

| | |
|---|---|
| **Word Mark** | RED HOT DIAMONDS |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: **Gaming** machines, namely, devices which accept a wager. FIRST USE: 20131115. FIRST USE IN COMMERCE: 20131115 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85850236 |
| **Filing Date** | February 14, 2013 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | July 9, 2013 |
| **Registration Number** | 4518983 |
| **Registration Date** | April 22, 2014 |
| **Owner** | (REGISTRANT) IGT CORPORATION NEVADA Trademarks Department 9295 Prototype Drive Reno NEVADA 895218986 |

| | |
|---|---|
| **Attorney of Record** | Denise Taliaferro |
| **Prior Registrations** | 1969540;2303118;3731930;4313617;AND OTHERS |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME    NEW USER    STRUCTURED    FREE FORM    BROWSE DICT    SEARCH OG    TOP    HELP    PREV LIST    CURR LIST    NEXT LIST    FIRST DOC    PREV DOC    NEXT DOC    LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

Trademark Electronic Search System (TESS)                                        8/19/17, 6:57 PM



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sat Aug 19 05:21:44 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [        ] OR  Jump  to record: [        ]    **Record 35 out of 412**

---

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*



| | |
|---|---|
| **Word Mark** | RED HOT ENCHILADAS! |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: **Gaming** machines, namely, devices which accept a wager; Lottery cards; Lottery tickets; Reconfigurable **casino** and lottery **gaming** equipment, namely, **gaming** machines and operational computer game software therefor sold as a unit; Reconfigurable **casino** and lottery **gaming** equipment, namely, **gaming** machines and operational computer game software therefor sold as a unit; Scratch cards for playing lottery games |
| **Mark Drawing Code** | (3) DESIGN PLUS WORDS, LETTERS, AND/OR NUMBERS |
| **Design Search Code** | 01.15.03 - Fire (flames), other than emanating from objects, words, numbers, fireplaces or candles; Flames, other than flames emanating from objects, words, numbers, fireplaces or candles |
| **Serial Number** | 87143438 |
| **Filing Date** | August 18, 2016 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | January 17, 2017 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 299

| | |
|---|---|
| **Owner** | (APPLICANT) IGT CORPORATION NEVADA Trademark Department 9295 Prototype Drive Reno NEVADA 89521 |
| **Prior Registrations** | 4462857;4868453 |
| **Description of Mark** | Color is not claimed as a feature of the mark. The mark consists of the stylized wording "RED HOT ENCHILADAS!" set against the background of a flame with a single line outlining "ENCHILADAS!" |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Aug 19 05:21:44 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [    ] OR   Jump   to record: [    ]   **Record 295 out of 412**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# RED HOT FUSION

| | |
|---|---|
| **Word Mark** | RED HOT FUSION |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **Gaming** machines, namely, devices which accept a wager. FIRST USE: 20100920. FIRST USE IN COMMERCE: 20100920 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 77727566 |
| **Filing Date** | May 1, 2009 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | September 15, 2009 |
| **Registration Number** | 3908677 |
| **Registration Date** | January 18, 2011 |
| **Owner** | (REGISTRANT) IGT CORPORATION NEVADA Trademark Department 9295 Prototype Drive Reno NEVADA 895218986 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 301

| | |
|---|---|
| **Attorney of Record** | Denise Taliaferro |
| **Prior Registrations** | 1969540;2030164;2303118;AND OTHERS |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 302



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Aug 19 05:21:44 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [        ] OR Jump to record: [        ] **Record 56 out of 412**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# RED HOT GOLD

| | |
|---|---|
| **Word Mark** | RED HOT GOLD |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: **Gaming** machines, namely, devices which accept a wager; Lottery cards; Lottery tickets; Reconfigurable **casino** and lottery **gaming** equipment, namely, **gaming** machines and operational computer game software therefor sold as a unit; Scratch cards for playing lottery games |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86844918 |
| **Filing Date** | December 10, 2015 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | June 13, 2017 |
| **Owner** | (APPLICANT) IGT CORPORATION NEVADA Trademark Department 9295 Prototype Drive Reno NEVADA |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 303

89521

**Prior Registrations** 4462857;4851460

**Type of Mark** TRADEMARK

**Register** PRINCIPAL

**Live/Dead Indicator** LIVE

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 304



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Wed Aug 16 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [        ] OR    Jump    to record: [        ]    **Record 390 out of 412**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# Typed Drawing

| | |
|---|---|
| **Word Mark** | RED HOT ICE |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: electronic **gaming** equipment, namely video **slot** machines. FIRST USE: 19940418. FIRST USE IN COMMERCE: 19940418 |
| **Mark Drawing Code** | (1) TYPED DRAWING |
| **Serial Number** | 75055915 |
| **Filing Date** | February 9, 1996 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | October 22, 1996 |
| **Registration Number** | 2030164 |
| **Registration Date** | January 14, 1997 |
| **Owner** | (REGISTRANT) NEW GAMING SYSTEMS CORPORATION CALIFORNIA 1617-18TH STREET SACRAMENTO CALIFORNIA 95814 |
| | (LAST LISTED OWNER) IGT CORPORATION NEVADA 9295 PROTOTYPE DRIVE Trademark Dept. RENO NEVADA 895218986 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | Denise Taliaferro |
| **Type of Mark** | TRADEMARK |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 305

| | |
|---|---|
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). SECTION 8(10-YR) 20160331. |
| **Renewal** | 2ND RENEWAL 20160331 |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 306

Trademark Electronic Search System (TESS)                                                       8/19/17, 3:03 PM



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Aug 19 05:21:44 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [      ] OR Jump to record: [      ]   **Record 213 out of 412**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# RED HOT JACKPOTS

| | |
|---|---|
| **Word Mark** | RED HOT JACKPOTS |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **Gaming** machines, namely, devices which accept a wager. FIRST USE: 20060825. FIRST USE IN COMMERCE: 20060825 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 78892110 |
| **Filing Date** | May 24, 2006 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | August 28, 2007 |
| **Registration Number** | 3455630 |
| **Registration Date** | June 24, 2008 |
| **Owner** | (REGISTRANT) IGT CORPORATION NEVADA 9295 Prototype Drive Reno NEVADA 895218986 |
| **Attorney of** | |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 307

| | |
|---|---|
| **Record** | Denise Taliaferro |
| **Prior Registrations** | 1969540;2303118;2622513;AND OTHERS |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "JACKPOTS" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 308

Trademark Electronic Search System (TESS) 8/19/17, 5:44 PM



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Aug 19 05:21:44 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [      ]  OR  Jump  to record: [      ]  **Record 95 out of 412**

TSDR   ASSIGN Status   TTAB Status  *( Use the "Back" button of the Internet Browser to return to TESS)*

# RED HOT LIL' DEVIL

| | |
|---|---|
| **Word Mark** | RED HOT LIL' DEVIL |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: **Gaming** machines, namely, devices which accept a wager; Reconfigurable **casino** and lottery **gaming** equipment, namely, **gaming** machines and operational computer game software therefor sold as a unit. FIRST USE: 20160407. FIRST USE IN COMMERCE: 20160407 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86497980 |
| **Filing Date** | January 7, 2015 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | June 2, 2015 |
| **Registration** | |

http://tmsearch.uspto.gov/bin/gate.exe?f=doc&state=4802:7uq3xv.2.95

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 309

| | |
|---|---|
| **Number** | 4994144 |
| **Registration Date** | July 5, 2016 |
| **Owner** | (REGISTRANT) IGT CORPORATION NEVADA Trademark Department 9295 Prototype Drive Reno NEVADA 895218986 |
| **Attorney of Record** | Denise Taliaferro |
| **Prior Registrations** | 4462857 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME  NEW USER  STRUCTURED  FREE FORM  BROWSE DICT  SEARCH OG  TOP  HELP  PREV LIST  CURR LIST  NEXT LIST
FIRST DOC  PREV DOC  NEXT DOC  LAST DOC

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 310



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Aug 19 05:21:44 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [      ] OR  Jump  to record: [      ]  **Record 159 out of 412**

TSDR  ASSIGN Status  TTAB Status  *( Use the "Back" button of the Internet Browser to return to TESS)*

# Red Hot Lotto

| | |
|---|---|
| **Word Mark** | RED HOT LOTTO |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: **Gaming** equipment, namely, electronic **gaming** machines and **gaming** machines with video output. FIRST USE: 20120920. FIRST USE IN COMMERCE: 20121101 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85613874 |
| **Filing Date** | May 1, 2012 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | September 4, 2012 |
| **Registration Number** | 4310609 |
| **Registration Date** | March 26, 2013 |
| **Owner** | (REGISTRANT) Diamond Game Enterprises CORPORATION CALIFORNIA 9340 Penfield Ave |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 311

Chatsworth CALIFORNIA 91311

| | |
|---|---|
| **Attorney of Record** | Patricia Smink Rogowski |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "LOTTO" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME    NEW USER    STRUCTURED    FREE FORM    BROWSE DICT    SEARCH OG    TOP    HELP    PREV LIST    CURR LIST    NEXT LIST
FIRST DOC    PREV DOC    NEXT DOC    LAST DOC

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss Exhibit 4, page 312



United States Patent and Trademark Office

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sat Aug 19 05:21:44 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [      ] OR Jump to record: [      ]  **Record 149 out of 412**

TSDR  ASSIGN Status  TTAB Status  *( Use the "Back" button of the Internet Browser to return to TESS)*

# RED HOT RESPIN

| | |
|---|---|
| **Word Mark** | RED HOT RESPIN |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **Gaming** machines, namely, devices which accept a wager. FIRST USE: 20130123. FIRST USE IN COMMERCE: 20130123 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85283773 |
| **Filing Date** | April 1, 2011 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | August 9, 2011 |
| **Registration Number** | 4313617 |
| **Registration Date** | April 2, 2013 |
| **Owner** | (REGISTRANT) IGT CORPORATION NEVADA 9295 Prototype Drive Reno NEVADA 895218986 |
| **Attorney of** | |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 313

| | |
|---|---|
| **Record** | Denise Taliaferro |
| **Prior Registrations** | 1969540;2303118;3313530;AND OTHERS |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME   NEW USER   STRUCTURED   FREE FORM   BROWSE DICT   SEARCH OG   TOP   HELP   PREV LIST   CURR LIST   NEXT LIST   FIRST DOC   PREV DOC   NEXT DOC   LAST DOC

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 314



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Aug 19 05:21:44 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [          ]   OR   Jump   to record: [          ]   **Record 148 out of 412**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# RED HOT SPINS

| | |
|---|---|
| **Word Mark** | RED HOT SPINS |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: **Gaming** machines, namely, devices which accept a wager. FIRST USE: 20150410. FIRST USE IN COMMERCE: 20150410 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85695528 |
| **Filing Date** | August 5, 2012 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | February 5, 2013 |
| **Registration Number** | 4804401 |
| **Registration Date** | September 1, 2015 |
| **Owner** | (REGISTRANT) IGT CORPORATION NEVADA Trademarks Department 9295 Prototype Drive Reno NEVADA 895218986 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 315

| | |
|---|---|
| **Attorney of Record** | Denise Taliaferro |
| **Prior Registrations** | 1969540;2030164;2303118;AND OTHERS |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "SPINS" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 316



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sat Aug 19 05:21:44 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

**Logout**   Please logout when you are done to release system resources allocated for you.

**Start**   List At: [    ]   OR   **Jump**   to record: [    ]   **Record 59 out of 412**

| TSDR |   | ASSIGN Status |   | TTAB Status |   *( Use the "Back" button of the Internet Browser to return to TESS)*

# RED HOT STRIKE

| | |
|---|---|
| **Word Mark** | RED HOT STRIKE |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: **Gaming** machines, namely, devices which accept a wager; Lottery cards; Lottery tickets; Reconfigurable **casino** and lottery **gaming** equipment, namely, **gaming** machines and operational computer game software therefor sold as a unit; Scratch cards for playing lottery games |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86844910 |
| **Filing Date** | December 10, 2015 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | May 10, 2016 |
| **Owner** | (APPLICANT) IGT CORPORATION NEVADA Trademark Department 9295 Prototype Drive Reno NEVADA 89521 |
| **Prior Registrations** | 3829674;3829675;4462857 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 317

**Live/Dead Indicator**    LIVE

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 318



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Aug 19 05:21:44 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [        ] OR   Jump   to record: [        ]   **Record 108 out of 412**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# RED HOT TAMALES!

| | |
|---|---|
| **Word Mark** | RED HOT TAMALES! |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: **Gaming** machines, namely, devices which accept a wager; reconfigurable **casino** and lottery **gaming** equipment, namely, **gaming** machines and operational computer game software therefor sold as a unit. FIRST USE: 20150427. FIRST USE IN COMMERCE: 20150513 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86577131 |
| **Filing Date** | March 26, 2015 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | August 4, 2015 |
| **Registration** | |

| | |
|---|---|
| **Number** | 4868453 |
| **Registration Date** | December 8, 2015 |
| **Owner** | (REGISTRANT) IGT CORPORATION NEVADA Trademark Department 9295 Prototype Drive Reno NEVADA 895218986 |
| **Attorney of Record** | Denise Taliaferro |
| **Prior Registrations** | 2030164;2303118;4462857 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
|---|---|---|---|---|---|---|---|---|---|---|

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |
|---|---|---|---|

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 320

Trademark Electronic Search System (TESS)                                                                8/18/17, 10:37 AM



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks > Trademark Electronic Search System (TESS)**

*TESS was last updated on Wed Aug 16 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [        ] OR Jump to record: [        ]   **Record 325 out of 412**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# Reel Hot 7's

| | |
|---|---|
| **Word Mark** | REEL HOT 7'S |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **Gaming** software that generates or displays wager outcomes of **gaming** machines; Computer software and firmware for games of chance on any computerized platform, including dedicated **gaming** consoles, video based **slot** machines, reel based **slot** machines, and video lottery terminals. FIRST USE: 20130815. FIRST USE IN COMMERCE: 20130815 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 77271466 |
| **Filing Date** | September 4, 2007 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | November 9, 2010 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 321

| | |
|---|---|
| **Registration Number** | 4584610 |
| **Registration Date** | August 12, 2014 |
| **Owner** | (REGISTRANT) Ainsworth Game Technology Limited CORPORATION AUSTRALIA 10 Holker Street The Office of the General Counsel (OGC) Newington NSW 2127 AUSTRALIA |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

---

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

---

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

Trademark Electronic Search System (TESS)                                                                    8/19/17, 6:18 PM



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Aug 19 05:21:44 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout | Please logout when you are done to release system resources allocated for you.

Start | List At: [ ] OR Jump | to record: [ ]   **Record 70 out of 412**

TSDR | ASSIGN Status | TTAB Status | *( Use the "Back" button of the Internet Browser to return to TESS)*

# ROYAL HOTNESS

**Word Mark** ROYAL HOTNESS

**Goods and Services** IC 028. US 022 023 038 050. G & S: Electronic **gaming** machines, namely, devices which accept a wager; **Gaming** devices, namely, **gaming** machines, **slot** machines, bingo machines, with or without video output; **Gaming** equipment, namely, **slot** machines with or without video output; **Gaming** machines; **Gaming** machines featuring a device that accepts wagers; **Gaming** machines for gambling; **Gaming** machines for gambling including **slot** machines or video lottery terminals; **Gaming** machines that generate or display wager outcomes; **Gaming** machines, namely, **slot** machines and video lottery terminals; **Gaming** machines, namely, devices which accept a wager; Reconfigurable **casino** and lottery **gaming** equipment, namely, **gaming** machines and operational computer game software therefor sold as a unit; Reconfigurable **casino gaming** machines and operational game software therefor sold as a unit; **Slot** machines

IC 041. US 100 101 107. G & S: **Casinos**; Conducting and providing facilities for **casino gaming** contests and tournaments; Entertainment services, namely, **casino gaming**; Entertainment services, namely, providing online electronic games; **Gaming** services in the nature of **casino gaming**; Leasing of **casino** games; Providing online non-downloadable game software

**Standard Characters Claimed**

**Mark Drawing Code** (4) STANDARD CHARACTER MARK

**Serial** 86732462

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 323

| | |
|---|---|
| **Number** | |
| **Filing Date** | August 21, 2015 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | January 12, 2016 |
| **Owner** | (APPLICANT) Castle Hill Holding LLC LIMITED LIABILITY COMPANY DELAWARE 1807 Seminole Trail, Suite 204 Charlottesville VIRGINIA 22901 |
| **Attorney of Record** | Melinda Buurma |
| **Type of Mark** | TRADEMARK. SERVICE MARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 324



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Aug 19 05:21:44 EDT 2017*

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [＿＿＿] OR Jump to record: [＿＿＿]    **Record 105 out of 412**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# SCORCHIN' HOT

| | |
|---|---|
| **Word Mark** | SCORCHIN' HOT |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: Electronic **gaming** machines, namely, devices which accept a wager |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86048991 |
| **Filing Date** | August 27, 2013 |
| **Current Basis** | 44E |
| **Original Filing Basis** | 1B;44D |
| **Published for Opposition** | July 1, 2014 |
| **Registration Number** | 4604332 |
| **Registration Date** | September 16, 2014 |
| **Owner** | (REGISTRANT) Aristocrat Technologies Australia Pty Ltd. CORPORATION AUSTRALIA Building A, Pinnacle Office Park 85 Epping Road North Ryde, NSW AUSTRALIA 2113 |

| | |
|---|---|
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | Keith D. Moore |
| **Priority Date** | August 23, 2013 |
| **Prior Registrations** | 2443845 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME  NEW USER  STRUCTURED  FREE FORM  BROWSE DICT  SEARCH OG  TOP  HELP  PREV LIST  CURR LIST  NEXT LIST
FIRST DOC  PREV DOC  NEXT DOC  LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 326

Trademark Electronic Search System (TESS)                                          8/19/17, 3:44 PM



United States Patent and Trademark Office

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks > Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Aug 19 05:21:44 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [      ] OR   Jump   to record: [      ]   **Record 178 out of 412**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

## SEVENS & FLAMES HOT BOOST

| | |
|---|---|
| **Word Mark** | SEVENS & FLAMES HOT BOOST |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: Electronic **gaming** machines, namely, devices which accept a wager; **Gaming** devices, namely, **gaming** machines, **slot** machines, bingo machines, with or without video output; **Gaming** equipment, namely, **slot** machines with or without video output; **Gaming** machines; **Gaming** machines featuring a device that accepts wagers; **Gaming** machines including **slot** machines or video lottery terminals; **Gaming** machines that generate or display wager outcomes; **Gaming** machines, namely, **slot** machines and video lottery terminals; Machines for playing games of chance; Reconfigurable **casino** and lottery **gaming** equipment, namely, **gaming** machines and operational computer game software therefor sold as a unit; **Slot** machines. FIRST USE: 20121000. FIRST USE IN COMMERCE: 20121000 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85691977 |
| **Filing Date** | July 31, 2012 |
| **Current Basis** | 1A |
| **Original** | 1B |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 327

| | |
|---|---|
| **Filing Basis** | |
| **Published for Opposition** | October 30, 2012 |
| **Registration Number** | 4404562 |
| **Registration Date** | September 17, 2013 |
| **Owner** | (REGISTRANT) Konami Gaming, Inc. CORPORATION NEVADA 585 Trade Center Drive Las Vegas NEVADA 89119 |
| **Attorney of Record** | Melinda B. Buurma |
| **Prior Registrations** | 2929803;2982110;3415816;AND OTHERS |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 328



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Aug 19 05:21:44 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [_____] OR   Jump   to record: [_____]   **Record 112 out of 412**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# SIZZLING HOT

| | |
|---|---|
| **Word Mark** | SIZZLING HOT |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer-**gaming** software; **gaming** software that generates and displays wager outcomes of **gaming** machines; downloadable software in the nature of mobile application for playing games of chance; downloadable electronic games of chance playable via a global computer network, handheld electronic devices, smart phones and tablet computers; downloadable software for playing **casino** games and online electronic games of chance. FIRST USE: 20130429. FIRST USE IN COMMERCE: 20140818

IC 041. US 100 101 107. G & S: Entertainment services, namely, providing games of chance via the Internet. FIRST USE: 20140818. FIRST USE IN COMMERCE: 20140818 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86311460 |
| **Filing Date** | June 17, 2014 |
| **Current Basis** | 1A |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 329

| | |
|---|---|
| **Original Filing Basis** | 1B |
| **Published for Opposition** | November 11, 2014 |
| **Registration Number** | 4814137 |
| **Registration Date** | September 15, 2015 |
| **Owner** | (REGISTRANT) NOVOMATIC AG CORPORATION AUSTRIA WIENER STRASSE 158 GUMPOLDSKIRCHEN AUSTRIA 2352 |
| **Type of Mark** | TRADEMARK. SERVICE MARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 330



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Aug 19 05:21:44 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [      ] OR Jump to record: [      ]    **Record 63 out of 412**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# SMOKIN' HOT

| | |
|---|---|
| **Word Mark** | SMOKIN' HOT |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer game software for **gaming** machines including **slot** machines or video lottery terminals; computer software and firmware for games of chance on any computerized platform, including dedicated **gaming** consoles, video based **slot** machines, reel based **slot** machines, and video lottery terminals; **gaming** software that generates or displays wager outcomes of **gaming** machines. FIRST USE: 20140930. FIRST USE IN COMMERCE: 20140930 <br><br> IC 028. US 022 023 038 050. G & S: **Gaming** devices, namely, **gaming** machines, **slot** machines, bingo machines, with or without video output; **gaming** machines that generate or display wager outcomes; reconfigurable **casino** and lottery **gaming** equipment, namely, **gaming** machines and operational computer game software therefor sold as a unit. FIRST USE: 20140930. FIRST USE IN COMMERCE: 20140930 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86123351 |
| **Filing Date** | November 19, 2013 |
| **Current** | |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 331

| | |
|---|---|
| **Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | April 1, 2014 |
| **Registration Number** | 4804695 |
| **Registration Date** | September 1, 2015 |
| **Owner** | (REGISTRANT) Multimedia Games, Inc. CORPORATION DELAWARE 206 Wild Basin Road Austin TEXAS 78746 |
| | (LAST LISTED OWNER) EVERI GAMES INC. CORPORATION DELAWARE 206 WILD BASIN ROAD SOUTH., BLDG B - 4TH, FLR 382494-000014 AUSTIN TEXAS 78746 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | William Todd Resnik |
| **Prior Registrations** | 3962876;4238897;AND OTHERS |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 332



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Wed Aug 16 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [     ]  OR  Jump  to record: [     ]   **Record 292 out of 412**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# SMOKIN' HOT ANGELS

| | |
|---|---|
| **Word Mark** | SMOKIN' HOT ANGELS |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **Gaming** machines that generate or display wager outcomes; **Gaming** machines, namely, electronic **slot** and bingo machines. FIRST USE: 20101116. FIRST USE IN COMMERCE: 20101116 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 77921193 |
| **Filing Date** | January 27, 2010 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | June 29, 2010 |
| **Registration** | |

| | |
|---|---|
| **Number** | 3962876 |
| **Registration Date** | May 17, 2011 |
| **Owner** | (REGISTRANT) Multimedia Games, Inc. CORPORATION TEXAS 206 Wild Basin Road South Building B, 4th Floor Austin TEXAS 78746 |
| | (LAST LISTED OWNER) EVERI GAMES INC. CORPORATION DELAWARE 206 WILD BASIN ROAD SOUTH., BLDG B - 4TH, FLR 382494-000014 AUSTIN TEXAS 78746 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | William Todd Resnik |
| **Prior Registrations** | 2211720;3061190;3346081;AND OTHERS |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
|---|---|---|---|---|---|---|---|---|---|---|

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |
|---|---|---|---|

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 334



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Aug 19 05:21:44 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [     ]  OR  Jump  to record: [     ]    **Record 215 out of 412**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# Smokin' Hot Devils

| | |
|---|---|
| **Word Mark** | SMOKIN' HOT DEVILS |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **gaming** machines, namely, electronic **slot** and bingo machines; video lottery terminals. FIRST USE: 20060911. FIRST USE IN COMMERCE: 20060911 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Trademark Search Facility Classification Code** | NOTATION-SYMBOLS Notation Symbols such as Non-Latin characters,punctuation and mathematical signs,zodiac signs,prescription marks |
| **Serial Number** | 78883576 |
| **Filing Date** | May 15, 2006 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | December 12, 2006 |
| **Registration** | |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 335

| | |
|---|---|
| **Number** | 3346081 |
| **Registration Date** | November 27, 2007 |
| **Owner** | (REGISTRANT) Multimedia Games, Inc. CORPORATION TEXAS 206 Wild Basin Rd., Bldg B - 4th Flr Austin TEXAS 78746 |
| | (LAST LISTED OWNER) EVERI GAMES INC. CORPORATION DELAWARE 206 WILD BASIN ROAD SOUTH., BLDG B - 4TH, FLR382494-000014 AUSTIN TEXAS 78746 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). SECTION 8(10-YR) 20170202. |
| **Renewal** | 1ST RENEWAL 20170202 |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Aug 19 05:21:44 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [      ] OR   Jump   to record: [      ]   **Record 65 out of 412**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# SMOKIN' HOT DIAMONDS

| | |
|---|---|
| **Word Mark** | SMOKIN' HOT DIAMONDS |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer game software for **gaming** machines including **slot** machines or video lottery terminals; Computer software and firmware for games of chance on any computerized platform, including dedicated **gaming** consoles, video based **slot** machines, reel based **slot** machines, and video lottery terminals; **Gaming** software that generates or displays wager outcomes of **gaming** machines. FIRST USE: 20140930. FIRST USE IN COMMERCE: 20140930 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86123160 |
| **Filing Date** | November 19, 2013 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | April 1, 2014 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 337

| | |
|---|---|
| **Registration Number** | 4700922 |
| **Registration Date** | March 10, 2015 |
| **Owner** | (REGISTRANT) Multimedia Games, Inc. CORPORATION DELAWARE 206 Wild Basin Road Austin TEXAS 78746 |
| | (LAST LISTED OWNER) EVERI GAMES INC. CORPORATION DELAWARE 206 WILD BASIN ROAD SOUTH., BLDG B - 4TH, FLR 382494-000014 AUSTIN TEXAS 78746 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | William Todd Resnik |
| **Prior Registrations** | 3346081;3962876;4238897;AND OTHERS |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 338

Trademark Electronic Search System (TESS)                                                                8/19/17, 6:25 PM



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Aug 19 05:21:44 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

| Logout | Please logout when you are done to release system resources allocated for you.

| Start | List At: [_____] OR | Jump | to record: [_____]    **Record 62 out of 412**

| TSDR |  | ASSIGN Status |  | TTAB Status |    *( Use the "Back" button of the Internet Browser to return to TESS)*

# SMOKIN' HOT DICE

| | |
|---|---|
| **Word Mark** | SMOKIN' HOT DICE |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer game software for **gaming** machines including **slot** machines or video lottery terminals; Computer software and firmware for games of chance on any computerized platform, including dedicated **gaming** consoles, video based **slot** machines, reel based **slot** machines, and video lottery terminals; **Gaming** software that generates or displays wager outcomes of **gaming** machines. FIRST USE: 20150929. FIRST USE IN COMMERCE: 20150929 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86188873 |
| **Filing Date** | February 10, 2014 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | June 17, 2014 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 339

| | |
|---|---|
| **Registration Number** | 4951851 |
| **Registration Date** | May 3, 2016 |
| **Owner** | (REGISTRANT) EVERI GAMES INC. CORPORATION DELAWARE 206 WILD BASIN ROAD SOUTH., BLDG B - 4TH, FLR 382494-000014 AUSTIN TEXAS 78746 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | William Todd Resnik |
| **Prior Registrations** | 3346081;3962876;4238897;AND OTHERS |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "DICE" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME   NEW USER   STRUCTURED   FREE FORM   BROWSE DICT   SEARCH OG   TOP   HELP   PREV LIST   CURR LIST   NEXT LIST   FIRST DOC   PREV DOC   NEXT DOC   LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 340



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Aug 19 05:21:44 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [      ] OR  Jump  to record: [      ]  **Record 64 out of 412**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# SMOKIN' HOT GEMS

| | |
|---|---|
| **Word Mark** | SMOKIN' HOT GEMS |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: **Gaming** devices, namely, **gaming** machines, **slot** machines, bingo machines, with or without video output; **Gaming** machines that generate or display wager outcomes; **Gaming** machines, namely, electronic **slot** and bingo machines; Reconfigurable **casino** and lottery **gaming** equipment, namely, **gaming** machines and operational computer game software therefor sold as a unit. FIRST USE: 20140930. FIRST USE IN COMMERCE: 20140930 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86123161 |
| **Filing Date** | November 19, 2013 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | April 1, 2014 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 341

| | |
|---|---|
| **Registration Number** | 4693252 |
| **Registration Date** | February 24, 2015 |
| **Owner** | (REGISTRANT) Multimedia Games, Inc. CORPORATION DELAWARE 206 Wild Basin Road Austin TEXAS 78746 |
| | (LAST LISTED OWNER) EVERI GAMES INC. CORPORATION DELAWARE 206 WILD BASIN ROAD SOUTH., BLDG B - 4TH, FLR 382494-000014 AUSTIN TEXAS 78746 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | William Todd Resnik |
| **Prior Registrations** | 3346081;3962876;4238897;AND OTHERS |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Aug 19 05:21:44 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [        ] OR   Jump   to record: [        ]   **Record 132 out of 412**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

## SMOKIN' HOT HALOS & HORNS

| | |
|---|---|
| **Word Mark** | SMOKIN' HOT HALOS & HORNS |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer software and firmware for games of chance on any computerized platform, including dedicated **gaming** consoles, video based **slot** machines, reel based **slot** machines, and video lottery terminals; **Gaming** machines, namely, electronic **slot** and bingo machines. FIRST USE: 20111004. FIRST USE IN COMMERCE: 20111004 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85409520 |
| **Filing Date** | August 29, 2011 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | January 24, 2012 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 343

| | |
|---|---|
| **Registration Number** | 4238897 |
| **Registration Date** | November 6, 2012 |
| **Owner** | (REGISTRANT) Multimedia Games, Inc. CORPORATION DELAWARE Building B, 4th Floor 206 Wild Basin Road South Austin TEXAS 78746 |
| | (LAST LISTED OWNER) EVERI GAMES INC. CORPORATION DELAWARE 206 WILD BASIN ROAD SOUTH., BLDG B - 4TH, FLR 382494-000014 AUSTIN TEXAS 78746 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | William Todd Resnik |
| **Prior Registrations** | 3346081;3473374;3962876 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
|---|---|---|---|---|---|---|---|---|---|---|

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |
|---|---|---|---|

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

http://tmsearch.uspto.gov/bin/gate.exe?f=doc&state=4802:7uq3xv.2.132    Page 2 of 2

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 344



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Aug 19 05:21:44 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [        ] OR   Jump   to record: [        ]   **Record 131 out of 412**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# SMOKIN' HOT JACKPOTS

| | |
|---|---|
| **Word Mark** | SMOKIN' HOT JACKPOTS |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer software and firmware for games of chance on any computerized platform, including dedicated **gaming** consoles, video based **slot** machines, reel based **slot** machines, and video lottery terminals; **Gaming** machines, namely, electronic **slot** and bingo machines. FIRST USE: 20140930. FIRST USE IN COMMERCE: 20140930 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85475038 |
| **Filing Date** | November 17, 2011 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | May 20, 2014 |

| | |
|---|---|
| **Registration Number** | 4716726 |
| **Registration Date** | April 7, 2015 |
| **Owner** | (REGISTRANT) Multimedia Games, Inc. FORMERLY MegaBingo, Inc. CORPORATION DELAWARE 206 Wild Basin Road South Building B, 4th Floor Austin TEXAS 78746 |
| | (LAST LISTED OWNER) EVERI GAMES INC. CORPORATION DELAWARE 206 WILD BASIN ROAD SOUTH., BLDG B - 4TH, FLR 382494-000014 AUSTIN TEXAS 78746 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | William Todd Resnik |
| **Prior Registrations** | 2211720;3061190;3962876 |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "JACKPOTS" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

http://tmsearch.uspto.gov/bin/gate.exe?f=doc&state=4802:7uq3xv.2.131

Page 2 of 2

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 346

Trademark Electronic Search System (TESS)    8/16/17, 10:38 AM



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Wed Aug 16 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [____] OR Jump to record: [____]    **Record 324 out of 412**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# SO HOT

| | |
|---|---|
| **Word Mark** | SO HOT |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **Gaming** machines, namely, electronic **slot** and bingo machines. FIRST USE: 20071113. FIRST USE IN COMMERCE: 20071113 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 77068972 |
| **Filing Date** | December 20, 2006 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | June 5, 2007 |
| **Registration Number** | 3370036 |
| **Registration Date** | January 15, 2008 |
| **Owner** | (REGISTRANT) Cadillac Jack, Inc. CORPORATION GEORGIA 2450 Satellite Boulevard Duluth GEORGIA 30096 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 347

Trademark Electronic Search System (TESS)                                                                    9/18/17 10:38 AM

(LAST LISTED OWNER) AGS LLC LIMITED LIABILITY COMPANY DELAWARE 5475 S. DECATUR BLVD., SUITE 100 LAS VEGAS NEVADA 89118

| | |
|---|---|
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | Michael J. Thomas |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | Top | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sat Aug 19 05:21:44 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout | Please logout when you are done to release system resources allocated for you.

Start | List At: [_____] OR Jump | to record: [_____]    **Record 43 out of 412**

TSDR | ASSIGN Status | TTAB Status | *( Use the "Back" button of the Internet Browser to return to TESS)*

# SO HOT POWER

| | |
|---|---|
| **Word Mark** | SO HOT POWER |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: **Gaming** machines that generate or display wager outcomes |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86352521 |
| **Filing Date** | July 30, 2014 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | November 18, 2014 |
| **Owner** | (APPLICANT) AGS LLC LIMITED LIABILITY COMPANY DELAWARE 5475 S. DECATUR BLVD., SUITE 100 LAS VEGAS NEVADA 89118 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | Michael J. Thomas |
| **Prior Registrations** | 3370036 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 349

**Live/Dead Indicator**    LIVE

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 350



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Aug 19 05:21:44 EDT 2017*

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [     ] OR  Jump   to record: [     ]    **Record 223 out of 412**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

### SPARKY'S RED HOT JACKPOTS

| | |
|---|---|
| **Word Mark** | SPARKY'S RED HOT JACKPOTS |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **Gaming** equipment, namely, **slot** machines with or without video output and components therefor. FIRST USE: 20070710. FIRST USE IN COMMERCE: 20070710 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Trademark Search Facility Classification Code** | NOTATION-SYMBOLS Notation Symbols such as Non-Latin characters,punctuation and mathematical signs,zodiac signs,prescription marks |
| **Serial Number** | 78670004 |
| **Filing Date** | July 13, 2005 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | April 4, 2006 |
| **Registration** | |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 351

| | |
|---|---|
| **Number** | 3366735 |
| **Registration Date** | January 8, 2008 |
| **Owner** | (REGISTRANT) Atlantic City Coin & Slot Service Company, Inc. CORPORATION NEW JERSEY 201 West Decatur Avenue Pleasantville NEW JERSEY 08232 |
| | (LAST LISTED OWNER) IGT CORPORATION NEVADA 9295 PROTOTYPE DRIVE TRADEMARK DEPARTMENT RENO NEVADA 89521 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | Denise Taliaferro |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "JACKPOTS" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 352

Trademark Electronic Search System (TESS)    8/19/17 2:44 PM



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Aug 19 05:21:44 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [      ] OR   Jump   to record: [      ]   **Record 238 out of 412**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# SUPER FLAMIN' HOT 10X

| | |
|---|---|
| **Word Mark** | SUPER FLAMIN' HOT 10X |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Electronic game programs; **Gaming** equipment, namely, **slot** machines with or without video output; **Gaming** machines; Machines for playing games of chance; **Slot** machines. FIRST USE: 20051000. FIRST USE IN COMMERCE: 20051000 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Trademark Search Facility Classification Code** | LETS-1 X A single letter, multiples of a single letter or in combination with a design NOTATION-SYMBOLS Notation Symbols such as Non-Latin characters,punctuation and mathematical signs,zodiac signs,prescription marks NUM-10 The number 10 or the word Ten |
| **Serial Number** | 78724651 |
| **Filing Date** | September 30, 2005 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | November 7, 2006 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 353

| | |
|---|---|
| **Registration Number** | 3415816 |
| **Registration Date** | April 22, 2008 |
| **Owner** | (REGISTRANT) Konami Gaming, Inc. CORPORATION NEVADA 585 Trade Center Drive Las Vegas NEVADA 89119 |
| **Attorney of Record** | Melinda B. Buurma |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "10X" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 354



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

# Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sat Aug 19 05:21:44 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [          ]  OR  Jump   to record: [          ]    **Record 7 out of 412**

---

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# Super Hot 7's

| | |
|---|---|
| **Word Mark** | SUPER HOT 7'S |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: Electronic **gaming** machines, namely, devices which accept a wager; **Gaming** machines for gambling including **slot** machines or video lottery terminals; Reconfigurable **casino** and lottery **gaming** equipment, namely, **gaming** machines and operational computer game software therefor sold as a unit |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 87550443 |
| **Filing Date** | July 31, 2017 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Owner** | (APPLICANT) Ainsworth Game Technology Limited LIMITED LIABILITY COMPANY AUSTRALIA 10 Holker Street Newington AUSTRALIA 2127 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 355

Trademark Electronic Search System (TESS)                                                                    10/19/07, 7:25 PM

| | |
|---|---|
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 356

Trademark Electronic Search System (TESS)                                                              8/19/17, 4:17 PM



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Aug 19 05:21:44 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [          ] OR   Jump   to record: [          ]    **Record 150 out of 412**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# SUPER HOT HOT HOT CHILI PEPPERS

| | |
|---|---|
| **Word Mark** | SUPER HOT HOT HOT CHILI PEPPERS |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **Gaming** equipment, namely, **gaming** machines. FIRST USE: 20100731. FIRST USE IN COMMERCE: 20100731 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85393232 |
| **Filing Date** | August 9, 2011 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | January 10, 2012 |
| **Registration Number** | 4118449 |
| **Registration Date** | March 27, 2012 |
| **Owner** | (REGISTRANT) Gateway Gaming LLC LIMITED LIABILITY COMPANY SOUTH CAROLINA 135 Kiowa |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 357

Lane Piedmont SOUTH CAROLINA 29673

(LAST LISTED OWNER) EPIC TECH, LLC LIMITED LIABILITY COMPANY DELAWARE 55 PEARSON WAY, SUITE E COMPLIANCE DEPARTMENT LAVONIA GEORGIA 305536328

| | |
|---|---|
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | Nichole Andrighetti |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sat Aug 19 05:21:44 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [        ] OR   Jump   to record: [        ]   **Record 58 out of 412**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# SUPER HOT MONEY HEAT

| | |
|---|---|
| **Word Mark** | SUPER HOT MONEY HEAT |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: Electronic **gaming** machines, namely, devices which accept a wager; **Gaming** machines for gambling including **slot** machines or video lottery terminals; Reconfigurable **casino gaming** machines and operational game software therefor sold as a unit |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86829147 |
| **Filing Date** | November 23, 2015 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | April 26, 2016 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 359

Case 4:17-cv-00454-GKF-JFJ    Document 30-3 Filed in USDC ND/OK on 10/02/17    Page 361 of 552

| | |
|---|---|
| **Owner** | (APPLICANT) AINSWORTH GAME TECHNOLOGY LIMITED DBA AINSWORTH GAME TECHNOLOGY LIMITED LIMITED LIABILITY COMPANY AUSTRALIA 10 Holker St The Office of the General Counsel (OGC) NEWINGTON NSW 2127 AUSTRALIA 2127 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss Exhibit 4, page 360



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Aug 19 05:21:44 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [          ]   OR   Jump   to record: [          ]    **Record 142 out of 412**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# TOO HOT TO HANDLE

| | |
|---|---|
| **Word Mark** | TOO HOT TO HANDLE |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: Electronic **gaming** machines, namely, devices which accept a wager. FIRST USE: 20150108. FIRST USE IN COMMERCE: 20150108 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85965563 |
| **Filing Date** | June 20, 2013 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | October 29, 2013 |
| **Registration Number** | 4791107 |
| **Registration Date** | August 11, 2015 |
| **Owner** | (REGISTRANT) Aristocrat Technologies Australia Pty Ltd. CORPORATION AUSTRALIA Building A, Pinnacle Office Park 85 Epping Road North Ryde, NSW AUSTRALIA 2113 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 361

| Attorney of Record | Keith D. Moore |
|---|---|
| Type of Mark | TRADEMARK |
| Register | PRINCIPAL |
| Live/Dead Indicator | LIVE |

TESS HOME   NEW USER   STRUCTURED   FREE FORM   BROWSE DICT   SEARCH OG   TOP   HELP   PREV LIST   CURR LIST   NEXT LIST

FIRST DOC   PREV DOC   NEXT DOC   LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 362



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Wed Aug 16 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [      ] OR   Jump   to record: [      ]   **Record 301 out of 412**

---

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

## TRIPLE DOUBLE 777 RED HOT

| | |
|---|---|
| **Word Mark** | TRIPLE DOUBLE 777 RED HOT |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **Gaming** machines, namely, devices which accept a wager. FIRST USE: 20070510. FIRST USE IN COMMERCE: 20070628 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Trademark Search Facility Classification Code** | NUM-26-UP 777 Other Numerals - 26 and Up |
| **Serial Number** | 77572230 |
| **Filing Date** | September 17, 2008 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | March 10, 2009 |
| **Registration** | |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 363

| | |
|---|---|
| **Number** | 3626250 |
| **Registration Date** | May 26, 2009 |
| **Owner** | (REGISTRANT) IGT CORPORATION NEVADA 9295 Prototype Drive Reno NEVADA 895218986 |
| **Attorney of Record** | Denise Taliaferro |
| **Prior Registrations** | 1969540;2303118;2604459;AND OTHERS |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "777" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 364



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Aug 19 05:21:44 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [____]  OR  Jump  to record: [____]  **Record 221 out of 412**

TSDR    ASSIGN Status    TTAB Status  *( Use the "Back" button of the Internet Browser to return to TESS)*

# TRIPLE DOUBLE RED HOT STRIKE

| | |
|---|---|
| **Word Mark** | TRIPLE DOUBLE RED HOT STRIKE |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **Gaming** machines, namely, devices which accept a wager. FIRST USE: 20060831. FIRST USE IN COMMERCE: 20061212 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 78744544 |
| **Filing Date** | November 1, 2005 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | February 16, 2010 |
| **Registration Number** | 3829675 |
| **Registration Date** | August 3, 2010 |
| **Owner** | (REGISTRANT) IGT CORPORATION NEVADA 9295 Prototype Drive Reno NEVADA 895218986 |
| **Attorney of** | |

| | |
|---|---|
| **Record** | Denise Taliaferro |
| **Prior Registrations** | 1969540;2303118;2986558 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
|---|---|---|---|---|---|---|---|---|---|---|

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |
|---|---|---|---|

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 366



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks > Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Aug 19 05:21:44 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [        ] OR   Jump   to record: [      ]   **Record 219 out of 412**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# TRIPLE HOT ICE

| | |
|---|---|
| **Word Mark** | TRIPLE HOT ICE |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **Gaming** machines, namely, devices which accept a wager [and components therefor, namely, controllers, displays, button panels, bolsters, electrical wiring, and computer hardware and software associated therewith]. FIRST USE: 20020813. FIRST USE IN COMMERCE: 20020813 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 78650298 |
| **Filing Date** | June 14, 2005 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | February 21, 2006 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 367

| | |
|---|---|
| **Registration Number** | 3160848 |
| **Registration Date** | October 17, 2006 |
| **Owner** | (REGISTRANT) IGT CORPORATION NEVADA 9295 Prototype Drive Trademark Department Reno NEVADA 895218986 |
| **Attorney of Record** | Denise Taliaferro |
| **Prior Registrations** | 2030164 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). SECTION 8(10-YR) 20151228. |
| **Renewal** | 1ST RENEWAL 20151228 |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
|---|---|---|---|---|---|---|---|---|---|---|
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC | | | | | | | |

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 368



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Wed Aug 16 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [_____] OR   Jump   to record: [_____]   **Record 334 out of 412**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# TRIPLE RED HOT GOLD

| | |
|---|---|
| **Word Mark** | TRIPLE RED HOT GOLD |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: **Gaming** machines, namely, devices which accept a wager. FIRST USE: 20110926. FIRST USE IN COMMERCE: 20110926 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 77345057 |
| **Filing Date** | December 5, 2007 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | March 3, 2015 |
| **Registration Number** | 4851460 |
| **Registration Date** | November 10, 2015 |
| **Owner** | (REGISTRANT) IGT CORPORATION NEVADA Trademark Department 9295 Prototype Drive Reno NEVADA 895218986 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 369

| | |
|---|---|
| **Attorney of Record** | Denise Taliaferro |
| **Prior Registrations** | 1969540;2030164;2303118;AND OTHERS |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 370



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Aug 19 05:21:44 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [        ] OR  Jump  to record: [        ]  **Record 222 out of 412**

---

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# TRIPLE RED HOT STRIKE

| | |
|---|---|
| **Word Mark** | TRIPLE RED HOT STRIKE |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **Gaming** machines, namely, devices which accept a wager. FIRST USE: 20071023. FIRST USE IN COMMERCE: 20071113 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 78744035 |
| **Filing Date** | October 31, 2005 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | February 16, 2010 |
| **Registration Number** | 3829674 |
| **Registration Date** | August 3, 2010 |
| **Owner** | (REGISTRANT) IGT CORPORATION NEVADA 9295 Prototype Drive Reno NEVADA 895218986 |
| **Attorney of** | |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss Exhibit 4, page 371

| | |
|---|---|
| **Record** | Denise Taliaferro |
| **Prior Registrations** | 1969540;2303118;2953028 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). |
| **Live/Dead Indicator** | LIVE |

TESS HOME · NEW USER · STRUCTURED · FREE FORM · BROWSE DICT · SEARCH OG · TOP · HELP · PREV LIST · CURR LIST · NEXT LIST · FIRST DOC · PREV DOC · NEXT DOC · LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Aug 19 05:21:44 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [____]   OR   Jump   to record: [____]   **Record 261 out of 412**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# Typed Drawing

| | |
|---|---|
| **Word Mark** | TRIPLE ZESTY HOT PEPPERS |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **Gaming** machines, namely, **slot** machines with or without a video output. FIRST USE: 20030100. FIRST USE IN COMMERCE: 20030100 |
| **Mark Drawing Code** | (1) TYPED DRAWING |
| **Serial Number** | 78154307 |
| **Filing Date** | August 14, 2002 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | March 11, 2003 |
| **Registration Number** | 2780820 |
| **Registration Date** | November 4, 2003 |
| **Owner** | (REGISTRANT) IGT CORPORATION NEVADA 9295 Prototype Drive Reno NEVADA 89521 |
| **Attorney of Record** | Denise Taliaferro |
| **Prior Registrations** | 1994195 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). SECTION 8(10-YR) 20131101. |
| **Renewal** | 1ST RENEWAL 20131101 |

**Live/Dead Indicator**     LIVE

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 374



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Aug 19 05:21:44 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [_____] OR Jump to record: [_____]  **Record 202 out of 412**

TSDR  ASSIGN Status  TTAB Status  *( Use the "Back" button of the Internet Browser to return to TESS)*



| | |
|---|---|
| **Word Mark** | ULTIMATE HOT |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Apparatus for recording, transmission or reproduction of sound or images; computer software for playing electronic games, **gaming** consoles, gambling consoles, gambling machines, and gambling games on the Internet and via telecommunications networks; computer software and programs for video games, use in **gaming** machines, use in electronic video games, use in creating and designing **gaming** machines, use with on-line interactive electronic video games, **gaming** machines, gambling consoles, gambling machines, gambling games on the Internet and via telecommunications network, processing digital images, operating Global Positioning Systems (GPS), scanning images and documents, connecting global computer networks, collection of positioning data, processing of positioning data, and playing computer games

IC 028. US 022 023 038 050. G & S: Games, namely, electronic games other than those adapted for use with television receivers only, arcade games, parlor games, arcade-type electronic video games, card games, dice games, coin-operated video games, mahjong games, electronic interactive board games for use with external monitor, hand-held units for playing electronic games, automatic coin-operated video games amusement machines, electronic arcade-type games, scratch cards for playing lottery games, board games, **casino** games in the nature of computerized video table games for **casinos**, amusement games apparatus adapted for use with an external screen or monitor; amusement machines, automatic and coin-operated; games, namely, amusement machines in the nature of hand-held electronic game units adapted for use with an external display screen or monitor |
| **Mark Drawing Code** | (5) WORDS, LETTERS, AND/OR NUMBERS IN STYLIZED FORM |
| **Serial Number** | 79209289 |
| **Filing Date** | October 19, 2016 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 375

| | |
|---|---|
| **Current Basis** | 66A |
| **Original Filing Basis** | 66A |
| **Published for Opposition** | August 29, 2017 |
| **International Registration Number** | 1348372 |
| **Owner** | (APPLICANT) Euro Games Technology Ltd. LIMITED LIABILITY COMPANY BULGARIA "Maritsa" Str. 4, "Vranya-Lozen-Triugulnika" BG-1151 Sofia BULGARIA |
| **Description of Mark** | The color(s) red, orange, yellow, gray, white, and black is/are claimed as a feature of the mark. The mark consists of the stylized literal element "ULTIMATE HOT" where the word "ULTIMATE" is gray and white at the top and bottom with a white stripe running through the middle. The word "ULTIMATE" is also outlined in red and orange. The word "HOT" is red at the top and transitions to a depiction of orange and yellow flames at the bottom. The word "HOT" is outlined in white and gray. The entire drawing contains a black shadow. |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 376



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Aug 19 05:21:44 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [    ] OR   Jump   to record: [    ]   **Record 6 out of 412**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# ULTIMATE HOT ROLL

| | |
|---|---|
| **Word Mark** | ULTIMATE HOT ROLL |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer game programs; Computer game software; Computer game software downloadable from a global computer network; Computer game software for gambling machines; Computer game software for use on mobile and cellular phones; Computer software and firmware for playing games of chance on any computerized platform, including dedicated **gaming** consoles, video based **slot** machines, reel based **slot** machines, and video lottery terminals; Downloadable computer software for playing **casino** games, **slot** games, lottery games, online wagering games and online electronic games; Downloadable computer game software via a global computer network and wireless devices; Electronic game programs; Electronic game software; Interactive game programs; Interactive game software; Downloadable computer game programs; Downloadable electronic game programs |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 87387467 |
| **Filing Date** | March 27, 2017 |
| **Current Basis** | 1B |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 377

| | |
|---|---|
| **Original Filing Basis** | 1B |
| **Published for Opposition** | August 8, 2017 |
| **Owner** | (APPLICANT) King Show Games, Inc. CORPORATION MINNESOTA 10275 Wayzata Blvd., Ste. 300 Minnetonka MINNESOTA 55305 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 378



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Aug 19 05:21:44 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [        ] OR  Jump  to record: [        ]  **Record 4 out of 412**

TSDR   ASSIGN Status   TTAB Status  *( Use the "Back" button of the Internet Browser to return to TESS)*

# WHITE HOT DIAMONDS

| | |
|---|---|
| **Word Mark** | WHITE HOT DIAMONDS |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: **Gaming** devices, namely, **gaming** machines, **slot** machines, bingo machines, with or without video output; Electronic **gaming** machines, namely, devices which accept a wager; **Gaming** machines for gambling; **Gaming** machines for gambling including **slot** machines or video lottery terminals; Reconfigurable **casino** and lottery **gaming** equipment, namely, **gaming** machines and operational computer game software therefor sold as a unit |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 87413776 |
| **Filing Date** | April 17, 2017 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | August 15, 2017 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 379

| | |
|---|---|
| **Owner** | (APPLICANT) EVERI GAMES INC. CORPORATION DELAWARE 206 Wild Basin Road South, Bldg. B. Austin TEXAS 78746 |
| **Attorney of Record** | W. Todd Resnik |
| **Prior Registrations** | 4313836;4700922 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 380

Trademark Electronic Search System (TESS)                                           8/19/17, 4:41 PM



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Aug 19 05:21:44 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [          ]  OR  Jump  to record: [        ]    **Record 133 out of 412**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# WHITE HOT PROGRESSIVE

| | |
|---|---|
| **Word Mark** | WHITE HOT PROGRESSIVE |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer software and firmware for games of chance on any computerized platform, including dedicated **gaming** consoles, video based **slot** machines, reel based **slot** machines, and video lottery terminals; **Gaming** machines, namely, devices which accept a wager. FIRST USE: 20111004. FIRST USE IN COMMERCE: 20111004 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85381513 |
| **Filing Date** | July 26, 2011 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | December 13, 2011 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 381

| | |
|---|---|
| **Registration Number** | 4313836 |
| **Registration Date** | April 2, 2013 |
| **Owner** | (REGISTRANT) Multimedia Games, Inc. CORPORATION DELAWARE Building B, 4th Floor 206 Wild Basin Road South Austin TEXAS 78746 |
| | (LAST LISTED OWNER) EVERI GAMES INC. CORPORATION DELAWARE 206 WILD BASIN ROAD SOUTH., BLDG B - 4TH, FLR 382494-000014 AUSTIN TEXAS 78746 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | William Todd Resnik |
| **Prior Registrations** | 2809076;3142958 |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "PROGRESSIVE" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME    NEW USER    STRUCTURED    FREE FORM    SEARCH OG    TOP    HELP    PREV LIST    CURR LIST    NEXT LIST
FIRST DOC    PREV DOC    NEXT DOC    LAST DOC

| .HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

http://tmsearch.uspto.gov/bin/gate.exe?f=doc&state=4802:7uq3xv.2.133                    Page 2 of 2

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 382



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Wed Aug 9 05:21:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [_____]    OR    Jump    to record: [_____]    **Record 106 out of 805**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# WICKED HOT MISTRESS

| | |
|---|---|
| **Word Mark** | WICKED HOT MISTRESS |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: Gaming machines, namely, electronic slot and bingo machines. FIRST USE: 20140509. FIRST USE IN COMMERCE: 20140509 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86222840 |
| **Filing Date** | March 17, 2014 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | May 20, 2014 |
| **Registration Number** | 4657789 |
| **Registration Date** | December 16, 2014 |
| **Owner** | (REGISTRANT) Nova Technologies, LLC DBA Nova Gaming LIMITED LIABILITY COMPANY SOUTH |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 383

CAROLINA 620 North Main St, Suite 305 Greenville SOUTH CAROLINA 29601

| | |
|---|---|
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | Douglas W. Kim |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 384



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sat Sep 30 05:21:03 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start   List At: [        ] OR  Jump  to record: [        ]   **Record 2 out of 2**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# WICKED MAD HOT

| | |
|---|---|
| **Word Mark** | **WICKED MAD HOT** |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Gaming machines featuring a device that accepts wagers; Gaming machines, namely, electronic slot and bingo machines. FIRST USE: 20100815. FIRST USE IN COMMERCE: 20100815 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85033992 |
| **Filing Date** | May 10, 2010 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | October 19, 2010 |
| **Registration Number** | 4020309 |
| **Registration** | |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 385

| | |
|---|---|
| **Date** | August 30, 2011 |
| **Owner** | (REGISTRANT) Eclipse Gaming Systems, LLC LIMITED LIABILITY COMPANY TEXAS 575-G Old Norcross Road Lawrenceville GEORGIA 30046 |
| **Attorney of Record** | Neil S. Goldstein |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). |
| **Live/Dead Indicator** | LIVE |

TESS HOME   NEW USER   STRUCTURED   FREE FORM   BROWSE DICT   SEARCH OG   TOP   HELP   PREV LIST   CURR LIST   NEXT LIST
FIRST DOC   PREV DOC   NEXT DOC   LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 386



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Aug 19 05:21:44 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [        ] OR  Jump  to record: [        ]  **Record 26 out of 412**

TSDR  ASSIGN Status  TTAB Status  *( Use the "Back" button of the Internet Browser to return to TESS)*

# WICKED MAD HOT: INFERNO

| | |
|---|---|
| **Word Mark** | WICKED MAD HOT: INFERNO |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: **Gaming** machines, namely, electronic **slot** and bingo machines |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 87241583 |
| **Filing Date** | November 18, 2016 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | April 4, 2017 |
| **Owner** | (APPLICANT) Eclipse Gaming Systems, LLC LIMITED LIABILITY COMPANY GEORGIA 3237 Satellite Blvd., Suite 120 Duluth GEORGIA 30096 |
| **Attorney of Record** | Neil S. Goldstein |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 387

**FIRST DOC** **PREV DOC** **NEXT DOC** **LAST DOC**

---

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 388



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Aug 19 05:21:44 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [＿＿] OR  Jump  to record: [＿＿]   **Record 192 out of 412**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# WILD HOT

| | |
|---|---|
| **Word Mark** | WILD HOT |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **Gaming** machines featuring a device that accepts wagers; **Gaming** machines that generate or display wager outcomes; **Gaming** machines, namely, electronic **slot** and bingo machines. FIRST USE: 20110523. FIRST USE IN COMMERCE: 20110523 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85265634 |
| **Filing Date** | March 13, 2011 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | July 26, 2011 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 389

| | |
|---|---|
| **Registration Number** | 4038557 |
| **Registration Date** | October 11, 2011 |
| **Owner** | (REGISTRANT) Eclipse Gaming Systems, LLC LIMITED LIABILITY COMPANY TEXAS 545-G Old Norcross Road Lawrenceville GEORGIA 30046 |
| **Attorney of Record** | Neil S. Goldstein |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sat Aug 19 05:21:44 EDT 2017*

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [     ] OR  Jump  to record: [     ]  **Record 34 out of 412**

TSDR | ASSIGN Status | TTAB Status  *( Use the "Back" button of the Internet Browser to return to TESS)*

# WILD HOT 7'S

**Word Mark** WILD HOT 7'S

**Goods and Services** IC 028. US 022 023 038 050. G & S: **Gaming** devices, namely, **gaming** machines, **slot** machines, bingo machines, with or without video output; **Gaming** equipment, namely, **slot** machines with or without video output; **Gaming** machines; **Gaming** machines featuring a device that accepts wagers; **Gaming** machines for gambling; **Gaming** machines for gambling including **slot** machines or video lottery terminals; **Gaming** machines that generate or display wager outcomes; **Gaming** machines, namely, **slot** machines and video lottery terminals; **Gaming** machines, namely, devices which accept a wager; **Gaming** machines, namely, electronic **slot** and bingo machines; **Gaming** equipment, namely, **slot** machines with or without video output; **Gaming** machines featuring a device that accepts wagers; **Gaming** machines, namely, devices which accept a wager; Machines for playing games of chance; Electronic **gaming** machines, namely, devices which accept a wager; Gambling machines; Reconfigurable **casino** and lottery **gaming** equipment, namely, **gaming** machines and operational computer game software therefor sold as a unit; Reconfigurable **casino gaming** machines and operational game software therefor sold as a unit; **Slot** machines; Stand alone video output game machines

IC 041. US 100 101 107. G & S: **Casinos**; Conducting and providing facilities for **casino gaming** contests and tournaments; Entertainment services, namely, **casino gaming**; Entertainment services, namely, providing online electronic games; **Gaming** services in the nature of **casino gaming**; Leasing of **casino** games; Providing online non-downloadable game software

**Standard Characters Claimed**

**Mark**

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 391

| | |
|---|---|
| **Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 87031633 |
| **Filing Date** | May 10, 2016 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Owner** | (APPLICANT) Castle Hill Holding LLC LIMITED LIABILITY COMPANY DELAWARE 1807 Seminole Trail, Suite 204 Charlottesville VIRGINIA 22901 |
| **Attorney of Record** | Melinda B. Buurma |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "7'S" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK. SERVICE MARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Aug 19 05:21:44 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [        ] OR    Jump    to record: [        ]    **Record 157 out of 412**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# ZITRO HOT DICE

| | |
|---|---|
| **Word Mark** | ZITRO HOT DICE |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer software and firmware for games of chance on any computerized platform, including dedicated **gaming** consoles, video based **slot** machines, reel based **slot** machines, and video lottery terminals; computer software for on-line **gaming**, namely, software for generating or displaying wager outcomes and for enabling electronic credit wagering<br><br>IC 028. US 022 023 038 050. G & S: **Gaming** devices, namely, **gaming** machines, **slot** machines, bingo machines, with or without video output |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85889640 |
| **Filing Date** | March 28, 2013 |
| **Current Basis** | 44E |
| **Original Filing Basis** | 1B;44D |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 393

| | |
|---|---|
| **Published for Opposition** | March 4, 2014 |
| **Registration Number** | 4532075 |
| **Registration Date** | May 20, 2014 |
| **Owner** | (REGISTRANT) ZITRO IP, S.àr.l. CORPORATION LUXEMBOURG 16, Avenue Pasteur Luxembourg LUXEMBOURG L-2310 |
| **Attorney of Record** | Charles W. Fallow |
| **Priority Date** | March 4, 2013 |
| **Prior Registrations** | 3805309;4162736;4184637;AND OTHERS |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "DICE" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

**|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY**

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 4, page 394

# EXHIBIT 5

| Trademark | Owner | Serial Number | Registration Number | Claimed First Use Date | Application Date | Registration Date | Status |
|---|---|---|---|---|---|---|---|
| 10,000 GEMS | CASTLE HILL HOLDING LLC | 87026459 | 5262173 | 1-May-17 | 5-May-16 | 8-Aug-17 | Registered |
| AMAZING GEMS | BALLY GAMING, INC. | 85317876 | 4268959 | 2-Oct-12 | 11-May-11 | 1-Jan-13 | Registered |
| ARCTIC GEMS | IGT CORPORATION | 87049183 | | | 25-May-16 | | Pending Registration |
| BLAZIN' GEMS | EVERI GAMES INC. | 86742643 | | | 31-Aug-15 | | Pending Registration |
| DOUBLE GEMS AND JEWELS | VIDEO GAMING TECHNOLOGIES, INC. | 86515952 | | | 27-Jan-15 | | Pending Registration |
| DOUBLE JACKPOT GEMS | EVERI GAMES INC. | 86018811 | 4735944 | 30-Sep-14 | 24-Jul-13 | 12-May-15 | Registered |
| DRAGON'S GEM | TOURNAMENT ONE CORP | 77912817 | 3945608 | 30-Nov-10 | 15-Jan-10 | 12-Apr-11 | Registered |
| ELEMENTAL GEMS | AGS LLC | 86070077 | 4732388 | 19-Nov-14 | 20-Sep-13 | 5-May-15 | Registered |
| EXOTIC GEMS | BALLY GAMING, INC. | 85575336 | 4455752 | 2-Oct-12 | 21-Mar-12 | 24-Dec-13 | Registered |
| FESTIVAL OF GEMS | MIAMI TRIBE OF OKLAHOMA BUSINESS DEVELOPMENT AUTHORITY | 86135946 | 4522104 | 5-Dec-13 | 5-Dec-13 | 29-Apr-14 | Registered |
| FIVE GEMS | IGT CORPORATION | 87365070 | | | 9-Mar-17 | | Pending Registration |
| GEM FRENZY | IGT CANADA SOLUTIONS ULC | 86870898 | | 5-Jan-16 | 11-Jan-16 | | Pending Registration |
| GEM HUNTER | BALLY GAMING, INC. | 78506891 | 3094295 | 12-Sep-05 | 27-Oct-04 | 16-May-06 | Registered |
| GEM RUSH | EVERI GAMES INC. | 86141479 | 5129366 | 29-Sep-15 | 12-Dec-13 | 24-Jan-17 | Registered |
| GEM SHOWER | IGT CORPORATION | 86957969 | | | 30-Mar-16 | | Pending Registration |
| GEM STORM | VIDEO GAMING TECHNOLOGIES, INC. | 77748538 | 3883726 | 1-Jun-10 | 31-May-09 | 30-Nov-10 | Registered |
| GEMS & RINGS | BALLY GAMING, INC. | 86110981 | 4761060 | 25-Jul-14 | 5-Nov-13 | 23-Jun-15 | Registered |
| GEMS & RINGS | BALLY GAMING, INC. | 86424720 | 4747872 | 20-Aug-14 | 15-Oct-14 | 17-Mar-15 | Registered |
| GEMS 4 CASH | TOURNAMENT ONE CORP | 85652948 | 4279844 | 27-Mar-12 | 15-Jun-12 | 22-Jan-13 | Registered |
| GEMS AND JEWELS | VIDEO GAMING TECHNOLOGIES, INC. | 78294594 | 3366567 | 1-Jan-03 | 1-Sep-03 | 8-Jan-08 | Registered |
| GEMS GALORE | EVERI GAMES INC. | 86424907 | | | 15-Oct-14 | | Pending Registration |
| GEMS GEMS GEMS | BALLY GAMING, INC. | 77663867 | 3794338 | 14-Dec-09 | 5-Feb-09 | 25-May-10 | Registered |
| GEMS OF FIRE | BALLY GAMING, INC. | 85411798 | 4203568 | 7-May-12 | 31-Aug-11 | 4-Sep-12 | Registered |
| GEMS OF FORTUNE | AGS LLC | 85514454 | 4277079 | 9-Oct-12 | 11-Jan-12 | 15-Jan-13 | Registered |
| GEMS WILD-TILES | CASE VENTURE MANAGEMENT, LLC | 78468437 | 3234377 | 18-Jan-06 | 17-Aug-04 | 24-Apr-07 | Registered |
| GENIE'S GEMS | CASTLE HILL HOLDING LLC | 86732337 | 5079236 | 1-Nov-15 | 21-Aug-15 | 12-Jan-16 | Registered |
| GLITTER GEMS | AINSWORTH GAME TECHNOLOGY LIMITED | 85058988 | 3991122 | 10-Jan-11 | 9-Jun-10 | 5-Jul-11 | Registered |
| JUNGLE GEMS | 01 INSIGHTS, INC. | 86388507 | 4723266 | 20-Aug-11 | 8-Sep-14 | 21-Apr-15 | Registered |
| LIGHTNING GEMS | NEXTGEN GAMING PTY. LTD. | 87380206 | | | 21-Mar-17 | | Pending Registration |
| MAYAN GEMS | BALLY GAMING, INC. | 85466534 | 4258956 | 1-Oct-12 | 7-Nov-11 | 11-Dec-12 | Registered |
| MOUNTAIN GEMS | PROTEC GAMES, INC. | 77802463 | 3958623 | 1-Feb-10 | 12-Aug-09 | 10-May-11 | Registered |
| POWER GEMS | BALLY GAMING, INC. | 86937046 | 5188001 | 27-Sep-16 | 11-Mar-16 | 18-Apr-17 | Registered |
| PRECIOUS GEMS | IGT CORPORATION | 87438295 | | | 5-May-17 | | Pending Registration |
| QUICK GEMS | EVERI GAMES INC. | 87372195 | | | 15-Mar-17 | | Pending Registration |
| ROYAL GEMS | DESIGN WORKS STUDIO, LLC | 87262708 | 5241055 | 5-Dec-16 | 8-Dec-16 | 11-Jul-17 | Registered |
| SMOKIN' HOT GEMS | EVERI GAMES INC. | 86123161 | 4693252 | 30-Sep-14 | 19-Nov-13 | 24-Feb-15 | Registered |
| SPARKLING GEMS | NOVOMATIC AG | 87320284 | | | 1-Feb-17 | | Pending Registration |
| SUPER JACKPOT WILD GEMS | EVERI GAMES INC. | 86569488 | 5105726 | 27-Sep-16 | 19-Mar-15 | 9-Feb-16 | Registered |
| TRIPLE JACKPOT GEMS | EVERI GAMES INC. | 87362101 | | | 7-Mar-17 | | Pending Registration |
| TWICE THE GEMS | AINSWORTH GAME TECHNOLOGY LIMITED | 86451547 | 4909769 | 1-Oct-15 | 12-Nov-14 | 1-Mar-16 | Registered |
| WILD RUBY GEMS | VIDEO GAMING TECHNOLOGIES, INC. | 87155656 | | | 30-Aug-16 | | Pending Registration |
| WILD WILD GEMS | MULTIMEDIA GAMES, INC. | 86157877 | 4572391 | 24-Mar-13 | 6-Jan-14 | 22-Jul-14 | Registered |
| WILD WILD GEMS DELUXE MULTI-TRIGGER JACKPOT | EVERI GAMES INC. | 86514472 | | | 26-Jan-15 | | Pending Registration |
| WIZARD OF GEMS | PLAY'N GO NETWORKS | 86802149 | 4992510 | 18-Dec-15 | 28-Oct-15 | 5-Jul-16 | Registered |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Fri Sep 1 05:00:43 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP |

Logout   Please logout when you are done to release system resources allocated for you.

# Record 1 out of 1

| TSDR | ASSIGN Status | TTAB Status |   *( Use the "Back" button of the Internet Browser to return to TESS)*

# 10,000 GEMS

**Word Mark**   10,000 **GEMS**

**Goods and Services**   IC 028. US 022 023 038 050. G & S: Gaming devices, namely, gaming machines, slot machines, bingo machines, with or without video output; Gaming equipment, namely, slot machines with or without video output; Gaming machines; Gaming machines featuring a device that accepts wagers; Gaming machines for gambling; Gaming machines for gambling including slot machines or video lottery terminals; Gaming machines that generate or display wager outcomes; Gaming machines, namely, slot machines and video lottery terminals; Gaming machines, namely, devices which accept a wager; Gaming machines, namely, electronic slot and bingo machines; Gaming devices, namely, gaming machines, slot machines, bingo machines, with or without video output; Gaming equipment, namely, slot machines with or without video output; Gaming machines featuring a device that accepts wagers; Gaming machines, namely, devices which accept a wager; Machines for playing games of chance; Electronic gaming machines, namely, devices which accept a wager; Gambling machines; Reconfigurable casino and lottery gaming equipment, namely, gaming machines and operational computer game software therefor sold as a unit; Reconfigurable casino gaming machines and operational game software therefor sold as a unit; Reconfigurable casino gaming machines and operational game software therefor sold as a unit; Reconfigurable casino and lottery gaming equipment, namely, gaming machines and operational computer game software therefor sold as a unit; Reconfigurable casino and lottery gaming equipment, namely, gaming machines and operational computer game software therefor sold as a unit; Slot machines; Stand alone video output game machines. FIRST USE: 20170501. FIRST USE IN COMMERCE: 20170501.

IC 041. US 100 101 107. G & S: Casinos; Conducting and providing facilities for casino gaming contests and tournaments; Entertainment services, namely, casino gaming; Entertainment services, namely, providing online electronic games; Gaming services in the nature of casino gaming; Leasing of casino games; Providing online non-downloadable game software. FIRST USE: 20170501. FIRST USE IN COMMERCE: 20170501

**Standard Characters**

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 5, page 2

| | |
|---|---|
| **Claimed Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 87026459 |
| **Filing Date** | May 5, 2016 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | October 4, 2016 |
| **Registration Number** | 5262173 |
| **Registration Date** | August 8, 2017 |
| **Owner** | (REGISTRANT) Castle Hill Holding LLC LIMITED LIABILITY COMPANY DELAWARE 1807 Seminole Trail, Suite 204 Charlottesville VIRGINIA 22901 |
| **Attorney of Record** | Melinda B. Buurma |
| **Type of Mark** | TRADEMARK. SERVICE MARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP |

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 5, page 3



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Thu Aug 24 05:21:48 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [        ] OR  Jump   to record: [        ]   **Record 46 out of 75**

---

TSDR    ASSIGN Status    TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# AMAZING GEMS

| | |
|---|---|
| **Word Mark** | AMAZING GEMS |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Components for **gaming** machines that generate or display wager outcomes, namely, controllers, displays, button panels, bolsters, electrical wiring, and computer hardware and software associated therewith; **Gaming** machines, namely, devices which accept a wager; **Gaming** software that generates or displays wager outcomes of **gaming** machines. FIRST USE: 20121002. FIRST USE IN COMMERCE: 20121002 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85317876 |
| **Filing Date** | May 11, 2011 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | September 13, 2011 |
| **Registration** | 4268959 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 5, page 4

| | |
|---|---|
| **Number** | |
| **Registration Date** | January 1, 2013 |
| **Owner** | (REGISTRANT) WMS GAMING INC. CORPORATION DELAWARE 800 SOUTH NORTHPOINT BOULEVARD WAUKEGAN ILLINOIS 60085 |
| | (LAST LISTED OWNER) BALLY GAMING, INC. DBA BALLY TECHNOLOGIES CORPORATION NEVADA 6650 S. EL CAMINO ROAD LAS VEGAS NEVADA 89118 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | KRISTIANNE NABONG |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 5, page 5



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Wed Aug 9 05:21:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [        ] OR  Jump  to record: [        ]  **Record 6 out of 109**

TSDR  ASSIGN Status  TTAB Status  *( Use the "Back" button of the Internet Browser to return to TESS)*

# ARCTIC GEMS

**Word Mark**  ARCTIC GEMS

**Goods and Services**  IC 028. US 022 023 038 050. G & S: Gaming machines, namely, devices which accept a wager; Lottery cards; Lottery tickets; Reconfigurable casino and lottery gaming equipment, namely, gaming machines and operational computer game software therefor sold as a unit; Scratch cards for playing lottery games

**Standard Characters Claimed**

**Mark Drawing Code**  (4) STANDARD CHARACTER MARK

**Serial Number**  87049183

**Filing Date**  May 25, 2016

**Current Basis**  1B

**Original Filing Basis**  1B

**Published for Opposition**  August 15, 2017

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 5, page 6

| | |
|---|---|
| **Owner** | (APPLICANT) IGT CORPORATION NEVADA Trademark Department 9295 Prototype Drive Reno NEVADA 89521 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 5, page 7



United States Patent and Trademark Office

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Wed Aug 9 05:21:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [          ] OR  Jump  to record: [          ]  **Record 12 out of 109**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# BLAZIN' GEMS

| | |
|---|---|
| **Word Mark** | BLAZIN' GEMS |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: Gaming devices, namely, gaming machines, slot machines, bingo machines, with or without video output; Gaming machines that generate or display wager outcomes; Reconfigurable casino and lottery gaming equipment, namely, gaming machines and operational computer game software therefor sold as a unit |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86742643 |
| **Filing Date** | August 31, 2015 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | December 22, 2015 |

| | |
|---|---|
| **Owner** | (APPLICANT) EVERI GAMES INC. CORPORATION DELAWARE 206 Wild Basin Road, South, Bldg. B. Austin TEXAS 78746 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Prior Registrations** | 3979292;4506358 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

**|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY**

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 5, page 9



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Fri Sep 1 05:00:43 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP |

Logout  Please logout when you are done to release system resources allocated for you.

## Record 1 out of 1

| TSDR | ASSIGN Status | TTAB Status |  *( Use the "Back" button of the Internet Browser to return to TESS)*

## DOUBLE GEMS AND JEWELS

| | |
|---|---|
| **Word Mark** | **DOUBLE GEMS** AND **JEWELS** |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: gaming devices, namely, gaming machines, bingo machines, with or without video output |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86515952 |
| **Filing Date** | January 27, 2015 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | May 19, 2015 |
| **Owner** | (APPLICANT) Video Gaming Technologies, Inc. CORPORATION TENNESSEE 308 Mallory Station Road Franklin TENNESSEE 37067 |
| **Attorney of Record** | LINDA MARIE NORCROSS |
| **Prior Registrations** | 3366567 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 5, page 10

| .HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss

Exhibit 5, page 11



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Wed Aug 9 05:21:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [        ] OR  Jump  to record: [        ]   **Record 16 out of 109**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# Double Jackpot Gems

| | |
|---|---|
| **Word Mark** | DOUBLE JACKPOT GEMS |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: Electronic gaming machines, namely, devices which accept a wager; Gaming devices, namely, gaming machines, slot machines, bingo machines, with or without video output; Reconfigurable casino and lottery gaming equipment, namely, gaming machines and operational computer game software therefor sold as a unit. FIRST USE: 20140930. FIRST USE IN COMMERCE: 20140930 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86018811 |
| **Filing Date** | July 24, 2013 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | June 10, 2014 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 5, page 12

| | |
|---|---|
| **Registration Number** | 4735944 |
| **Registration Date** | May 12, 2015 |
| **Owner** | (REGISTRANT) Multimedia Games, Inc. CORPORATION DELAWARE 206 Wild Basin Road South Austin TEXAS 78750 |
| | (LAST LISTED OWNER) EVERI GAMES INC. CORPORATION DELAWARE 206 WILD BASIN ROAD SOUTH., BLDG B - 4TH, FLR 382494-000014 AUSTIN TEXAS 78746 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | William Todd Resnik |
| **Prior Registrations** | 2010215 |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "JACKPOT" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss

Exhibit 5, page 13



United States Patent and Trademark Office

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

TESS was last updated on Thu Aug 24 05:21:48 EDT 2017

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [        ] OR Jump to record: [        ]   **Record 67 out of 75**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# DRAGON'$ GEM

| | |
|---|---|
| **Word Mark** | DRAGON'$ GEM |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer game software downloadable from a global computer network; Computer game software for **gaming** machines including **slot** machines or video lottery terminals; Computer software and firmware for games of chance on any computerized platform, including dedicated **gaming** consoles, video based **slot** machines, reel based **slot** machines, and video lottery terminals; Downloadable computer game programs; Downloadable electronic games via the internet and wireless devices; Electronic game software for cellular telephones; Electronic game software for handheld electronic devices; Electronic game software for wireless devices. FIRST USE: 20100115. FIRST USE IN COMMERCE: 20101130 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 77912817 |
| **Filing Date** | January 15, 2010 |
| **Current Basis** | 1A |
| **Original** | 1B |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 5, page 14

| | |
|---|---|
| **Filing Basis** | |
| **Published for Opposition** | May 18, 2010 |
| **Registration Number** | 3945608 |
| **Registration Date** | April 12, 2011 |
| **Owner** | (REGISTRANT) Tournament One Corp AKA T1 Gaming, T1, TOC CORPORATION DELAWARE 1200 High Ridge Road Stamford DELAWARE 06905 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 5, page 15



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Wed Aug 9 05:21:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [    ] OR   Jump   to record: [    ]   **Record 8 out of 109**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# ELEMENTAL GEMS

| | |
|---|---|
| **Word Mark** | ELEMENTAL GEMS |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer game software for gaming machines including slot machines or video lottery terminals; gaming software that generates or displays wager outcomes of gaming machines. FIRST USE: 20141119. FIRST USE IN COMMERCE: 20141119

IC 028. US 022 023 038 050. G & S: Gaming machines that generate or display wager outcomes; reconfigurable casino and lottery gaming equipment, namely, gaming machines and operational computer game software therefor sold as a unit. FIRST USE: 20141119. FIRST USE IN COMMERCE: 20141119 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86070077 |
| **Filing Date** | September 20, 2013 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 5, page 16

| | |
|---|---|
| **Published for Opposition** | February 11, 2014 |
| **Registration Number** | 4732388 |
| **Registration Date** | May 5, 2015 |
| **Owner** | (REGISTRANT) Cadillac Jack, Inc. CORPORATION GEORGIA 2450 Satellite Boulevard Duluth GEORGIA 30096 |
| | (LAST LISTED OWNER) AGS LLC LIMITED LIABILITY COMPANY DELAWARE 5475 S. DECATUR BLVD., SUITE 100 LAS VEGAS NEVADA 89118 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | Michael J. Thomas |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
|---|---|---|---|---|---|---|---|---|---|---|

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |
|---|---|---|---|

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 5, page 17



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Wed Aug 9 05:21:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [     ] OR    Jump    to record: [     ]    **Record 35 out of 109**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# EXOTIC GEMS

| | |
|---|---|
| **Word Mark** | EXOTIC GEMS |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer software and firmware for games of chance on any computerized platform, including dedicated gaming consoles, video based slot machines, reel based slot machines, and video lottery terminals. FIRST USE: 20121002. FIRST USE IN COMMERCE: 20121002

IC 028. US 022 023 038 050. G & S: Gaming machines, namely, devices which accept a wager; Components for gaming machines that generate or display wager outcomes, namely, controllers, displays, button panels, bolsters, electrical wiring; reconfigurable casino gaming equipment, namely, gaming machines and operational computer software therefor sold as a unit. FIRST USE: 20121002. FIRST USE IN COMMERCE: 20121002 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85575336 |
| **Filing Date** | March 21, 2012 |
| **Current Basis** | 1A |
| **Original** | |

| | |
|---|---|
| **Filing Basis** | 1B |
| **Published for Opposition** | February 19, 2013 |
| **Registration Number** | 4455752 |
| **Registration Date** | December 24, 2013 |
| **Owner** | (REGISTRANT) WMS GAMING INC. CORPORATION DELAWARE 800 SOUTH NORTHPOINT BOULEVARD WAUKEGAN ILLINOIS 60085 |
| | (LAST LISTED OWNER) BALLY GAMING, INC. DBA BALLY TECHNOLOGIES CORPORATION NEVADA 6650 S. EL CAMINO ROAD LAS VEGAS NEVADA 89118 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | KRISTIANNE NABONG |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 5, page 19

Trademark Electronic Search System (TESS)                                    8/9/17, 1:27 PM



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Wed Aug 9 05:21:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout | Please logout when you are done to release system resources allocated for you.

Start | List At: [    ] OR Jump | to record: [    ]  **Record 31 out of 109**

TSDR | ASSIGN Status | TTAB Status | *( Use the "Back" button of the Internet Browser to return to TESS)*

# Festival of Gems

| | |
|---|---|
| **Word Mark** | FESTIVAL OF GEMS |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: Gaming devices, namely, gaming machines, slot machines, bingo machines, with or without video output. FIRST USE: 20131202. FIRST USE IN COMMERCE: 20131205 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86135946 |
| **Filing Date** | December 5, 2013 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | February 11, 2014 |
| **Registration Number** | 4522104 |
| **Registration Date** | April 29, 2014 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 5, page 20

| | |
|---|---|
| **Owner** | (REGISTRANT) Miami Tribe of Oklahoma Business Development Authority, a Tribal Enterprise of the Miami Tribe of Oklahoma federally-recognized indian tribe UNITED STATES 3410 P Street NW Miami OKLAHOMA 74354 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 5, page 21



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Wed Aug 9 05:21:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [        ] OR  Jump  to record: [        ]   **Record 3 out of 109**

TSDR  ASSIGN Status  TTAB Status  *( Use the "Back" button of the Internet Browser to return to TESS)*



| | |
|---|---|
| **Word Mark** | FIVE GEMS |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: Gaming machines, namely, devices which accept a wager; Reconfigurable casino and lottery gaming equipment, namely, gaming machines and operational computer game software therefor sold as a unit |
| **Mark Drawing Code** | (3) DESIGN PLUS WORDS, LETTERS, AND/OR NUMBERS |
| **Design Search Code** | 17.03.01 - Diamonds, jewelry; Nuggets of precious metals; Stones, gems<br>24.15.04 - Arrowheads<br>26.15.21 - Polygons that are completely or partially shaded |
| **Serial Number** | 87365070 |
| **Filing Date** | March 9, 2017 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | July 25, 2017 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 5, page 22

| | |
|---|---|
| **Owner** | (APPLICANT) IGT CORPORATION NEVADA Trademark Department 9295 Prototype Drive Reno NEVADA 89521 |
| **Description of Mark** | Color is not claimed as a feature of the mark. The mark consists of the stylized words "FIVE GEMS" with each letter having a gem appearance; two small diamond-shaped gems appear on either side of the word "FIVE"; an outline of an upside down shaded arrow encases the word "FIVE" and partially encases the word "GEMS". |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME  NEW USER  STRUCTURED  FREE FORM  BROWSE DICT  SEARCH OG  TOP  HELP  PREV LIST  CURR LIST  NEXT LIST

FIRST DOC  PREV DOC  NEXT DOC  LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

http://tess2.uspto.gov/bin/showfield?f=doc&state=4804:t5n5zi.18.3

Page 2 of 2

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss

Exhibit 5, page 23



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Wed Aug 9 05:21:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [_____] OR    Jump    to record: [_____]    **Record 21 out of 109**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# GEM FRENZY

**Word Mark**   GEM FRENZY

**Goods and Services**   IC 009. US 021 023 026 036 038. G & S: Computer software and firmware for games of chance on any computerized platform, namely, slot machines, and video lottery terminals; Downloadable software and computer programs for playing casino games, slot games, mobile games, lottery games, online wagering games and online electronic games; Downloadable electronic games

IC 028. US 022 023 038 050. G & S: Reconfigurable casino and lottery gaming equipment, namely, gaming machines; lottery tickets; lottery cards; scratch cards for playing lottery games; raffle tickets

IC 041. US 100 101 107. G & S: Entertainment services, namely, providing online electronic games; Entertainment services, namely, providing temporary use of non-downloadable electronic games; lottery services

**Standard Characters Claimed**

**Mark Drawing Code**   (4) STANDARD CHARACTER MARK

**Serial Number**   86870898

**Filing Date**   January 11, 2016

**Current**

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 5, page 24

| | |
|---|---|
| **Basis** | 1B;44D |
| **Original Filing Basis** | 1B;44D |
| **Owner** | (APPLICANT) IGT Canada Solutions ULC CORPORATION CANADA 328 Urquhart Avenue Moncton CANADA E1H2R6 |
| **Attorney of Record** | Colleen Caissie-Dupuis |
| **Priority Date** | January 5, 2016 |
| **Type of Mark** | TRADEMARK. SERVICE MARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME   NEW USER   STRUCTURED   FREE FORM   BROWSE DICT   SEARCH OG   TOP   HELP   PREV LIST   CURR LIST   NEXT LIST

FIRST DOC   PREV DOC   NEXT DOC   LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 5, page 25



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Thu Aug 24 05:21:48 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [        ] OR  Jump  to record: [        ]   **Record 56 out of 75**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# GEM HUNTER

| | |
|---|---|
| **Word Mark** | GEM HUNTER |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **GAMING** MACHINES. FIRST USE: 20050912. FIRST USE IN COMMERCE: 20050912 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 78506891 |
| **Filing Date** | October 27, 2004 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | October 4, 2005 |
| **Registration Number** | 3094295 |
| **Registration Date** | May 16, 2006 |
| **Owner** | (REGISTRANT) WMS GAMING INC. CORPORATION DELAWARE 800 SOUTH NORTHPOINT BOULEVARD WAUKEGAN ILLINOIS 60085 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 5, page 26

(LAST LISTED OWNER) BALLY GAMING, INC. DBA BALLY TECHNOLOGIES CORPORATION NEVADA 6650 S. EL CAMINO ROAD LAS VEGAS NEVADA 89118

| | |
|---|---|
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | KRISTIANNE NABONG |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). SECTION 8(10-YR) 20160715. |
| **Renewal** | 1ST RENEWAL 20160715 |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 5, page 27

Trademark Electronic Search System (TESS)                                                          9/1/17 2:16 PM



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Fri Sep 1 05:00:43 EDT 2017*

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP

Logout   Please logout when you are done to release system resources allocated for you.

## Record 1 out of 1

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# GEM RUSH

| | |
|---|---|
| **Word Mark** | **GEM RUSH** |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer game software for gaming machines including slot machines or video lottery terminals; Computer software and firmware for games of chance on any computerized platform, including dedicated gaming consoles, video based slot machines, reel based slot machines, and video lottery terminals; Gaming software that generates or displays wager outcomes of gaming machines. FIRST USE: 20150929. FIRST USE IN COMMERCE: 20150929 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86141479 |
| **Filing Date** | December 12, 2013 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | April 8, 2014 |
| **Registration Number** | 5129366 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 5, page 28

| | |
|---|---|
| **Registration Date** | January 24, 2017 |
| **Owner** | (REGISTRANT) EVERI GAMES INC. CORPORATION DELAWARE 206 WILD BASIN ROAD SOUTH., BLDG B - 4TH, FLR382494-000014 AUSTIN TEXAS 78746 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | William Todd Resnik |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP |

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 5, page 29

Trademark Electronic Search System (TESS)                                                          8/9/17, 1:28 PM



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Wed Aug 9 05:21:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [_____] OR Jump to record: [_____]    **Record 22 out of 109**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# GEM SHOWER

| | |
|---|---|
| **Word Mark** | GEM SHOWER |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: Gaming machines, namely, devices which accept a wager; Lottery cards; Lottery tickets; Reconfigurable casino and lottery gaming equipment, namely, gaming machines and operational computer game software therefor sold as a unit; Scratch cards for playing lottery games |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86957969 |
| **Filing Date** | March 30, 2016 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | August 9, 2016 |

http://tess2.uspto.gov/bin/showfield?f=doc&state=4804:t5n5zi.18.22                          Page 1 of 2

| | |
|---|---|
| **Owner** | (APPLICANT) IGT CORPORATION NEVADA Trademark Department 9295 Prototype Drive Reno NEVADA 89521 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss

Exhibit 5, page 31

Trademark Electronic Search System (TESS)                                                                8/24/17, 10:05 AM



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Thu Aug 24 05:21:48 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [        ] OR   Jump   to record: [        ]   **Record 65 out of 75**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# GEM STORM

| | |
|---|---|
| **Word Mark** | GEM STORM |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer software and firmware for games of chance on any computerized platform, including dedicated **gaming** consoles, [ video based **slot** machines, reel based **slot** machines, ] and video lottery terminals; **Gaming** devices, namely, **gaming** machines, [ **slot** machines, ] bingo machines, with or without video output. FIRST USE: 20100600. FIRST USE IN COMMERCE: 20100600 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 77748538 |
| **Filing Date** | May 31, 2009 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | October 13, 2009 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 5, page 32

Trademark Electronic Search System (TESS)    9/24/17, 10:05 AM

| | |
|---|---|
| **Registration Number** | 3883726 |
| **Registration Date** | November 30, 2010 |
| **Owner** | (REGISTRANT) Video Gaming Technologies, Inc. CORPORATION TENNESSEE 308 Mallory Station Road Franklin TENNESSEE 37067 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | LIINDA MARIE NORCROSS |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 5, page 33



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Thu Aug 24 05:21:48 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [      ] OR   Jump   to record: [      ]   **Record 37 out of 75**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# Gems & Rings

| | |
|---|---|
| **Word Mark** | GEMS & RINGS |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **Gaming** software that generates displays, outcomes or features for computer operated terminals for providing a game of chance. FIRST USE: 20140725. FIRST USE IN COMMERCE: 20140725 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86110981 |
| **Filing Date** | November 5, 2013 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | April 1, 2014 |
| **Registration** | |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 5, page 34

| | |
|---|---|
| **Number** | 4761060 |
| **Registration Date** | June 23, 2015 |
| **Owner** | (REGISTRANT) Bally Gaming, Inc. DBA Bally Technologies CORPORATION NEVADA 6650 S. El Camino Road Las Vegas NEVADA 89118 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | KRISTIANNE NABONG |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 5, page 35

Trademark Electronic Search System (TESS)                                          9/1/17, 2:11 PM



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Fri Sep 1 05:00:43 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [      ] OR Jump   to record: [      ]   **Record 1 out of 8**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# GEMS & RINGS

| | |
|---|---|
| **Word Mark** | GEMS & RINGS |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: Slot machines; gambling machines; electronic gaming machines; replacement parts for all the foregoing. FIRST USE: 20140820. FIRST USE IN COMMERCE: 20140820 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86424720 |
| **Filing Date** | October 15, 2014 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | March 17, 2015 |
| **Registration Number** | 4747872 |
| **Registration Date** | June 2, 2015 |
| **Owner** | (REGISTRANT) Bally Gaming, Inc. DBA Bally Technologies CORPORATION NEVADA 6601 South |

Bermuda Road Las Vegas NEVADA 89119

| | |
|---|---|
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | KRISTIANNE NABONG |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 5, page 37



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Thu Aug 24 05:21:48 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [        ] OR  Jump  to record: [        ]  **Record 49 out of 75**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# GEMS 4 CA$H

| | |
|---|---|
| **Word Mark** | GEMS 4 CA$H |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer application software for smartphones, personal computers, mobile devices, lottery and **casino** websites, **casino** video **gaming** machines, video lottery terminals, namely, software for playing lottery, **casino** and social games. FIRST USE: 20120306. FIRST USE IN COMMERCE: 20120327 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85652948 |
| **Filing Date** | June 15, 2012 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | November 6, 2012 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss

Exhibit 5, page 38

| | |
|---|---|
| **Registration Number** | 4279844 |
| **Registration Date** | January 22, 2013 |
| **Owner** | (REGISTRANT) Tournament One Corp. AKA T1 Gaming CORPORATION DELAWARE 1200 High Ridge Road Stamford CONNECTICUT 06905 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME   NEW USER   STRUCTURED   FREE FORM   BROWSE DICT   SEARCH OG   TOP   HELP   PREV LIST   CURR LIST   NEXT LIST

FIRST DOC   PREV DOC   NEXT DOC   LAST DOC

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 5, page 39



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Thu Aug 24 05:21:48 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [        ]  OR  Jump   to record: [        ]   **Record 61 out of 75**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# GEMS AND JEWELS

| | |
|---|---|
| **Word Mark** | GEMS AND JEWELS |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: computer software or firmware for operating games of chance on any computerized platform, including dedicated **gaming** consoles, video and reel based **slot** machines, and video lottery terminals; **gaming** devices, namely, **gaming** machines, **slot** machines, computerized bingo machines, with or without video output. FIRST USE: 20030000. FIRST USE IN COMMERCE: 20030000 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 78294594 |
| **Filing Date** | September 1, 2003 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | July 6, 2004 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 5, page 40

Trademark Electronic Search System (TESS)    8/24/17, 10:06 AM

| | |
|---|---|
| **Registration Number** | 3366567 |
| **Registration Date** | January 8, 2008 |
| **Owner** | (REGISTRANT) Video Gaming Technologies, Inc. CORPORATION TENNESSEE 308 Mallory Station Road Franklin TENNESSEE 37067 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | LINDA MARIE NORCROSS |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

| **.HOME** | SITE INDEX | SEARCH | **eBUSINESS** | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 5, page 41



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Fri Sep 1 05:00:43 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [          ] OR  Jump   to record: [          ]    **Record 1 out of 2**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# GEMS GALORE

| | |
|---|---|
| **Word Mark** | **GEMS GALORE** |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer game software for gaming machines, namely, slot machines and video lottery terminals; Computer software and firmware for games of chance on any computerized platform, including dedicated gaming consoles, video based slot machines, reel based slot machines, and video lottery terminals; Downloadable computer game software via a global computer network and wireless devices; Gaming software that generates or displays wager outcomes of gaming machines |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86424907 |
| **Filing Date** | October 15, 2014 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published for** | |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 5, page 42

| | |
|---|---|
| **Opposition** | March 3, 2015 |
| **Owner** | (APPLICANT) EVERI GAMES INC. CORPORATION DELAWARE 206 WILD BASIN ROAD SOUTH., BLDG B - 4TH, FLR 382494-000014 AUSTIN TEXAS 78746 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | William Todd Resnik |
| **Prior Registrations** | 4572391 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 5, page 43



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Thu Aug 24 05:21:48 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [____] OR Jump to record: [____]  **Record 66 out of 75**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# GEMS GEMS GEMS

| | |
|---|---|
| **Word Mark** | GEMS GEMS GEMS |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **Gaming** machines that generate or display wager outcomes; **Gaming** software that generates or displays wager outcomes of **gaming** machines. FIRST USE: 20091214. FIRST USE IN COMMERCE: 20091214 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 77663867 |
| **Filing Date** | February 5, 2009 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | April 28, 2009 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 5, page 44

| | |
|---|---|
| **Registration Number** | 3794338 |
| **Registration Date** | May 25, 2010 |
| **Owner** | (REGISTRANT) WMS GAMING INC. CORPORATION DELAWARE 800 SOUTH NORTHPOINT BOULEVARD WAUKEGAN ILLINOIS 60085 |
| | (LAST LISTED OWNER) BALLY GAMING, INC. DBA BALLY TECHNOLOGIES CORPORATION NEVADA 6650 S. EL CAMINO ROAD LAS VEGAS NEVADA 89118 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | KRISTIANNE NABONG |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Thu Aug 24 05:21:48 EDT 2017*

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [          ] OR    Jump    to record: [          ]    **Record 42 out of 75**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# GEMS OF FIRE

| | |
|---|---|
| **Word Mark** | GEMS OF FIRE |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **Gaming** machines, namely, devices which accept a wager and **gaming** software that generates or displays outcomes for **gaming** machines. FIRST USE: 20120507. FIRST USE IN COMMERCE: 20120507 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85411798 |
| **Filing Date** | August 31, 2011 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | January 17, 2012 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 5, page 46

Trademark Electronic Search System (TESS)                                                                9/24/12 10:15 AM

| | |
|---|---|
| **Registration Number** | 4203568 |
| **Registration Date** | September 4, 2012 |
| **Owner** | (REGISTRANT) Bally Gaming, Inc. DBA Bally Technologies CORPORATION NEVADA Att: Legal Department 6601 South Bermuda Road Las Vegas NEVADA 89119 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | KRISTIANNE NABONG |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 5, page 47



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Wed Aug 9 05:21:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [          ]  OR   Jump   to record: [        ]    **Record 32 out of 109**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# GEMS OF FORTUNE

| | |
|---|---|
| **Word Mark** | GEMS OF FORTUNE |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Electronic game software; Gaming software that generates or displays wager outcomes of gaming machines. FIRST USE: 20121009. FIRST USE IN COMMERCE: 20121009 |
| | IC 028. US 022 023 038 050. G & S: Reconfigurable casino and lottery gaming equipment, namely, gaming machines and operational computer game software therefor sold as a unit. FIRST USE: 20121009. FIRST USE IN COMMERCE: 20121009 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85514454 |
| **Filing Date** | January 11, 2012 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 5, page 48

| | |
|---|---|
| **Published for Opposition** | April 17, 2012 |
| **Registration Number** | 4277079 |
| **Registration Date** | January 15, 2013 |
| **Owner** | (REGISTRANT) Cadillac Jack, Inc. CORPORATION GEORGIA 2450 Satellite Boulevard Duluth GEORGIA 30096 |
| | (LAST LISTED OWNER) AGS LLC LIMITED LIABILITY COMPANY DELAWARE 5475 S. DECATUR BLVD., SUITE 100 LAS VEGAS NEVADA 89118 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | Michael J. Thomas |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
|---|---|---|---|---|---|---|---|---|---|---|

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |
|---|---|---|---|

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss

Exhibit 5, page 49



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Thu Aug 24 05:21:48 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [        ] OR  Jump  to record: [        ]  **Record 60 out of 75**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# GEMS WILD-TILES

| | |
|---|---|
| **Word Mark** | GEMS WILD-TILES |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **Gaming** machines, namely, devices on which a wager is placed [ and components therefor ]. FIRST USE: 20051215. FIRST USE IN COMMERCE: 20060118 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 78468437 |
| **Filing Date** | August 17, 2004 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | July 25, 2006 |
| **Registration Number** | 3234377 |
| **Registration Date** | April 24, 2007 |
| **Owner** | (REGISTRANT) IGT CORPORATION NEVADA 9295 Prototype Drive Reno NEVADA 895218986 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 5, page 50

(LAST LISTED OWNER) CASE VENTURE MANAGEMENT, LLC LIMITED LIABILITY COMPANY DELAWARE 500 SKOKIE BLVD. #285 NORTHBROOK ILLINOIS 60062

| | |
|---|---|
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | Jason S. Nardiello |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "WILD-TILES" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). SECTION 8(10-YR) 20170720. |
| **Renewal** | 1ST RENEWAL 20170720 |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 5, page 51

Trademark Electronic Search System (TESS)                                    9/1/17, 2:18 PM



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Fri Sep 1 05:00:43 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [      ] OR   Jump   to record: [      ]   **Record 2 out of 2**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# GENIE'S GEMS

| | |
|---|---|
| **Word Mark** | GENIE'S **GEMS** |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: Electronic gaming machines, namely, devices which accept a wager; Gaming devices, namely, gaming machines, slot machines, bingo machines, with or without video output; Gaming equipment, namely, slot machines with or without video output; Gaming machines; Gaming machines featuring a device that accepts wagers; Gaming machines for gambling; Gaming machines for gambling including slot machines or video lottery terminals; Gaming machines that generate or display wager outcomes; Gaming machines, namely, slot machines and video lottery terminals; Gaming machines, namely, devices which accept a wager; Reconfigurable casino and lottery gaming equipment, namely, gaming machines and operational computer game software therefor sold as a unit; Reconfigurable casino gaming machines and operational game software therefor sold as a unit; Slot machines. FIRST USE: 20151100. FIRST USE IN COMMERCE: 20151100 |
| | IC 041. US 100 101 107. G & S: Casinos; Conducting and providing facilities for casino gaming contests and tournaments; Entertainment services, namely, casino gaming; Entertainment services, namely, providing online electronic games; Gaming services in the nature of casino gaming; Leasing of casino games; Providing online non-downloadable game software. FIRST USE: 20151100. FIRST USE IN COMMERCE: 20151100 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 5, page 52

| | |
|---|---|
| **Serial Number** | 86732337 |
| **Filing Date** | August 21, 2015 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | January 12, 2016 |
| **Registration Number** | 5079236 |
| **Registration Date** | November 8, 2016 |
| **Owner** | (REGISTRANT) Castle Hill Holding LLC LIMITED LIABILITY COMPANY DELAWARE 1807 Seminole Trail, Suite 204 Charlottesville VIRGINIA 22901 |
| **Attorney of Record** | Melinda Buurma |
| **Type of Mark** | TRADEMARK. SERVICE MARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 5, page 53



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Thu Aug 24 05:21:48 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [      ] OR   Jump   to record: [      ]   **Record 43 out of 75**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# Glitter Gems

| | |
|---|---|
| **Word Mark** | GLITTER GEMS |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer software and firmware for games of chance on any computerized platform, including dedicated **gaming** consoles, video based **slot** machines, reel based **slot** machines, and video lottery terminals. FIRST USE: 20110110. FIRST USE IN COMMERCE: 20110110 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85058988 |
| **Filing Date** | June 9, 2010 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | October 5, 2010 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 5, page 54

Trademark Electronic Search System (TESS)                                                8/24/17 10:14 AM

| | |
|---|---|
| **Registration Number** | 3991122 |
| **Registration Date** | July 5, 2011 |
| **Owner** | (REGISTRANT) Ainsworth Game Technology Limited LIMITED LIABILITY COMPANY AUSTRALIA 10 Holker Street The Office of the General Counsel (OGC) Newington NSW 2127 AUSTRALIA |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 8 (6-YR). |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 5, page 55



Trademark Electronic Search System (TESS)                                          8/24/17, 10:19 AM

**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Thu Aug 24 05:21:48 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start   List At: [      ] OR   Jump   to record: [      ]   **Record 38 out of 75**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# Jungle Gems

| | |
|---|---|
| **Word Mark** | JUNGLE GEMS |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer game software for **gaming** machines including **slot** machines or video lottery terminals; Computer game software for **gaming** machines, namely, **slot** machines and video lottery terminals; Computer software and firmware for games of chance on any computerized platform, including dedicated **gaming** consoles, video based **slot** machines, reel based **slot** machines, and video lottery terminals; **Gaming** software that generates or displays wager outcomes of **gaming** machines. FIRST USE: 20110820. FIRST USE IN COMMERCE: 20110820 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86388507 |
| **Filing Date** | September 8, 2014 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published** | |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 5, page 56

| | |
|---|---|
| **for Opposition** | February 3, 2015 |
| **Registration Number** | 4723266 |
| **Registration Date** | April 21, 2015 |
| **Owner** | (REGISTRANT) 01 Insights, Inc. CORPORATION ILLINOIS 3308 Noyes Street Evanston ILLINOIS 60201 |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "GEMS" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

http://tmsearch.uspto.gov/bin/gate.exe?f=doc&state=4809:1ugui3.2.38
Page 2 of 2

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 5, page 57



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Fri Sep 1 05:00:43 EDT 2017*

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP

Logout    Please logout when you are done to release system resources allocated for you.

# Record 1 out of 1

TSDR | ASSIGN Status | TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# LIGHTNING GEMS

| | |
|---|---|
| **Word Mark** | LIGHTNING GEMS |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Interactive game programs, computer-gaming software for gambling; computer game programs downloadable via the Internet; interactive reel and slot game programs |
| | IC 041. US 100 101 107. G & S: Entertainment, amusement and recreational services, namely, casino gaming, gambling services and gaming services provided online and via gaming machines; providing a web-based system and on-line portal for customers to participate in on-line gaming, operation and coordination of game tournaments, leagues and tours; entertainment services, namely, providing temporary use of non-downloadable interactive games |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 87380206 |
| **Filing Date** | March 21, 2017 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published** | |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 5, page 58

| | |
|---|---|
| **for Opposition** | July 11, 2017 |
| **Owner** | (APPLICANT) Nextgen Gaming Pty. Ltd. limited company (ltd.) AUSTRALIA LVL 5, 99 Mount Street North Sydney NSW 2060 AUSTRALIA |
| **Attorney of Record** | Steven A. Caloiaro |
| **Type of Mark** | TRADEMARK. SERVICE MARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP |

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 5, page 59



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Thu Aug 24 05:21:48 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [        ] OR  Jump  to record: [        ]   **Record 41 out of 75**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# MAYAN GEMS

| | |
|---|---|
| **Word Mark** | MAYAN GEMS |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **Gaming** machines, namely, devices which accept a wager and **gaming** software that generates or displays outcomes for **gaming** machines. FIRST USE: 20121001. FIRST USE IN COMMERCE: 20121001 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85466534 |
| **Filing Date** | November 7, 2011 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | January 17, 2012 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 5, page 60

| | |
|---|---|
| **Registration Number** | 4258956 |
| **Registration Date** | December 11, 2012 |
| **Owner** | (REGISTRANT) Bally Gaming, Inc. DBA Bally Technologies CORPORATION NEVADA Att: Legal Department 6601 South Bermuda Road Las Vegas NEVADA 89119 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | KRISTIANNE NABONG |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss

Exhibit 5, page 61

Case 4:17-cv-00454-GKF-JFJ    Document 30-3 Filed in USDC ND/OK on 10/02/17    Page 458 of 552



**United States Patent and Trademark Office**

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Thu Aug 24 05:21:48 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [        ] OR  Jump  to record: [        ]  **Record 68 out of 75**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# MOUNTAIN GEMS

| | |
|---|---|
| **Word Mark** | MOUNTAIN GEMS |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **Gaming** machines, namely, video and **slot** machines and computerized video table games for **gaming** purposes. FIRST USE: 20100201. FIRST USE IN COMMERCE: 20100201 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 77802463 |
| **Filing Date** | August 12, 2009 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | January 19, 2010 |
| **Registration Number** | 3958623 |
| **Registration Date** | May 10, 2011 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 5, page 62

| | |
|---|---|
| **Owner** | (REGISTRANT) Protec Games, INC CORPORATION NEVADA 2741 Laguna Seca Ave Henderson NEVADA 89052 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME  NEW USER  STRUCTURED  FREE FORM  BROWSE DICT  SEARCH OG  TOP  HELP  PREV LIST  CURR LIST  NEXT LIST  FIRST DOC  PREV DOC  NEXT DOC  LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 5, page 63

Trademark Electronic Search System (TESS)                                                                8/9/17, 1:29 PM



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Wed Aug 9 05:21:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [        ]  OR  Jump  to record: [        ]    **Record 19 out of 109**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# POWER GEMS

| | |
|---|---|
| **Word Mark** | POWER GEMS |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer software and firmware for playing games of chance on any computerized platform, including dedicated gaming consoles, video based slot machines, reel based slot machines, and video lottery terminals. FIRST USE: 20160927. FIRST USE IN COMMERCE: 20160927

IC 028. US 022 023 038 050. G & S: Gaming machines, namely, devices which accept a wager; Reconfigurable casino gaming machines and operational game software therefor sold as a unit. FIRST USE: 20160927. FIRST USE IN COMMERCE: 20160927 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86937046 |
| **Filing Date** | March 11, 2016 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 5, page 64

Trademark Electronic Search System (TESS)                                                      8/9/17, 1:29 PM

| | |
|---|---|
| **Published for Opposition** | July 26, 2016 |
| **Registration Number** | 5188001 |
| **Registration Date** | April 18, 2017 |
| **Owner** | (REGISTRANT) BALLY GAMING, INC. DBA BALLY TECHNOLOGIES CORPORATION NEVADA 6650 S. EL CAMINO ROAD LAS VEGAS NEVADA 89118 |
| **Attorney of Record** | KRISTIANNE NABONG |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME  NEW USER  STRUCTURED  FREE FORM  BROWSE DICT  SEARCH OG  TOP  HELP  PREV LIST  CURR LIST  NEXT LIST  FIRST DOC  PREV DOC  NEXT DOC  LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss

Exhibit 5, page 65



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Wed Aug 9 05:21:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [          ] OR   Jump   to record: [          ]   **Record 2 out of 109**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# PRECIOUS GEMS

| | |
|---|---|
| **Word Mark** | PRECIOUS GEMS |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: Gaming machines, namely, devices which accept a wager; Reconfigurable casino and lottery gaming equipment, namely, gaming machines and operational computer game software therefor sold as a unit |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 87438295 |
| **Filing Date** | May 5, 2017 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Owner** | (APPLICANT) IGT CORPORATION NEVADA Trademark Department 9295 Prototype Drive Reno NEVADA 89521 |
| **Type of Mark** | TRADEMARK |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 5, page 66

Trademark Electronic Search System (TESS)                                                    8/9/17, 1:33 PM

| | |
|---|---|
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME   NEW USER   STRUCTURED   FREE FORM   BROWSE DICT   SEARCH OG   TOP   HELP   PREV LIST   CURR LIST   NEXT LIST

FIRST DOC   PREV DOC   NEXT DOC   LAST DOC

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 5, page 67



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Wed Aug 9 05:21:02 EDT 2017*

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [          ] OR  Jump  to record: [          ]  **Record 7 out of 109**

TSDR  ASSIGN Status  TTAB Status  *( Use the "Back" button of the Internet Browser to return to TESS)*

# Quick Gems

| | |
|---|---|
| **Word Mark** | QUICK GEMS |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: Electronic gaming machines, namely, devices which accept a wager; Gaming devices, namely, gaming machines, slot machines, bingo machines, with or without video output; Gaming machines for gambling; Gaming machines for gambling including slot machines or video lottery terminals; Reconfigurable casino and lottery gaming equipment, namely, gaming machines and operational computer game software therefor sold as a unit |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 87372195 |
| **Filing Date** | March 15, 2017 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published for** | June 27, 2017 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss

Exhibit 5, page 68

**Opposition**

**Owner**    (APPLICANT) EVERI GAMES INC. CORPORATION DELAWARE 206 Wild Basin Road South, Bldg. B. Austin TEXAS 78746

**Assignment Recorded**    ASSIGNMENT RECORDED

**Attorney of Record**    W. Todd Resnik

**Type of Mark**    TRADEMARK

**Register**    PRINCIPAL

**Live/Dead Indicator**    LIVE

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
| First Doc | Prev Doc | Next Doc | Last Doc |

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 5, page 69

Trademark Electronic Search System (TESS) 9/1/17, 2:20 PM



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Fri Sep 1 05:00:43 EDT 2017*

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [        ] OR  Jump  to record: [        ]    **Record 1 out of 10**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# Royal Gems

| | |
|---|---|
| **Word Mark** | **ROYAL GEMS** |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer game software for gaming machines, namely, slot machines and video lottery terminals; Computer game software for personal computers and home video game consoles; Computer game software for use on mobile and cellular phones; Computer game software for gambling machines; Computer software and firmware for playing games of chance on any computerized platform, including dedicated gaming consoles, video based slot machines, reel based slot machines, and video lottery terminals. FIRST USE: 20161205. FIRST USE IN COMMERCE: 20161205 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 87262708 |
| **Filing Date** | December 8, 2016 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published** | |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 5, page 70

| | |
|---|---|
| **for Opposition** | April 25, 2017 |
| **Registration Number** | 5241055 |
| **Registration Date** | July 11, 2017 |
| **Owner** | (REGISTRANT) Design Works Studios, LLC DBA Design Works Gaming LIMITED LIABILITY COMPANY ARIZONA 7150 E. Camelback Road, Suite 1100 Scottsdale ARIZONA 85251 |
| **Attorney of Record** | Joshua Becker |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 5, page 71



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Wed Aug 9 05:21:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [        ] OR   Jump   to record: [        ]   **Record 15 out of 109**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# SMOKIN' HOT GEMS

| | |
|---|---|
| **Word Mark** | SMOKIN' HOT GEMS |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: Gaming devices, namely, gaming machines, slot machines, bingo machines, with or without video output; Gaming machines that generate or display wager outcomes; Gaming machines, namely, electronic slot and bingo machines; Reconfigurable casino and lottery gaming equipment, namely, gaming machines and operational computer game software therefor sold as a unit. FIRST USE: 20140930. FIRST USE IN COMMERCE: 20140930 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86123161 |
| **Filing Date** | November 19, 2013 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | April 1, 2014 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 5, page 72

| | |
|---|---|
| **Registration Number** | 4693252 |
| **Registration Date** | February 24, 2015 |
| **Owner** | (REGISTRANT) Multimedia Games, Inc. CORPORATION DELAWARE 206 Wild Basin Road Austin TEXAS 78746 |
| | (LAST LISTED OWNER) EVERI GAMES INC. CORPORATION DELAWARE 206 WILD BASIN ROAD SOUTH., BLDG B - 4TH, FLR 382494-000014 AUSTIN TEXAS 78746 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | William Todd Resnik |
| **Prior Registrations** | 3346081;3962876;4238897;AND OTHERS |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY



United States Patent and Trademark Office

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Fri Sep 1 05:00:43 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [_____] OR Jump to record: [_____]  **Record 1 out of 5**

TSDR   ASSIGN Status   TTAB Status  *( Use the "Back" button of the Internet Browser to return to TESS)*

# SPARKLING GEMS

| | |
|---|---|
| **Word Mark** | SPARKLING GEMS |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer software and firmware for games of chance on any computerized platform, including dedicated gaming consoles, video based slot machines, reel based slot machines and video lottery terminals; gaming software that generates displays, outcomes or features for computer operated terminals for providing games of chance; gaming software that generates or displays wager outcomes of gaming machines; Games that accept virtual or monetary wagers sold as a feature of game software |
| | IC 041. US 100 101 107. G & S: Entertainment services, namely, providing games of chance via the Internet |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 87320284 |
| **Filing Date** | February 1, 2017 |
| **Current Basis** | 1B |
| **Original** | |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 5, page 74

| | |
|---|---|
| **Filing Basis** | 1B |
| **Owner** | (APPLICANT) Novomatic AG CORPORATION AUSTRIA Wiener Strasse 158 Gumpoldskirchen AUSTRIA 2352 |
| **Type of Mark** | TRADEMARK. SERVICE MARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY



United States Patent and Trademark Office

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Wed Aug 9 05:21:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [____] OR Jump to record: [____]   **Record 13 out of 109**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# SUPER JACKPOT WILD GEMS

| | |
|---|---|
| **Word Mark** | SUPER JACKPOT WILD GEMS |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: Gaming devices, namely, gaming machines, slot machines, bingo machines, with or without video output; Gaming machines that generate or display wager outcomes; Reconfigurable casino and lottery gaming equipment, namely, gaming machines and operational computer game software therefor sold as a unit. FIRST USE: 20160927. FIRST USE IN COMMERCE: 20160927 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86569488 |
| **Filing Date** | March 19, 2015 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | February 9, 2016 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 5, page 76

| | |
|---|---|
| **Registration Number** | 5105726 |
| **Registration Date** | December 20, 2016 |
| **Owner** | (REGISTRANT) EVERI GAMES INC. CORPORATION DELAWARE 206 WILD BASIN ROAD SOUTH., BLDG B - 4TH, FLR382494-000014 AUSTIN TEXAS 78746 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | W. Todd Resnik |
| **Prior Registrations** | 4572391 |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "SUPER JACKPOT" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
|---|---|---|---|---|---|---|---|---|---|---|

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |
|---|---|---|---|

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 5, page 77



**United States Patent and Trademark Office**

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Fri Sep 1 05:00:43 EDT 2017*

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP

Logout  Please logout when you are done to release system resources allocated for you.

# Record 1 out of 1

TSDR | ASSIGN Status | TTAB Status  *( Use the "Back" button of the Internet Browser to return to TESS)*

# TRIPLE JACKPOT GEMS

| | |
|---|---|
| **Word Mark** | TRIPLE JACKPOT GEMS |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer game software for gaming machines, namely, slot machines and video lottery terminals; Computer game software for gambling machines; Computer software and firmware for playing games of chance on any computerized platform, including dedicated gaming consoles, video based slot machines, reel based slot machines, and video lottery terminals; Games that accept virtual or monetary wagers sold as a feature of game software |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 87362101 |
| **Filing Date** | March 7, 2017 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | August 15, 2017 |
| **Owner** | (APPLICANT) EVERI GAMES INC. CORPORATION DELAWARE 206 Wild Basin Road South, Bldg. B. Austin TEXAS 78746 |
| **Assignment** | |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 5, page 78

| | |
|---|---|
| **Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | W. Todd Resnik |
| **Prior Registrations** | 4269027;4735944 |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "TRIPLE JACKPOT" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP |

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 5, page 79



**United States Patent and Trademark Office**

# Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Fri Sep 1 05:00:43 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP |

Logout  Please logout when you are done to release system resources allocated for you.

# Record 1 out of 1

| TSDR | ASSIGN Status | TTAB Status |  *( Use the "Back" button of the Internet Browser to return to TESS)*

## TWICE THE GEMS

| | |
|---|---|
| **Word Mark** | TWICE THE GEMS |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer software and firmware for games of chance on any computerized platform, including dedicated gaming consoles, video based slot machines, reel based slot machines, and video lottery terminals. FIRST USE: 20151001. FIRST USE IN COMMERCE: 20151001 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86451547 |
| **Filing Date** | November 12, 2014 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | April 7, 2015 |
| **Registration Number** | 4909769 |
| **Registration Date** | March 1, 2016 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss Exhibit 5, page 80

| | |
|---|---|
| **Owner** | (REGISTRANT) Ainsworth Game Technology Limited LIMITED LIABILITY COMPANY AUSTRALIA 10 Holker Street The Office of the General Counsel (OGC) Newington NSW 2127 AUSTRALIA |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME    NEW USER    STRUCTURED    FREE FORM    BROWSE DICT    SEARCH OG    TOP    HELP

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 5, page 81



United States Patent and Trademark Office

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Fri Sep 1 05:00:43 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP |

Logout   Please logout when you are done to release system resources allocated for you.

# Record 1 out of 1

| TSDR | ASSIGN Status | TTAB Status |   *( Use the "Back" button of the Internet Browser to return to TESS)*

## DOUBLE GEMS AND JEWELS

| | |
|---|---|
| **Word Mark** | **DOUBLE GEMS** AND **JEWELS** |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: gaming devices, namely, gaming machines, bingo machines, with or without video output |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86515952 |
| **Filing Date** | January 27, 2015 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | May 19, 2015 |
| **Owner** | (APPLICANT) Video Gaming Technologies, Inc. CORPORATION TENNESSEE 308 Mallory Station Road Franklin TENNESSEE 37067 |
| **Attorney of Record** | LINDA MARIE NORCROSS |
| **Prior Registrations** | 3366567 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 5, page 82

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss

Exhibit 5, page 83

Trademark Electronic Search System (TESS)                                                               8/9/17, 1:30 PM



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Wed Aug 9 05:21:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [        ] OR    Jump    to record: [        ]    **Record 14 out of 109**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# WILD WILD GEMS

| | |
|---|---|
| **Word Mark** | WILD WILD GEMS |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: Gaming machines featuring a device that accepts wagers; Gaming machines, namely, electronic slot and bingo machines; Reconfigurable casino and lottery gaming equipment, namely, gaming machines and operational computer game software therefor sold as a unit. FIRST USE: 20130324. FIRST USE IN COMMERCE: 20130324 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86157877 |
| **Filing Date** | January 6, 2014 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | May 6, 2014 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 5, page 84

| | |
|---|---|
| **Registration Number** | 4572391 |
| **Registration Date** | July 22, 2014 |
| **Owner** | (REGISTRANT) Multimedia Games, Inc. CORPORATION DELAWARE 206 Wild Basin Road Austin TEXAS 78746 |
| | (LAST LISTED OWNER) EVERI GAMES INC. CORPORATION DELAWARE 206 WILD BASIN ROAD SOUTH., BLDG B - 4TH, FLR 382494-000014 AUSTIN TEXAS 78746 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | William Todd Resnik |
| **Prior Registrations** | 3354184 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 5, page 85



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Fri Sep 1 05:00:43 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP |

Logout   Please logout when you are done to release system resources allocated for you.

# Record 1 out of 1

| TSDR | ASSIGN Status | TTAB Status |  *( Use the "Back" button of the Internet Browser to return to TESS)*

# Wild Wild Gems Deluxe Multi-Trigger Jackpot

| | |
|---|---|
| **Word Mark** | **WILD WILD GEMS DELUXE MULTI-TRIGGER JACKPOT** |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer game software for gambling machines; Computer game software for gaming machines, namely, slot machines and video lottery terminals; Computer software and firmware for games of chance on any computerized platform, including dedicated gaming consoles, video based slot machines, reel based slot machines, and video lottery terminals; Downloadable computer game software via a global computer network and wireless devices; Gaming software that generates or displays wager outcomes of gaming machines |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86514472 |
| **Filing Date** | January 26, 2015 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | June 2, 2015 |
| **Owner** | (APPLICANT) EVERI GAMES INC. CORPORATION DELAWARE 206 WILD BASIN ROAD SOUTH., BLDG B - 4TH, FLR382494-000014 AUSTIN TEXAS 78746 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 5, page 86

| | |
|---|---|
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | William Todd Resnik |
| **Prior Registrations** | 4548304;4572391 |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "JACKPOT" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP |

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 5, page 87



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

# Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Fri Sep 1 05:00:43 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP |

Logout | Please logout when you are done to release system resources allocated for you.

# Record 1 out of 1

| TSDR | ASSIGN Status | TTAB Status | *( Use the "Back" button of the Internet Browser to return to TESS)*

# WIZARD OF GEMS

| | |
|---|---|
| **Word Mark** | WIZARD OF GEMS |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer and video game software; software for gaming machines, namely, computer gaming software for gambling. FIRST USE: 20151218. FIRST USE IN COMMERCE: 20151218 |
| | IC 041. US 100 101 107. G & S: Games services provided online via computer networks, namely, providing on-line computer games. FIRST USE: 20151218. FIRST USE IN COMMERCE: 20151218 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86802149 |
| **Filing Date** | October 28, 2015 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B;44D |
| **Published for Opposition** | April 19, 2016 |
| **Registration Number** | 4992510 |
| **Registration Date** | July 5, 2016 |
| **Owner** | (REGISTRANT) Play'n Go Networks NV COMPANY CURACAO Landhuis Groot Kwartier Groot Kwartierweg 12 Curacao CURACAO |
| **Attorney of Record** | Gregory J. Chinlund |

| | |
|---|---|
| **Priority Date** | May 27, 2015 |
| **Type of Mark** | TRADEMARK. SERVICE MARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 5, page 89

# EXHIBIT 6

| Trademark | Owner | Serial Number | Registration Number | Claimed First Use Date | Application Date | Registration Date | Status |
|---|---|---|---|---|---|---|---|
| DR. JACKPOT AND MR. WILD | BALLY GAMING, INC. | 78279798 | 3077382 | 16-Sep-03 | 28-Jul-03 | 4-Apr-06 | Registered |
| MISTER MAGNETIC | EPIC TECH, LLC | 86461553 | | | 21-Nov-14 | | Registered |
| MISTER MAGNETIC | EPIC TECH, LLC | 87037714 | 5192882 | 31-Jan-15 | 16-May-16 | 25-Apr-17 | Registered |
| MR GREEN | MR GREEN LTD | 79148023 | 4783830 | 25-Feb-14 | 25-Feb-14 | 4-Aug-15 | Registered |
| MR GREEN | MR GREEN LTD | 79149843 | 4805890 | 24-Feb-14 | 24-Feb-14 | 8-Sep-15 | Registered |
| MR GREEN | MR GREEN LTD | 79202718 | | 9-Sep-16 | 11-Oct-16 | | Pending Registration |
| MR GREEN | MR GREEN LTD | 79202773 | | 9-Sep-16 | 10-Oct-16 | | Pending Registration |
| MR. & MRS. CASHMAN | ARISTOCRAT TECHNOLOGIES AUSTRALIA PTY LTD | 87496287 | | | 20-Jun-17 | | Pending Registration |
| MR. 3-D | INTERSTELLAR RECORDS, INC. | 87248338 | | | 27-Nov-16 | | Pending Registration |
| MR. DO! | UNIVERSAL ENTERTAINMENT CORPORATION | 76661986 | 3393817 | 30-Sep-92 | 22-Jun-06 | 11-Mar-08 | Registered |
| MR. E. WINS | IGT CANADA SOLUTIONS ULC | 77394094 | 4053341 | 15-Apr-09 | 11-Feb-08 | 8-Nov-11 | Registered |
| MR. HYDE'S WILD RIDE | BALLY GAMING, INC. | 85843123 | 4846407 | 24-Sep-13 | 7-Feb-13 | 3-Nov-15 | Registered |
| MR. MAGIC | BLUBERI JEUZ ET TECHNOLOGIES INC. | 85313815 | 4230794 | 11-Nov-11 | 5-May-11 | 23-Oct-12 | Registered |
| MR. MAGOO | JMM LEE PROPERTIES, LLC | 87412019 | | | 14-Apr-17 | | Pending Registration |
| MR. MARTINI | CASTLE HILL HOLDING LLC | 86732326 | 5079232 | 10-Nov-15 | 21-Aug-15 | 8-Nov-16 | Registered |
| MR. MARTINI VEGAS BABY | CASTLE HILL HOLDING LLC | 86732329 | | | 21-Aug-15 | | Pending Registration |
| MR. MILLIONAIRE | VIDEO GAMING TECHNOLOGIES, INC. | 78294579 | 3024428 | 5-Jul-05 | 1-Sep-03 | 6-Dec-05 | Registered |
| MR. MONEY BAG'S VAULT | VIDEO GAMING TECHNOLOGIES, INC. | 77748537 | 4295911 | 5-Dec-12 | 31-May-09 | 26-Feb-13 | Registered |
| MR. MONEY BAGS | VIDEO GAMING TECHNOLOGIES, INC. | 78235953 | 3152743 | 17-Jun-02 | 9-Apr-03 | 10-Oct-06 | Registered |
| MR. MONEY BAGS | VIDEO GAMING TECHNOLOGIES, INC. | 85418973 | 4138672 | 1-Jun-02 | 9-Sep-11 | 8-May-12 | Registered |
| MR. MONEY BAGS BANKROLL BONUS | VIDEO GAMING TECHNOLOGIES, INC. | 85875099 | 4435563 | 8-Mar-12 | 13-Mar-13 | 19-Nov-13 | Registered |
| MR. MONEY BAGS DELUXE! | VIDEO GAMING TECHNOLOGIES, INC. | 85483349 | 4306260 | 5-Dec-12 | 30-Nov-11 | 19-Mar-13 | Registered |
| MR. MONEY BAGS FREE SPINNIN' | VIDEO GAMING TECHNOLOGIES, INC. | 86633603 | 4984982 | 28-Oct-15 | 18-May-15 | 21-Jun-16 | Pending Registration |
| MR. MONEY BAGS LOADED! | VIDEO GAMING TECHNOLOGIES, INC. | 77946871 | 4109392 | 7-Nov-11 | 28-Feb-10 | 6-Mar-12 | Registered |
| MR. MONEY BAGS SPARKLING WILDS | VIDEO GAMING TECHNOLOGIES, INC. | 87155645 | | | 30-Aug-16 | | Pending Registration |
| MR. PERFECT | ADRENALIN GAMING LLC | 78574502 | 3269399 | 22-Nov-05 | 24-Feb-05 | 24-Jul-07 | Registered |
| MR. QUIZTER | NOWIGAMES AB | 79135999 | 4586506 | 11-Jan-13 | 5-Jul-13 | 19-Aug-14 | Registered |
| MR. SWANK | ARISTOCRAT TECHNOLOGIES AUSTRALIA PTY LTD | 87420371 | | 12-Apr-17 | 21-Apr-17 | | Pending Registration |
| MR. TOFFEE | KING.COM LIMITED | 86028880 | 4698069 | 7-Feb-13 | 5-Aug-13 | 10-Mar-15 | Registered |
| MR. WOO | ARISTOCRAT TECHNOLOGIES AUSTRALIA PTY LTD | 78669842 | 4279844 | 8-Jan-04 | 13-Jul-05 | 22-Jul-08 | Registered |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Fri Aug 25 05:21:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout | Please logout when you are done to release system resources allocated for you.

Start | List At: [_____] OR Jump | to record: [_____]    **Record 49 out of 78**

TSDR | ASSIGN Status | TTAB Status | *( Use the "Back" button of the Internet Browser to return to TESS)*

# Typed Drawing

| | |
|---|---|
| **Word Mark** | DR. JACKPOT AND MR. WILD |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: CURRENCY AND CREDIT OPERATED **SLOT** MACHINES AND **GAMING** DEVICES, NAMELY, **GAMING** MACHINES FOR USE IN **GAMING** ESTABLISHMENTS. FIRST USE: 20030916. FIRST USE IN COMMERCE: 20030916 |
| **Mark Drawing Code** | (1) TYPED DRAWING |
| **Serial Number** | 78279798 |
| **Filing Date** | July 28, 2003 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | April 6, 2004 |
| **Registration Number** | 3077382 |
| **Registration Date** | April 4, 2006 |
| **Owner** | (REGISTRANT) WMS GAMING INC. CORPORATION DELAWARE 800 SOUTH NORTHPOINT BOULEVARD WAUKEGAN ILLINOIS 60085

(LAST LISTED OWNER) BALLY GAMING, INC. DBA BALLY TECHNOLOGIES CORPORATION NEVADA 6601 S. Bermuda Road Las Vegas NEVADA 89119 |
| **Assignment** | |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 6, page 2

| **Recorded** | ASSIGNMENT RECORDED |
|---|---|
| **Attorney of Record** | KRISTIANNE NABONG |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 8 (6-YR). SECTION 8(10-YR) 20160525. |
| **Renewal** | 1ST RENEWAL 20160525 |
| **Live/Dead Indicator** | LIVE |

TESS HOME  NEW USER  STRUCTURED  FREE FORM  BROWSE DICT  SEARCH OG  TOP  HELP  PREV LIST  CURR LIST  NEXT LIST
FIRST DOC  PREV DOC  NEXT DOC  LAST DOC

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 6, page 3



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Fri Aug 25 05:21:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [      ] OR  Jump  to record: [      ]  **Record 14 out of 78**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# MISTER MAGNETIC

| | |
|---|---|
| **Word Mark** | MISTER MAGNETIC |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Software, namely, software for electronic **slot** and bingo machines, electronic **casino** games, electronic skill-based games, and electronic sweepstakes games. FIRST USE: 20150331. FIRST USE IN COMMERCE: 20150331 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86461553 |
| **Filing Date** | November 21, 2014 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | November 1, 2016 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 6, page 4

| | |
|---|---|
| **Owner** | (APPLICANT) EPIC TECH, LLC LIMITED LIABILITY COMPANY DELAWARE Compliance Department 55 Pearson Way, Suite E Lavonia GEORGIA 305536328 |
| **Attorney of Record** | Nichole Andrighetti |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

**|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY**

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 6, page 5



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Fri Aug 25 05:21:02 EDT 2017*

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [      ] OR  Jump  to record: [      ]  **Record 12 out of 78**

TSDR  ASSIGN Status  TTAB Status  *( Use the "Back" button of the Internet Browser to return to TESS)*

# MISTER MAGNETIC

| | |
|---|---|
| **Word Mark** | MISTER MAGNETIC |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: software, namely, software for electronic **slot** and bingo machines, electronic **casino** games, and electronic sweepstakes games. FIRST USE: 20150131. FIRST USE IN COMMERCE: 20150131 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 87037714 |
| **Filing Date** | May 16, 2016 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | August 9, 2016 |
| **Registration Number** | 5192882 |
| **Registration Date** | April 25, 2017 |
| **Owner** | (REGISTRANT) EPIC TECH, LLC DBA AURIFY LIMITED LIABILITY COMPANY DELAWARE 55 Pearson Way, Suite E Lavonia GEORGIA 30553 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 6, page 6

| | |
|---|---|
| **Attorney of Record** | Nichole Hayden |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME  NEW USER  STRUCTURED  FREE FORM  BROWSE DICT  SEARCH OG  TOP  HELP  PREV LIST  CURR LIST  NEXT LIST  FIRST DOC  PREV DOC  NEXT DOC  LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 6, page 7



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Fri Aug 25 05:21:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [        ] OR  Jump  to record: [        ]  **Record 39 out of 78**

TSDR  ASSIGN Status  TTAB Status  *( Use the "Back" button of the Internet Browser to return to TESS)*



| | |
|---|---|
| **Word Mark** | MR GREEN |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: Bingo cards; counter-freed amusement apparatus in the nature of **slot** machines; playing cards; markers in the nature of counters for playing games, namely, bingo markers; roulette wheels; toys, namely, machines for playing games of chance<br><br>IC 041. US 100 101 107. G & S: Organisation of educational or entertainment competitions, namely, poker tournaments; providing **gaming** house facilities in the nature of **casino** facilities; gambling; entertainment information; providing **casino** facilities for gambling; operating of lotteries; entertainment, namely, conducting live poker games; betting services; electronic game services provided by means of the internet; **casino** services |
| **Mark Drawing Code** | (3) DESIGN PLUS WORDS, LETTERS, AND/OR NUMBERS |
| **Design Search Code** | 02.01.02 - Men depicted as shadows or silhouettes of men; Silhouettes of men<br>09.05.10 - Men's narrow-brimmed hats, including fedoras and derbies<br>10.03.02 - Canes, walking; Shepherds crook (staff); Walking sticks and canes |
| **Serial Number** | 79148023 |
| **Filing Date** | February 25, 2014 |
| **Current Basis** | 66A |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 6, page 8

| | |
|---|---|
| **Original Filing Basis** | 66A |
| **Published for Opposition** | May 19, 2015 |
| **Registration Number** | 4783830 |
| **International Registration Number** | 1205829 |
| **Registration Date** | August 4, 2015 |
| **Owner** | (REGISTRANT) Mr Green Ltd Public Limited Company MALTA Level 1 Tagliaferro Business Centre, 14, High Street, Sliema SLM 1549 MALTA |
| **Description of Mark** | The color(s) green is/are claimed as a feature of the mark. The mark consists of the terms "MR GREEN", which are in lowercase green font, stacked on top of each other, and displayed on the diagonal going from bottom left to top right. There is a green silhouette of a man with a hat and cane standing above the first "E" in "GREEN". White is not claimed as a feature of the mark and only represents background or transparent areas. |
| **Type of Mark** | TRADEMARK. SERVICE MARK |
| **Register** | PRINCIPAL |
| **Other Data** | The name(s), portrait(s), and/or signature(s) shown in the mark does not identify a particular living individual. |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 6, page 9

Trademark Electronic Search System (TESS)                                                                           8/25/17, 6:35 PM



### United States Patent and Trademark Office

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

# Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Fri Aug 25 05:21:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [        ] OR Jump to record: [        ]    **Record 38 out of 78**

---

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# Mr Green

| | |
|---|---|
| **Word Mark** | MR GREEN |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: Playing cards, automatic **gaming** machines, roulette wheels, bingo markers, counters for games and automatic games |
| | IC 041. US 100 101 107. G & S: Arranging of competitions, namely, conducting of educational or entertainment competitions; amusement arcades; education services, namely, one-on-one mentoring in the field of **gaming**; gambling; entertainment information; instruction services in the field of **gaming**; providing **casino** facilities; operation of lotteries; entertainment services, namely, the provision of **slot** machine parlors and providing online electronic arcade games; wagering services |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 79149843 |
| **Filing Date** | February 24, 2014 |
| **Current Basis** | 66A |
| **Original Filing Basis** | 66A |
| **Published for Opposition** | June 23, 2015 |
| **Registration** | |

http://tmsearch.uspto.gov/bin/gate.exe?f=doc&state=4802:pg9lxd.2.38                                         Page 1 of 2

| | |
|---|---|
| **Number** | 4805890 |
| **International Registration Number** | 1210675 |
| **Registration Date** | September 8, 2015 |
| **Owner** | (REGISTRANT) Mr Green Ltd PUBLIC LIMITED COMPANY MALTA Level 1 Tagliaferro Business Centre 14, High Street Sliema SLM 1549 MALTA |
| **Type of Mark** | TRADEMARK. SERVICE MARK |
| **Register** | PRINCIPAL |
| **Other Data** | The name(s), portrait(s), and/or signature(s) shown in the mark does not identify a particular living individual. |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY |

http://tmsearch.uspto.gov/bin/gate.exe?f=doc&state=4802:pg9lxd.2.38    Page 2 of 2

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 6, page 11



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Fri Aug 25 05:21:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [_____] OR    Jump    to record: [_____]    **Record 37 out of 78**

---

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# Mr Green

| | |
|---|---|
| **Word Mark** | MR GREEN |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer software beingcomputer game software; computer gambling software; computer betting software; computer tuition software; computer lottery software; downloadable computer software from the Internet being downloadable computer game software from the Internet; downloadable computer gambling software from the Internet; downloadable computer betting software from the Internet being downloadable computer tuition software from the Internet; downloadable computer tuition software from the Internet*; downloadable computer lottery software from the Internet; video game software; apparatus for recording, transmission or reproduction of sound or images; electronic number generators; electronic number terminals; calculating machines; data processing equipment; computer graphics software; computer software for data processing; computer software for data management; downloadable electronic publications being magazines relating to games and **gaming**; downloadable publications being magazines relating to games and **gaming** provided by electronic mail |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 79202718 |
| **Filing Date** | October 11, 2016 |
| **Current Basis** | 66A |
| **Original** | |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss

Exhibit 6, page 12

**Filing Basis** 66A

**International Registration Number** 1333553

**Owner** (APPLICANT) Mr Green Ltd Limited Company MALTA Level 7, Tagliaferro Business Centre 14 High Street; Sliema SLM 1549 MALTA

**Priority Date** September 9, 2016

**Type of Mark** TRADEMARK

**Register** PRINCIPAL

**Other Data** The name(s), portrait(s), and/or signature(s) shown in the mark does not identify a particular living individual.

**Live/Dead Indicator** LIVE

---

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

---

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 6, page 13



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Fri Aug 25 05:21:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [          ] OR  Jump  to record: [          ]  **Record 36 out of 78**

TSDR  ASSIGN Status  TTAB Status  *( Use the "Back" button of the Internet Browser to return to TESS)*



| | |
|---|---|
| **Word Mark** | MR GREEN |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer software being computer game software; computer gambling software; computer betting software; computer tuition software; computer lottery software; downloadable computer software from the Internet being downloadable computer game software from the Internet; downloadable computer game software from the Internet; downloadable computer gambling software from the Internet; downloadable computer betting software from the Internet being downloadable computer tuition software from the Internet; downloadable computer tuition software from the Internet*; downloadable computer lottery software from the Internet; video games software; apparatus for recording, transmission or reproduction of sound or images; electronic number generators; electronic number terminals; calculating machines; data processing equipment; computer graphics software; computer software for data processing; computer software for data management; downloadable electronic publications and information relating to games and **gaming** being magazines relating to games and **gaming**; downloadable publications and information relating to games and **gaming** provided by electronic mail being magazines relating to games and **gaming** provided by electronic mail

IC 028. US 022 023 038 050. G & S: Playing cards; **slot** machines; roulette wheels; bingo markers; bingo counters; markers and counters for bingo and poker and **gaming** machines for gambling; poker machines

IC 041. US 100 101 107. G & S: Organization of competitions **gaming** competitions; organization of poker and bingo competitions, tournaments, games and **gaming**; providing **gaming** house facilities; provision of educational classes in the field of **gaming**; gambling; betting; one on one educational mentoring services about **gaming**; entertainment information including information on **casino** games and providing educational information in the nature of seminars in the field of **casino** game addiction; providing of **casino** game |

facilities; operation of lotteries; electronic game services provided by means of the Internet or via telephony; information, advice and assistance relating to the aforementioned services

| | |
|---|---|
| **Mark Drawing Code** | (3) DESIGN PLUS WORDS, LETTERS, AND/OR NUMBERS |
| **Design Search Code** | 02.01.02 - Men depicted as shadows or silhouettes of men; Silhouettes of men<br>09.05.10 - Men's narrow-brimmed hats, including fedoras and derbies<br>10.03.03 - Parasols; Umbrellas |
| **Serial Number** | 79202773 |
| **Filing Date** | October 10, 2016 |
| **Current Basis** | 66A |
| **Original Filing Basis** | 66A |
| **International Registration Number** | 1333676 |
| **Owner** | (APPLICANT) Mr Green Ltd Limited Company MALTA Level 7, Tagliaferro Business Centre 14, High Street; Sliema SLM 1549 MALTA |
| **Priority Date** | September 9, 2016 |
| **Description of Mark** | The color(s) green is/are claimed as a feature of the mark. The mark is entirely in green, and comprises a silhouhette of a man dressed in stereotypical gentleman's attire, with bowler hat and umbrella, standing on and leaning in on the words "mr green". |
| **Type of Mark** | TRADEMARK. SERVICE MARK |
| **Register** | PRINCIPAL |
| **Other Data** | The name(s), portrait(s), and/or signature(s) shown in the mark does not identify a particular living individual. |
| **Live/Dead Indicator** | LIVE |



|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 6, page 15



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

# Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sat Aug 26 05:21:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [      ] OR   Jump   to record: [      ]   **Record 7 out of 78**

---

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# MR. & MRS. CASHMAN

| | |
|---|---|
| **Word Mark** | MR. & MRS. CASHMAN |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: Electronic **gaming** machines, namely, devices which accept a wager |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 87496287 |
| **Filing Date** | June 20, 2017 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Owner** | (APPLICANT) Aristocrat Technologies Australia Pty Ltd. proprietary limited company (p/l or pty. ltd.) AUSTRALIA Building A, Pinnacle Office Park 85 Epping Road North Ryde, NSW AUSTRALIA 2113 |
| **Attorney of Record** | Linda Marie Norcross |
| **Prior Registrations** | 2573028;2890663;4493380 |
| **Type of Mark** | TRADEMARK |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 6, page 16

| | |
|---|---|
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 6, page 17



**United States Patent and Trademark Office**

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Fri Aug 25 05:21:02 EDT 2017*

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [        ] OR   Jump   to record: [        ]   **Record 13 out of 78**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# MR. 3-D

**Word Mark**  MR. 3-D

**Goods and Services**  IC 009. US 021 023 026 036 038. G & S: IC 009: Audio amplifiers; Audio and video cassette recorders; Audio and video recordings about tennis; Audio and video recordings featuring music and artistic performances; Audio and video recordings featuring Musical and Vocal Compositions; Audio books in the nature of novels; Audio cassette and CD players; Audio cassette decks for automobiles; Audio cassette players; Audio cassette recorders; Audio cassettes featuring Musical and Vocal Compositions; Audio digital tapes featuring Musical and Vocal Compositions; Audio discs featuring Musical and Vocal Compositions; Audio dubbing apparatus; Audio electronic components, namely, surround sound systems; Audio equipment for vehicles, namely, loud speakers for automotive audio systems; Audio equipment for vehicles, namely, stereos, speakers, amplifiers, equalizers, crossovers and speaker housings; Audio headphones; Audio mixers; Audio processing equipment, namely, limiters and compressors; Audio recorders; Audio recordings featuring Musical and Vocal Compositions; Audio speakers; Audio speakers for automobiles; Audio tape recorders; Audio tapes featuring music; Audio tapes featuring spoken word in the field of Poetry; Audio transmitter units; Audio- and video-receivers; Audio-receivers and video-receivers; Audio-video receivers; Game software; Games that accept virtual or monetary wagers sold as a feature of game software; **Gaming** software that generates or displays wager outcomes of **gaming** machines; Music headphones; Music recordings sold as a kit with a mask; Music-composition software; Musical instrument adaptors; Musical instrument amplifiers; Musical instrument connectors; Musical recordings; Musical sound recordings; Musical video recordings; Video and computer game programs; Video cables; Video cameras; Video capture cards; Video cassette recorders; Video cassette recorders and players, compact disc players, digital audio tape recorders and players, electronic diaries; Video circuit boards; Video disc players; Video disk players; Video disks and video tapes with recorded animated cartoons; Video display cards; Video displays mounted in eyeglasses; Video game cartridges; Video game cartridges and cassettes; Video game cartridges and discs; Video game discs; Video game software; Video game tape cassettes; Video

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 6, page 18

graphics accelerator; Video graphics controller; Video lottery ticket terminals; Video monitors; Video multiplexers; Video phones; Video printers; Video processors; Video projectors; Video receivers; Video recorders; Video recorders and video reproducing apparatus; Video screens; Video servers; Video tape recorders; Video telephones; Video transmission apparatus; Video-telephones; Abdominal belts containing built-in speakers for purposes of transmitting music/sounds/educational material to a fetus and built-in pockets in which to carry audio transmitters; Anti-theft locks specially adapted to personal electronic devices, namely, Computer, Communicating Devices, Cellular Phones, Radios, Televisions, Music Players; Armbands specially adapted for personal electronic devices, namely, Computer, Communicating Devices, Cellular Phones, Radios, Televisions, Music Players; Art kit for use in assembly of art installation that creates a kaleidoscope painting of moving patterns and changing colors consisting of a custom designed incandescent/LED lamp with interchangeable colored glass filtered lenses, glass crystals with custom designed sterling silver bails, plastic mounting hooks, filaments for suspending crystals, a remote control for light color and dimming preferences, micro-fiber cleaning cloths, and instructions; Audio speakers that may be attached with adhesive to the abdominal area of pregnant women for the purpose of transmitting music or sounds to the fetus, not for medical purposes; Blank audio cassettes; Blank audio tapes; Blank video cassettes; Blank video tapes; Blank CD-ROMs for sound or video recording; Blank digital audio tapes; Camera stability accessory, namely, a support arm, vest and sled for film and video cameras to absorb shaking moves while shooting; Car video recorders; Carrying cases specially adapted for electronic equipment, namely, Computer, Communicating Devices, Cellular Phones, Radios, Music Player, Musical and Vocal Instruments; Carrying cases, holders, protective cases and stands featuring power supply connectors, adaptors, speakers and battery charging devices, specially adapted for use with handheld digital electronic devices, namely, Computer, Communicating Devices, Cellular Phones, Radios, Televisions, Music Players; Cases for music, audio and related electronic equipment, namely, cases for audio tuners, audio receivers, amplifiers, tape players, compact disc players, MP3 controllers/players, audio mixers, audio speakers in the nature of music studio monitors, microphones, audio speakers, compact discs, audio tapes, portable computers, antennas, phonographic record players, audio recording equipment, and the cable. FIRST USE: 20100115. FIRST USE IN COMMERCE: 20151201

| | |
|---|---|
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 87248338 |
| **Filing Date** | November 27, 2016 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Owner** | (APPLICANT) Interstellar Records, Inc. DBA Interstellar Records, Inc. CORPORATION TENNESSEE 3887 W. Sundale Way Bartlett TENNESSEE 38135 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 6, page 19

|.HOME | SITE INDEX | SEARCH | *e*BUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 6, page 20

Trademark Electronic Search System (TESS)                                        8/9/17, 1:39 PM



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Wed Aug 9 05:21:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [       ] OR   Jump   to record: [       ]   **Record 294 out of 669**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*



| | |
|---|---|
| **Word Mark** | MR. DO! |
| **Goods and Services** | (CANCELLED) IC 009. US 021 023 026 036 038. G & S: [ Video gaming machines for business use; video gaming machines for business use containing video game software; video gaming machines for business use containing video game programs; slot machines; video gaming machines containing media storage computer programs; pre-recorded CDs, videotapes, laser disks and DVDs featuring computer game programs for home use adapted for use with television receivers only; downloadable electronic games via the internet and wireless devices for home use adapted for use with television receivers only; pre-recorded CDs, videotapes, laser disks and DVDs featuring computer programs for home use adapted for handheld games with liquid crystal displays ]<br><br>IC 028. US 022 023 038 050. G & S: Stand alone video game machines for arcade use and the structural replacement parts thereof; amusement game machines, handheld games with liquid crystal displays |
| **Mark Drawing Code** | (3) DESIGN PLUS WORDS, LETTERS, AND/OR NUMBERS |
| **Design Search Code** | 01.01.03 - Star - a single star with five points<br>27.03.05 - Objects forming letters or numerals |
| **Trademark Search Facility Classification Code** | LETS-2 MR Two letters or combinations of multiples of two letters<br>NOTATION-SYMBOLS Notation Symbols such as Non-Latin characters,punctuation and mathematical signs,zodiac signs,prescription marks<br>SHAPES-ASTRO Astronomical shapes consisting of celestial bodies, globes and geographical maps<br>SHAPES-CIRCLE Circle figures or designs including semi-circles and incomplete circles<br>SHAPES-MISC Miscellaneous shaped designs |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 6, page 21

Trademark Electronic Search System (TESS)    5/9/17, 1:39 PM

| | |
|---|---|
| **Serial Number** | 76661986 |
| **Filing Date** | June 22, 2006 |
| **Current Basis** | 44E |
| **Original Filing Basis** | 1B;44E |
| **Published for Opposition** | December 25, 2007 |
| **Change In Registration** | CHANGE IN REGISTRATION HAS OCCURRED |
| **Registration Number** | 3393817 |
| **Registration Date** | March 11, 2008 |
| **Owner** | (REGISTRANT) Aruze Corporation CORPORATION JAPAN 1-25, Ariake 3-chome Kotoku, Tokyo JAPAN |
| | (LAST LISTED OWNER) UNIVERSAL ENTERTAINMENT CORPORATION CORPORATION JAPAN 3-7-26 ARIAKE ARIAKE FRONTIER BUILDING, TOWER A KOTO-KU, TOKYO JAPAN |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | Roxana A. Sullivan |
| **Description of Mark** | Color is not claimed as a feature of the mark. |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. PARTIAL SECT 8 (6-YR). |
| **Live/Dead Indicator** | LIVE |

TESS HOME  NEW USER  STRUCTURED  FREE FORM  BROWSE DICT  SEARCH OG  TOP  HELP  PREV LIST  CURR LIST  NEXT LIST  FIRST DOC  PREV DOC  NEXT DOC  LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 6, page 22



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Fri Aug 25 05:21:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [      ] OR Jump to record: [      ]    **Record 60 out of 78**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# MR. E. WINS

| | |
|---|---|
| **Word Mark** | MR. E. WINS |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: reconfigurable **casino** and lottery **gaming** equipment, namely, **slot** machines and video lottery terminals and operational computer game software therefor. FIRST USE: 20090415. FIRST USE IN COMMERCE: 20090415 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 77394094 |
| **Filing Date** | February 11, 2008 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | June 17, 2008 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 6, page 23

Trademark Electronic Search System (TESS)                                                                              8/29/17, 5:50 PM

| | |
|---|---|
| **Registration Number** | 4053341 |
| **Registration Date** | November 8, 2011 |
| **Owner** | (REGISTRANT) SPIELO INTERNATIONAL CANADA ULC CORPORATION CANADA 328 URQUHART AVENUE MONCTON, NEW BRUNSWICK CANADA E1H 2R6 |
| | (LAST LISTED OWNER) IGT CANADA SOLUTIONS ULC CORPORATION CANADA 328 URQUHART AVENUE MONCTON, NEW BRUNSWICK CANADA E1H 2R6 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | Colleen Caissie-Dupuis |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 6, page 24



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Wed Aug 9 05:21:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [        ] OR   Jump   to record: [        ]   **Record 100 out of 669**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# MR. HYDE'S WILD RIDE

| | |
|---|---|
| **Word Mark** | MR. HYDE'S WILD RIDE |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer software and firmware for games of chance on any computerized platform, including dedicated gaming consoles, video based slot machines, reel based slot machines, and video lottery terminals. FIRST USE: 20130924. FIRST USE IN COMMERCE: 20130924 |
| | IC 028. US 022 023 038 050. G & S: Gaming machines, namely, devices which accept a wager; reconfigurable casino gaming equipment, namely, gaming machines and operational computer software therefor sold as a unit. FIRST USE: 20130924. FIRST USE IN COMMERCE: 20130924 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85843123 |
| **Filing Date** | February 7, 2013 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 6, page 25

| | |
|---|---|
| **Published for Opposition** | February 17, 2015 |
| **Registration Number** | 4846407 |
| **Registration Date** | November 3, 2015 |
| **Owner** | (REGISTRANT) BALLY GAMING, INC. DBA BALLY TECHNOLOGIES CORPORATION NEVADA 6650 S. EL CAMINO ROAD LAS VEGAS NEVADA 89118 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | Kristianne Nabong |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Other Data** | The name "MR. HYDE" does not identify a living individual. |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 6, page 26



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Fri Aug 25 05:21:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [      ] OR  Jump  to record: [      ]  **Record 32 out of 78**

TSDR  ASSIGN Status  TTAB Status  *( Use the "Back" button of the Internet Browser to return to TESS)*

# MR. MAGIC

| | |
|---|---|
| **Word Mark** | MR. MAGIC |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Software for **gaming** machines; **gaming** machines with video output. FIRST USE: 20111111. FIRST USE IN COMMERCE: 20111111 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85313815 |
| **Filing Date** | May 5, 2011 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | January 17, 2012 |
| **Registration Number** | 4230794 |
| **Registration Date** | October 23, 2012 |
| **Owner** | (REGISTRANT) Bluberi Jeux et Technologies Inc. AKA Bluberi Gaming Technologies Inc. |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 6, page 27

CORPORATION CANADA 2120 Letendre Street Drummondville, Quebec CANADA J2C7E9

| | |
|---|---|
| **Attorney of Record** | Lawrence E. Abelman |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 6, page 28



**United States Patent and Trademark Office**

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Fri Aug 25 05:21:02 EDT 2017*

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [      ]  OR  Jump  to record: [      ]  **Record 9 out of 78**

TSDR  ASSIGN Status  TTAB Status  *( Use the "Back" button of the Internet Browser to return to TESS)*

# Mr. Magoo

| | |
|---|---|
| **Word Mark** | MR. MAGOO |
| **Goods and Services** | IC 016. US 002 005 022 023 029 037 038 050. G & S: Greeting cards |
| | IC 028. US 022 023 038 050. G & S: **Gaming** machines for gambling |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 87412019 |
| **Filing Date** | April 14, 2017 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Owner** | (APPLICANT) JMM Lee Properties, LLC LIMITED LIABILITY COMPANY CALIFORNIA 2807 Antigua Dr. Burbank CALIFORNIA 91504 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 6, page 29

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 6, page 30



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Sep 30 05:21:03 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [      ] OR  Jump  to record: [      ]  **Record 2 out of 4**

TSDR  ASSIGN Status  TTAB Status  *( Use the "Back" button of the Internet Browser to return to TESS)*

# MR. MARTINI

| | |
|---|---|
| **Word Mark** | **MR. MARTINI** |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: Electronic gaming machines, namely, devices which accept a wager; Gaming devices, namely, gaming machines, slot machines, bingo machines, with or without video output; Gaming equipment, namely, slot machines with or without video output; Gaming machines; Gaming machines featuring a device that accepts wagers; Gaming machines for gambling; Gaming machines for gambling including slot machines or video lottery terminals; Gaming machines that generate or display wager outcomes; Gaming machines, namely, slot machines and video lottery terminals; Gaming machines, namely, devices which accept a wager; Reconfigurable casino and lottery gaming equipment, namely, gaming machines and operational computer game software therefor sold as a unit; Reconfigurable casino gaming machines and operational game software therefor sold as a unit; Slot machines. FIRST USE: 20151110. FIRST USE IN COMMERCE: 20151110

IC 041. US 100 101 107. G & S: Casinos; Conducting and providing facilities for casino gaming contests and tournaments; Entertainment services, namely, casino gaming; Entertainment services, namely, providing online electronic games; Gaming services in the nature of casino gaming; Leasing of casino games; Providing online non-downloadable game software. FIRST USE: 20151100. FIRST USE IN COMMERCE: 20151100 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 6, page 31

Trademark Electronic Search System (TESS)                                                         9/30/17, 3:44 PM

| | |
|---|---|
| **Serial Number** | 86732326 |
| **Filing Date** | August 21, 2015 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | January 12, 2016 |
| **Registration Number** | 5079232 |
| **Registration Date** | November 8, 2016 |
| **Owner** | (REGISTRANT) Castle Hill Holding LLC LIMITED LIABILITY COMPANY DELAWARE 1807 Seminole Trail, Suite 204 Charlottesville VIRGINIA 22901 |
| **Attorney of Record** | Melinda Buurma |
| **Type of Mark** | TRADEMARK. SERVICE MARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 6, page 32



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sat Sep 30 05:21:03 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [_____]    OR    Jump    to record: [_____]    **Record 1 out of 4**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# MR. MARTINI VEGAS BABY

**Word Mark**    **MR. MARTINI** VEGAS BABY

**Goods and Services**    IC 028. US 022 023 038 050. G & S: Electronic gaming machines, namely, devices which accept a wager; Gaming devices, namely, gaming machines, slot machines, bingo machines, with or without video output; Gaming equipment, namely, slot machines with or without video output; Gaming machines; Gaming machines featuring a device that accepts wagers; Gaming machines for gambling; Gaming machines for gambling including slot machines or video lottery terminals; Gaming machines that generate or display wager outcomes; Gaming machines, namely, slot machines and video lottery terminals; Gaming machines, namely, devices which accept a wager; Reconfigurable casino and lottery gaming equipment, namely, gaming machines and operational computer game software therefor sold as a unit; Reconfigurable casino gaming machines and operational game software therefor sold as a unit; Slot machines

IC 041. US 100 101 107. G & S: Casinos; Conducting and providing facilities for casino gaming contests and tournaments; Entertainment services, namely, casino gaming; Entertainment services, namely, providing online electronic games; Gaming services in the nature of casino gaming; Leasing of casino games; Providing online non-downloadable game software

**Standard Characters Claimed**

**Mark Drawing Code**    (4) STANDARD CHARACTER MARK

**Serial**    86732329

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 6, page 33

| | |
|---|---|
| **Number** | |
| **Filing Date** | August 21, 2015 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | August 2, 2016 |
| **Owner** | (APPLICANT) Castle Hill Holding LLC LIMITED LIABILITY COMPANY DELAWARE 1807 Seminole Trail, Suite 204 Charlottesville VIRGINIA 22901 |
| **Attorney of Record** | Melinda Buurma |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "VEGAS" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK. SERVICE MARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 6, page 34

Trademark Electronic Search System (TESS)                                                                8/25/17, 6:00 PM



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Fri Aug 25 05:21:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [＿＿] OR  Jump   to record: [＿＿]   **Record 50 out of 78**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# Typed Drawing

| | |
|---|---|
| **Word Mark** | MR. MILLIONAIRE |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: computer game software and firmware for use in game equipment, namely, with games of chance on any computerized platform, namely dedicated **gaming** consoles, video and reel based **slot** machines, and video lottery terminals; **gaming** devices, namely, **gaming** machines, **slot** machines, bingo machines, all with or without video output. FIRST USE: 20050705. FIRST USE IN COMMERCE: 20050705 |
| **Mark Drawing Code** | (1) TYPED DRAWING |
| **Serial Number** | 78294579 |
| **Filing Date** | September 1, 2003 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | July 6, 2004 |
| **Registration Number** | 3024428 |
| **Registration Date** | December 6, 2005 |
| **Owner** | (REGISTRANT) Video Gaming Technologies, Inc. CORPORATION TENNESSEE 308 Mallory Station Road Franklin TENNESSEE 37067 |
| **Assignment** | |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 6, page 35

| | |
|---|---|
| **Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | LINDA MARIE NORCROSS |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). SECTION 8(10-YR) 20150817. |
| **Renewal** | 1ST RENEWAL 20150817 |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Fri Aug 25 05:21:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [      ]  OR  Jump  to record: [      ]   **Record 58 out of 78**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# MR. MONEY BAG'S VAULT

| | |
|---|---|
| **Word Mark** | MR. MONEY BAG'S VAULT |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer software and firmware for games of chance on any computerized platform, including dedicated **gaming** consoles, video based **slot** machines, reel based **slot** machines, and video lottery terminals; **Gaming** devices, namely, **gaming** machines, **slot** machines, bingo machines, with or without video output. FIRST USE: 20121205. FIRST USE IN COMMERCE: 20121205 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 77748537 |
| **Filing Date** | May 31, 2009 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | October 13, 2009 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 6, page 37

Trademark Electronic Search System (TESS)                                                                            8/25/17, 5:53 PM

| | |
|---|---|
| **Registration Number** | 4295911 |
| **Registration Date** | February 26, 2013 |
| **Owner** | (REGISTRANT) Video Gaming Technologies, Inc. CORPORATION TENNESSEE 308 Mallory Station Road Franklin TENNESSEE 37067 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | LINDA MARIE NORCROSS |
| **Prior Registrations** | 3152743 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 6, page 38



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Fri Aug 25 05:21:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [      ] OR  Jump  to record: [      ]  **Record 51 out of 78**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*



| **Word Mark** | MR. MONEY BAGS |
|---|---|
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer software and firmware for games of chance on any computerized platform, namely, dedicated **gaming** consoles, [ video based **slot** machines, reel based **slot** machines, ] and video lottery terminals; **gaming** devices, namely, **gaming** machines, **slot** machines, bingo machines with or without video output. FIRST USE: 20020617. FIRST USE IN COMMERCE: 20020617 |
| **Mark Drawing Code** | (3) DESIGN PLUS WORDS, LETTERS, AND/OR NUMBERS |
| **Design Search Code** | 02.01.30 - Business suits (men wearing); Men wearing two or three piece business suits<br>02.01.31 - Men, stylized, including men depicted in caricature form<br>09.05.05 - Sombreros, cowboy hats (10 gallon hats), other broad-brimmed hats<br>10.01.01 - Cigars<br>13.01.09 - Christmas lights<br>19.07.13 - Bags, Laundry; Laundry bags; Money bags; Sachet bags; Tea bag<br>20.03.24 - Bumper stickers; Calendars; Checks, bank; Coupons; Currency; Manuscript paper and sheet music; Menus; Money, paper; Music, sheet; Sheet music; Stickers, bumper; Tickets, paper; Trading cards<br>24.07.01 - Coins; Money (coins)<br>24.17.03 - Dollar symbol ($) |
| **Serial Number** | 78235953 |
| **Filing Date** | April 9, 2003 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss

Exhibit 6, page 39

| | |
|---|---|
| **Current Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | April 11, 2006 |
| **Registration Number** | 3152743 |
| **Registration Date** | October 10, 2006 |
| **Owner** | (REGISTRANT) VIDEO GAMING TECHNOLOGIES, INC. CORPORATION TENNESSEE 308 Mallory Station Road Franklin TENNESSEE 37067 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | LINDA MARIE NORCROSS |
| **Description of Mark** | Color is not claimed as a feature of the mark. The mark consists of the words MR. MONEY BAGS with a picture of a man in a hat smoking a cigar surrounded by bags of money and piles of loose bills and coins. |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). SECTION 8(10-YR) 20161219. |
| **Renewal** | 1ST RENEWAL 20161219 |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss

Exhibit 6, page 40



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Fri Aug 25 05:21:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [          ]  OR   Jump   to record: [          ]    **Record 24 out of 78**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# MR. MONEY BAGS

| | |
|---|---|
| **Word Mark** | MR. MONEY BAGS |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: COMPUTER SOFTWARE AND FIRMWARE FOR GAMES OF CHANCE ON ANY COMPUTERIZED PLATFORM, NAMELY, DEDICATED **GAMING** CONSOLES, VIDEO BASED **SLOT** MACHINES, REEL BASED **SLOT** MACHINES, AND VIDEO LOTTERY TERMINALS; **GAMING** DEVICES, NAMELY, **GAMING** MACHINES, **SLOT** MACHINES, BINGO MACHINES, WITH OR WITHOUT VIDEO OUTPUT. FIRST USE: 20020600. FIRST USE IN COMMERCE: 20020600 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85418973 |
| **Filing Date** | September 9, 2011 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for** | February 21, 2012 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 6, page 41

**Opposition**

| | |
|---|---|
| **Registration Number** | 4138672 |
| **Registration Date** | May 8, 2012 |
| **Owner** | (REGISTRANT) Video Gaming Technologies, Inc. CORPORATION TENNESSEE 308 Mallory Station Road Franklin TENNESSEE 37067 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | LINDA MARIE NORCROSS |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 6, page 42



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Fri Aug 25 05:21:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start   List At: [        ] OR  Jump  to record: [        ]   **Record 22 out of 78**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

### MR. MONEY BAGS BANKROLL BONUS

| | |
|---|---|
| **Word Mark** | MR. MONEY BAGS BANKROLL BONUS |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: **Gaming** machines, namely, machines for playing games of chance, devices which accept a wager, **slot** machines, video **gaming** machines and bingo related gambling machines; video based **slot** machines, reel based **slot** machines, and **gaming** machines in the nature of video lottery terminals. FIRST USE: 20120308. FIRST USE IN COMMERCE: 20120308 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85875099 |
| **Filing Date** | March 13, 2013 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | September 3, 2013 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 6, page 43

| | |
|---|---|
| **Registration Number** | 4435563 |
| **Registration Date** | November 19, 2013 |
| **Owner** | (REGISTRANT) Video Gaming Technologies, Inc CORPORATION TENNESSEE 308 Mallory Station Road Franklin TENNESSEE 37067 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | LINDA MARIE NORCROSS |
| **Prior Registrations** | 3152743;4138672;4259021 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME   NEW USER   STRUCTURED   FREE FORM   BROWSE DICT   SEARCH OG   TOP   HELP   PREV LIST   CURR LIST   NEXT LIST

FIRST DOC   PREV DOC   NEXT DOC   LAST DOC

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss

Exhibit 6, page 44



United States Patent and Trademark Office

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Fri Aug 25 05:21:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start   List At: [        ]  OR  Jump  to record: [        ]   **Record 23 out of 78**

---

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# MR. MONEY BAGS DELUXE!

| | |
|---|---|
| **Word Mark** | MR. MONEY BAGS DELUXE! |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: COMPUTER SOFTWARE AND FIRMWARE FOR GAMES OF CHANCE ON ANY COMPUTERIZED PLATFORM, NAMELY, DEDICATED **GAMING** CONSOLES, VIDEO BASED **SLOT** MACHINES, REEL BASED **SLOT** MACHINES, AND VIDEO LOTTERY TERMINALS; **GAMING** DEVICES, NAMELY, **GAMING** MACHINES, **SLOT** MACHINES, BINGO MACHINES, WITH OR WITHOUT VIDEO OUTPUT. FIRST USE: 20121205. FIRST USE IN COMMERCE: 20121205 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85483349 |
| **Filing Date** | November 30, 2011 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | February 21, 2012 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 6, page 45

| | |
|---|---|
| **Registration Number** | 4306260 |
| **Registration Date** | March 19, 2013 |
| **Owner** | (REGISTRANT) Video Gaming Technologies, Inc. CORPORATION TENNESSEE 308 Mallory Station Road Franklin TENNESSEE 37067 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | LINDA MARIE NORCROSS |
| **Prior Registrations** | 3152743 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss

Exhibit 6, page 46



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Fri Aug 25 05:21:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [        ] OR   Jump   to record: [        ]   **Record 15 out of 78**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# MR. MONEY BAGS FREE SPINNIN'

| | |
|---|---|
| **Word Mark** | MR. MONEY BAGS FREE SPINNIN' |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: **gaming** devices, namely, **gaming** machines, bingo machines, with or without video output. FIRST USE: 20151028. FIRST USE IN COMMERCE: 20151028 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86633603 |
| **Filing Date** | May 18, 2015 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | October 6, 2015 |
| **Registration Number** | 4984982 |
| **Registration Date** | June 21, 2016 |
| **Owner** | (REGISTRANT) Video Gaming Technologies, Inc. CORPORATION TENNESSEE 308 Mallory Station |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 6, page 47

Road Franklin TENNESSEE 37067

| | |
|---|---|
| **Attorney of Record** | LINDA MARIE NORCROSS |
| **Prior Registrations** | 3152743;4109392;4138672 |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "FREE SPINNING" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME    NEW USER    STRUCTURED    FREE FORM    BROWSE DICT    SEARCH OG    TOP    HELP    PREV LIST    CURR LIST    NEXT LIST    FIRST DOC    PREV DOC    NEXT DOC    LAST DOC

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 6, page 48



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sat Sep 30 05:21:03 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP |

Logout  Please logout when you are done to release system resources allocated for you.

## Record 1 out of 1

| TSDR | ASSIGN Status | TTAB Status |  *( Use the "Back" button of the Internet Browser to return to TESS)*

# MR. MONEY BAGS LOADED!

| | |
|---|---|
| **Word Mark** | **MR. MONEY BAGS LOADED!** |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer software and firmware for games of chance on any computerized platform, including dedicated gaming consoles, video based slot machines, reel based slot machines, and video lottery terminals; Gaming devices, namely, gaming machines, slot machines, bingo machines, with or without video output. FIRST USE: 20111107. FIRST USE IN COMMERCE: 20111107 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 77946871 |
| **Filing Date** | February 28, 2010 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | July 27, 2010 |
| **Registration Number** | 4109392 |
| **Registration Date** | March 6, 2012 |
| **Owner** | (REGISTRANT) Video Gaming Technologies, Inc. CORPORATION TENNESSEE 308 Mallory Station Road Franklin TENNESSEE 37067 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of** | |

| | |
|---|---|
| **Record** | LINDA MARIE NORCROSS |
| **Prior Registrations** | 3152743 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME  NEW USER  STRUCTURED  FREE FORM  BROWSE DICT  SEARCH OG  TOP  HELP

**|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY**

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss

Exhibit 6, page 50



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Fri Aug 25 05:21:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [        ]   OR   Jump   to record: [        ]    **Record 8 out of 78**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

## MR. MONEY BAGS SPARKLING WILDS

| | |
|---|---|
| **Word Mark** | MR. MONEY BAGS SPARKLING WILDS |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: **gaming** devices, namely, **gaming** machines, bingo machines, with or without video output |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 87155645 |
| **Filing Date** | August 30, 2016 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | May 9, 2017 |
| **Owner** | (APPLICANT) Video Gaming Technologies, Inc. CORPORATION TENNESSEE 308 Mallory Station Road Franklin TENNESSEE 37067 |
| **Attorney of Record** | LINDA MARIE NORCROSS |
| **Prior Registrations** | 3152743;4138672;4435563 |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "WILDS" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 6, page 51

Case 4:17-cv-00454-GKF-JFJ    Document 30-3 Filed in USDC ND/OK on 10/02/17    Page 538 of 552

| | |
|---|---|
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss

Exhibit 6, page 52



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Fri Aug 25 05:21:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [        ] OR  Jump  to record: [        ]    **Record 47 out of 78**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# MR. PERFECT

| | |
|---|---|
| **Word Mark** | MR. PERFECT |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **Gaming** equipment, namely, **slot** machines with or without video output and computerized video table games for **gaming** purposes to be used in gambling establishments. FIRST USE: 20051122. FIRST USE IN COMMERCE: 20051122 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 78574502 |
| **Filing Date** | February 24, 2005 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | May 9, 2006 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 6, page 53

| | |
|---|---|
| **Registration Number** | 3269399 |
| **Registration Date** | July 24, 2007 |
| **Owner** | (REGISTRANT) ADRENALIN GAMING LLC LIMITED LIABILITY CORPORATION NEVADA 36 LEWISTON COURT LADERA RANCH CALIFORNIA 92694 |
| | (LAST LISTED OWNER) CANADIAN GAMING SERVICE CORPORATION CANADA 372 ROGERS ROAD, BERRY MILLS NEW BRUNSWICK CANADA EIG 4Y8 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 8 (6-YR). |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 6, page 54



United States Patent and Trademark Office

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Fri Aug 25 05:21:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [        ]  OR  Jump  to record: [        ]    **Record 40 out of 78**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# MR. QUIZTER

**Word Mark**    MR. QUIZTER

**Goods and Services**    IC 009. US 021 023 026 036 038. G & S: Computer game programmes for quiz games via the internet or via television; quiz game software programmes in the nature of quizzes adapted for use with an external display screen or monitor; computer game programmes for mobile devices such as tablet computers and mobile phones in the nature of quiz games

IC 028. US 022 023 038 050. G & S: Games and playthings, namely, educational quiz games for teaching facts about music; parlour games; board games; playing cards and card games; musical games, namely, quiz games to test one's knowledge of music; electronic games for testing one's knowledge of music; electronic interactive board games for use with external display screen or monitor; portable computer games, namely, battery-powered computer game with LCD screen; arcade games; amusement apparatus incorporating a display screen or video monitor for use in arcades; **gaming** machines for gambling; **slot** machines; musical toys

IC 041. US 100 101 107. G & S: Electronic games services provided from a computer database or by means of the internet; providing interactive multi-player computer games via the internet and electronic communication networks; arranging and conducting of competitions for testing one's knowledge of music; arranging of quizzes via television, namely, production and distribution of a quiz show; production and distribution of a game show; gambling services; wagering services; providing recognition by the way of awards to demonstrate excellence in the field of music and knowledge of music; Entertainment services, namely, providing non-downloadable playback of music via the Internet and global communications networks

**Standard Characters Claimed**

**Mark Drawing Code**    (4) STANDARD CHARACTER MARK

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 6, page 55

| | |
|---|---|
| **Serial Number** | 79135999 |
| **Filing Date** | July 5, 2013 |
| **Current Basis** | 66A |
| **Original Filing Basis** | 66A |
| **Published for Opposition** | June 3, 2014 |
| **Registration Number** | 4586506 |
| **International Registration Number** | 1175169 |
| **Registration Date** | August 19, 2014 |
| **Owner** | (REGISTRANT) Nowigames AB LIMITED LIABILITY COMPANY SWEDEN Västgötagatan 4 SE-504 38 Borås SWEDEN |
| **Attorney of Record** | Justin H. Aida |
| **Priority Date** | January 11, 2013 |
| **Type of Mark** | TRADEMARK. SERVICE MARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
|---|---|---|---|---|---|---|---|---|---|---|

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |
|---|---|---|---|

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss

Exhibit 6, page 56



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sat Aug 26 05:21:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [        ]  OR  Jump   to record: [        ]   **Record 6 out of 78**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# MR. SWANK

| | |
|---|---|
| **Word Mark** | MR. SWANK |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: (Based on Intent to Use) Electronic **gaming** machines, namely, devices which accept a wager(Based on 44(d) Priority Application) Electronic **gaming** machines, namely, devices which accept a wager |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 87420371 |
| **Filing Date** | April 21, 2017 |
| **Current Basis** | 1B;44D |
| **Original Filing Basis** | 1B;44D |
| **Owner** | (APPLICANT) Aristocrat Technologies Australia Pty Ltd. proprietary limited company (p/l or pty. ltd.) AUSTRALIA Building A, Pinnacle Office Park 85 Epping Road North Ryde, NSW AUSTRALIA 2113 |
| **Attorney of** | |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 6, page 57

Trademark Electronic Search System (TESS)                                                          8/26/17, 9:45 AM

| | |
|---|---|
| **Record** | Linda Marie Norcross |

| | |
|---|---|
| **Priority Date** | April 12, 2017 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 6, page 58



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Fri Aug 25 05:21:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout | Please logout when you are done to release system resources allocated for you.

Start | List At: [ ] OR Jump | to record: [ ]   **Record 19 out of 78**

---

TSDR | ASSIGN Status | TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# MR. TOFFEE

**Word Mark**  MR. TOFFEE

**Goods and Services**  IC 009. US 021 023 026 036 038. G & S: Apparatus for recording, transmission or reproduction of sound or images; Blank magnetic data carriers and recording discs; Blank magnetic disks, pre-recorded magnetic disks featuring computer games; Compact discs, DVDs and video recordings featuring computer games; Calculating machines, Data processing equipment, namely, couplers, Computers; Computer game software for video and computer games; Video disks and video tapes with recorded animated cartoons; Audiovisual teaching apparatus, namely, slide or photograph projection apparatus; Camcorders; Photographic Cameras; Cassette players; Compact disc players; Compact discs featuring video and computer games; Computer game programs; Computer game programs offered via social media; Computer keyboards; Computer memory hardware; Computer operating programs, recorded; Computer peripheral devices; Computer programmes, recorded for video games; Computer programs for video games; Computer software, recorded for video games; Downloadable image files containing photographic images and artwork, and text in the field of video and computer games; Downloadable image files containing photographic images and artwork, and text in the field of video and computer games offered via social media; Downloadable music files; Downloadable ring tones for mobile phones; DVD players; Downloadable electronic publications in the nature of e-books, online magazines, online newspapers, electronic journals, blogs, and pod cast transcripts in the field of computer and video games; Exposed photographic film; Headphones; Juke boxes, musical; Laptop computers; Microphones; Baby monitors; Battery performance monitors; Computer monitors; Mouse pads; Notebook computers; Blank optical discs; Optical discs featuring computer and video games; Personal stereos; Portable media players; Portable telephones; Record players; Sound recording apparatus; Sound reproduction apparatus. Sound transmitting apparatus; Spectacle cases; Spectacle frames; Sunglasses; Tape-recorders; Teaching apparatus, namely, electronic teaching apparatus in the nature of computers, multimedia projectors, computer white boards; Telephone apparatus; Television apparatus for projection purposes; Blank USB flash drives; Blank video cassettes; Prerecorded video cassettes featuring computer games; Video game cartridges; Video recorders; Cases for mobile phones, tablets, laptop computers and net books, portable media players, cameras and other photographic equipment; Computer games software; Computer game

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 6, page 59

Trademark Electronic Search System (TESS)                                                8/29/17, 6:50 PM

entertainment software; Downloadable electronic game software for use on mobile phones, tablets and other electronic mobile devices; Video game software; Interactive multimedia computer game programs; Interactive multimedia computer game programs offered via social media;Games software for use on mobile phones, tablets and other electronic mobile devices; Downloadable computer software for mobile phones, tablets and other electronic mobile devices in the field of social media for the creation and exchange of user-generated content, marketing research, and also for transmission of electronic communications and also for posting advertisements; Downloadable software in the nature of a mobile application for use in the field of social media for the creation and exchange of user-generated content, marketing research, and also for transmission of electronic communications and also for posting advertisements; Computer application software featuring video and computer games; Computer application software for mobile phones, portable media players, tablets, handheld computers and other electronic mobile devices, namely, software for video and computer games. Computer application software for mobile phones, portable media players, tablets, handheld computers and other electronic mobile devices, namely, software for video and computer games offered via social media

IC 016. US 002 005 022 023 029 037 038 050. G & S: Printed holograms; log books; Paper, cardboard and goods made from these materials, not included in other classes, namely, boxes of paper or cardboard; Printed matter, namely, paper signs, books, manuals, curriculum, newsletters, informational cards and brochures in the field of video and computer games; Bookbinding material; Photographs; Stationery; Adhesives for stationery or household purposes; Artists' materials, namely, artists' pastels; Paint brushes; Typewriters and office requisites, namely, envelope sealing machines; Printed instructional and teaching material in the field of computer and video games; Plastic bags for packaging; Printers' type; Printing blocks; Absorbent sheets of paper or plastic for foodstuff packaging; Address plates for addressing machines; Address stamps; Addressing machines; Adhesive bands for stationery or household purposes; Adhesive tape dispensers; Adhesive tapes for stationery or household purposes; Adhesives for stationery or household purposes; Printed advertising boards of paper or cardboard; Albums for coins, photographs and stamps; Almanacs; Announcement cards; Apparatus for mounting photographs, namely, mounting boards and photo mounting corners; Aquarelles; Architects' models; Artists' watercolor saucers; Atlases; Bags of paper or plastics, for packaging; Bags for microwave cooking; Balls for ball-point pens; Bibs of paper; Binding strips; Printed illustrations of biological samples for use in microscopy; Blackboards; Blotters; Bookbinding apparatus for creating hardcover books, namely, book covers, crack-and-peel binding paper, reinforcement strips, peel-and-stick labels, stapler and staples; Bookbinding cloth; Bookbinding cords; Bookbinding material; Book bindings; Bookends; Booklets in the field of computer and video games; Bookmarkers; Books in the field of computer and video games. Bottle envelopes of cardboard or paper; Bottle wrappers of cardboard or paper; Boxes of cardboard or paper; Desktop Cabinets for stationery; Printed Calculating tables; Calendars; Canvas for painting; Carbon paper; Cardboard; Cardboard articles, namely, cardboard hang tags; Cardboard tubes; Blank Cards; Cases for stamps ; Catalogues in the field of computer and video games; Chalk for lithography; Chalk holders in the nature of writing grips for holding a single piece of chalk; Chaplets; Charcoal pencils; Chart pointers, non-electronic; Chromolithographs known as Chromos; Cigar bands; Clipboards; Binder Clips for offices; Coasters of paper; Comic books; Compasses for drawing; Composing frames in the nature of stands specially adapted for holding arranged printing type; Composing sticks specially adapted for arranging printing type; Conical paper bags; Copying paper; Correcting fluids for type; Correcting ink ; Correcting tapes; Book Covers; Cream containers of paper; Non-electric manually operated Credit card imprinters; Decalcomanias; Diagrams for building computer circuits; Document files; Document holders; Document laminators for office use; Drawer liners of paper, perfumed or not; Drawing boards; Drawing instruments; Drawing materials for blackboards; Drawing pads; Drawing pens; Drawing rulers; Drawing sets comprised of drawing pads and pencils; Drawing squares; Drawing T-squares; Rotary Duplicators; Elastic bands for offices; Electrocardiograph paper; Electrotypes; Embroidery design patterns; Engraving plates; Engravings; Envelope sealing machines, for offices; Envelopes; Erasers; Stencils in the nature of erasing shields; Etching needles; Etchings; Fabrics for bookbinding; Face towels of paper; Figurines of papier mâché; Letter Files; Filter paper; Filtering materials, namely, paper filters for coffee makers; Finger-stalls. Flags of paper; Flower-pot covers of paper; Informational flyers featuring information about video and computer games; Folders for papers; Folders ; Forms, printed; Fountain pens; French curves; Printers' Galley racks; Garbage bags of paper or of plastics; Geographical maps; Glue for stationery or household purposes; Gluten-based glues for stationery or household purposes; Graining combs; Graphic prints; Graphic representations; Graphic art reproductions; Greeting cards; Gummed cloth for stationery purposes; Gummed tape for stationery or household use; Gum Arabic glue for stationery or household purposes; Hand-held labelling devices; Hand paintbrush rests for

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 6, page 60

Trademark Electronic Search System (TESS)                                                          8/29/17, 6:50 PM

painters; Handbooks in the field of computer and video games; Handkerchiefs of paper; Printed Handwriting specimen worksheets for copying; Hat boxes of cardboard; Hectographs; Histological sections for teaching purposes; Holders for checkbooks; Sleeves for holding stamps; House painters' paint rollers; Humidity control sheets of paper or plastic for foodstuff packaging; Index cards; Telephone Indexes; Indian inks; Drawing Ink; Ink sticks; Ink stones ; Inking pads; Inking ribbons; Inking ribbons for computer printers; Inking sheets for document reproducing machines; Inking sheets for duplicators; Inkstands; Inkwells; Isinglass adhesives for stationery or household purposes; Paper Labels; Ledgers books; Letter trays; Paper letters for use in making signs, posters; Lithographic stones; Lithographic works of art; Lithographs; Loose-leaf binders; Luminous paper; Magazines in the field of computer and video games; Manifolds paper; Marking chalk; Marking pens; Paper Mats for beer glasses; Mimeographs; Modelling clay; Modelling materials for use by children; Modelling paste; Modelling wax, not for dental purposes. Moisteners in the nature of hand held devices for wetting gummed paper surfaces; Finger Moisteners; Molds for modelling clays; Money clips; Musical greeting cards; Napkins of paper for removing make-up; Newsletters in the field of computer and video games; Newspapers; Pen Nibs; Pen Nibs of gold; Note books; Numbering machines; Paper Numbers for use in making signs, posters; Office perforators; Office requisites, except furniture, namely, franking machines; Oleographs; Packaging material made of starches; Packing paper; Legal Pads; Paint boxes; Paint trays; Paintbrushes; Paintbrushes for painters; Painters' easels; Paintings, framed or unframed; Palettes for painters; Pamphlets in the field of computer and video games; Drawing Instruments, namely, Pantographs; Paper; Paper bows for gift wrap; Paper clasps in the nature of binder clips; Paper-clips; Paper filters for coffee makers; Paper for radiograms; Paper for recording machines; Paper knives; Paper ribbons; Paper sheets for note taking; Paper shredders for office use; Blank paper tapes and cards for the recording of computer programmes; Paperweights; Paper mâché; Parchment paper; Passport holders; Pastels; Patterns for dressmaking; Patterns for making clothes; Pen cases; Pen clips; Cellulose wipers for pen ink marks; Pencil holders; Pencil lead holders; Pencil leads; Pencil sharpeners, electric or non-electric; Pencil sharpening machines, electric or non-electric; Pencils; Penholders; Pens; Perforated cards for Jacquard looms; Printed Periodicals in the field of computer and video games; Photo-engravings; Photograph stands; Pictures; Placards of paper or cardboard; Place mats of paper; Printed Plans; Plastic bubble packs for wrapping or packaging; Plastic cling film, extensible, for palletization. Plastic film for wrapping; Modeling compounds of plastic; Portraits; Postage meters for office use; Postage stamps; Postcards; Posters; Printed matter, namely, vinyl static cling sheets on which prayers are printed for affixation in windows and windshields; Printed publications, namely, books, hand-outs, workbooks in the field of computer and video games; Printed timetables; Printers' blankets, not of textile; Printers' reglets; Printing blocks; Portable Printing sets comprised of printing blocks and papers; Printing type; Prints; Prospectuses in the nature of pamphlets in the field of financial classification of companies and securities; Punches; Typewriter replacement parts in the nature of rollers; Rubber erasers; School supplies namely, school writing books; Sealing compounds for stationery purposes; Envelope Sealing machines for offices; Sealing stamps; Sealing wax in the form of wafers; Sealing wax; Seals; Self-adhesive tapes for stationery or household purposes; Sheets of reclaimed cellulose for wrapping; Drawing Shields; Signboards of paper or cardboard; Silver paper; Slate pencils; Song books; Spools for inking ribbons; Drawing implements, namely, Square rulers; Stamp pads; Stamp stands; Ink Stamps; Stands for pens and pencils; Stapling presses; Starch paste for stationery or household purposes; Stationery; Steatite tailor's chalk; Stencils in the nature of Steel letters; Steel pens; Stencil cases; Stencil plates; Stencils; Stickers; Table linen of paper; Table napkins of paper; Tablecloths of paper; Tablemats of paper; Tags for index cards; Tailors' chalk; Printed Teaching materials in the field of computer and video games; Terrestrial globes; Thumbtacks; Printed Tickets; Toilet paper; Towels of paper; Drawing instrument, namely, Tracing cloth. Tracing needles for drawing purposes; Tracing paper; Printed Tracing patterns; Trading cards other than for games; Paper Transparencies; Trays for sorting and counting money; Typewriter keys; Typewriter ribbons; Typewriters, electric or non-electric; Viscose sheets of reclaimed cellulose for wrapping; Waxed paper; Wood pulp cardboard; Wood pulp paper; Wristbands for the retention of writing instruments; Writing board erasers; Writing brushes; Writing cases for pencils and pens; Writing chalk; Writing instruments; Writing materials, namely, pens and pencils; Blank notebooks for Writing or drawing; Writing pads; Writing paper; Writing slates; Xuan paper for Chinese painting and calligraphy; Non-magnetically encoded gift cards; Printed Gift vouchers

IC 025. US 022 039. G & S: Clothing, namely, Aprons, Babies' pants, Bath robes, Bathing trunks, Belts, Beach clothes, namely, beachwear, bathing suits, swimwear, and bathing trunks, Bibs, not of paper, Brassieres, Clothing of imitations of leather, namely, jackets and pants, Clothing of leather, namely, jackets and pants, Coats, Dresses, Dressing gowns, Ear muffs, Gloves, Jackets, Jerseys, Jumper dresses, Knitwear, namely, knit tops, knit skirts, and knit socks, Masquerade costumes, Money belts, Neckties, Outer clothing, namely,

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 6, page 61

ear muffs, gloves, pullovers, overcoats, Ties, vests, waistcoats, Pants, Pullovers, Pajamas, Lingerie, Nightshirts, t-shirts, sweatshirts, and shorts, Shirts; Shower caps, Skirts, Sleep masks, Socks, Sweaters, Tee-shirts, Trousers, Underpants, Underwear, Vests, Waterproof clothing, namely, waterproof jackets and pants; footwear, namely, Beach footwear, Bath sandals, Bath slippers, Beach shoes, Boots, Boots for sports, Esparto shoes or sandals, Sandals, Shoes, Slippers; headgear, namely, Bandanas, Bathing caps, Berets, Caps, Hats, Headbands, Paper hats for use as clothing items

IC 028. US 022 023 038 050. G & S: Christmas tree ornaments and decorations; coin-operated amusement machines, automatic amusement game machines; game apparatus, namely, bases, bats, and balls for playing indoor and out-door games; gymnastic apparatus; arcade video game machines; archery quivers, archery targets; Christmas tree decorations in the nature of artificial snow for Christmas trees; ascenders; backgammon games; bags especially designed for skis and surfboards; balls for games; barbells; baseball gloves; batting gloves; bells for Christmas trees; billiard balls; billiard cue tips; billiard cues; billiard markers; billiard table cushions; billiard tables; bingo cards; bite indicators; bite sensors; board games; bob-sleighs; body boards; body-building apparatus; bowling apparatus and machinery; bows for archery; boxing gloves; toy building blocks; building games; butterfly nets; camouflage screens; candle holders for Christmas trees; caps for toy pistols; chalk for billiard cues; checkerboards; checkers; chess games; chessboards; chips for gambling; Christmas tree stands; Christmas trees of synthetic material; clay pigeon traps; clay pigeons; climbers' harness; coin operated billiard tables; confetti; magic tricks in the nature of a conjuring apparatus; controllers for video game consoles; cosaques in the nature of toy fireworks; counters for games; fishing creels; bags specially designed to hold cricket equipment; cups for dice; darts; dice; discuses for sports; divot repair tools; dolls; dolls' beds; dolls' clothes; dolls' feeding bottles; dolls' houses; dolls' rooms; dominoes; edges of skis; elbow guards for athletic use; electronic targets for games and sports; exercise machines; fairground amusement park rides; fencing gloves; fencing masks; fencing weapons; festive decorations; fish hooks; fishing tackle; flippers for swimming. floats for fishing; flying discs; games, namely, action skill games, arcade games, balls for games or paddle ball games, boule games, card games, coin operated games, dart games, dice games, electronic board games, hand held units for playing electronic games, educational game units for children in the nature of electronic games for teaching of children, handheld computer games, handheld units for playing electronic games other than those adapted for use with an external display screen or monitor, handheld electronic video games, namely, stand-alone video game machines, handheld games with liquid crystal displays, handheld pinball games, tabletop rod hockey game playing equipment, namely, hockey sticks, balls and nets sold as a set, Mah-jong games, manipulative games, musical games in the nature of board games with a musical component; mechanical games, namely, board games involving mechanical components, paddle ball games, party games, Pinball games, card games featuring quizzes, racing car games featuring model racing car bodies, ring toss games, role play games, action skill games, sports games kits composed of balls, sports whistles, and score books, target games, toy card games; **gaming** machines for gambling; football gloves, bowling gloves, hockey gloves, karate gloves, racquet ball gloves, weight lifting gloves; golf bags, with or without wheels; golf clubs; golf gloves; gut for fishing; guts for rackets; hang gliders; harness for sailboards; scuba equipment, namely, spear fishing harpoon guns; hockey sticks; horseshoe games; hunting game calls; ice skates; inline roller skates; jigsaw puzzles; kaleidoscopes; kite reels; kites; knee guards for athletic use. landing nets for anglers; lines for fishing; lures for hunting or fishing; machines for physical exercises; mah-jong; marbles for games; masts for sailboards; Men's athletic supporters; mobiles for children; nets for sports; ninepins; novelties for parties and dances in the nature of bugs in boxes, crackers, toy face masks, toy fake teeth, paper hats, streamers, vampire teeth, foam fingers; ornaments for Christmas trees, except illumination articles and confectionery; pachinkos; paint ball guns; paint balls; paper party hats; paragliders; parlor games; piñatas; play balloons; playing balls; playing cards; plush toys; poles for pole vaulting; portable games with liquid crystal displays; protective padding for playing cricket, field hockey, handball, skates, inline skates, skateboarding, roller skating, football, ice-hockey, roller hockey, volleyball, mountain biking, cycling, polo; punching bags; puppets; quoits; rackets; radio-controlled toy vehicles; baby rattles; reels for fishing; ring games; rocking horses; rods for fishing; roller skates; rollers for stationary exercise bicycles; rosin used by athletes; roulette wheels; sailboards; scale model kits; scale model vehicles; scent lures for hunting or fishing; toy scooters; scrapers for skis; scratch cards for playing lottery games; coverings for skis, namely, seal skins; shin guards for athletic use; shuttlecocks; skateboards; skating boots with skates attached; ski bindings; skis; skittles; playground slides, playground climbing slides, namely, playground slides, water slides; sling shots; **slot** machines; snow globes; snow boards; snow shoes; bubble making wand and solution sets; sole coverings for skis; spinning tops; spring boards; starting blocks for sports; stationary exercise bicycles; strings for rackets; stuffed toys; surf boards. surf skis; surfboard leashes;

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 6, page 62

swimming belts; swimming jackets; swimming kick boards; inflatable swimming pools, play swimming pools, namely, paddling pools, play swimming pools; swings; tables for indoor football; tables for table tennis; targets; teddy bears; tennis ball throwing apparatus; tennis nets; theatrical masks; toy masks; toy pistols; toy vehicles; toys, namely, action figures, toy air pistols; bath toys, bathtub toys, battery-operated action toys, battery operated toys, namely, mechanical action toys, electric action toys, electronic action toys, electronic activity toys, namely, children's multiple activity toys, infant development toys, inflatable toys, mechanical action toys, miniature car models, model cars, multipart construction toys, musical toys, non-motorized toys for riding, pet toys, baby rattles, puzzles, punching toys, sandbox toys, stuffed toy animals, stuffed bean-filled toys, scale model cars, toy whistles, water toys, wooden toys, namely, positionable wooden and plastic figures for use in wooden and plastic puzzles; toys for domestic pets; trampolines; twirling batons; arcade, mobile and home video game machines; water wings; water skis; wax for skis; weight lifting belts

IC 041. US 100 101 107. G & S: Educational services, namely, conducting classes, seminars, workshops in the field of computers, computer games; Training in the field of computers, computer games; Entertainment, namely, providing on-line computer games; Entertainment, namely, providing on-line computer games available on social media; Entertainment in the nature of computer games, namely, providing temporary use of non-downloadable computer games; Entertainment, namely, providing non-downloadable computer games online; Entertainment services, namely, providing temporary use of non-downloadable interactive games; Entertainment services, namely, providing temporary use of non-downloadable electronic games; Entertainment services, namely, providing a website featuring games and puzzles; Entertainment services, namely, providing online video games; Entertainment services, namely, providing online video games available on social media; Organizing sporting and cultural activities, namely, conducting tournaments in the field of computer games; Amusement parks; Arranging and conducting workshops for educational purposes in the fields of computers, graphic arts and video games; Providing **casino** and gambling facilities; Providing information relating to educational services, namely, tutoring services, pre-school classes; Educational examination; Electronic desktop publishing; Entertainment services, namely, live, televised and movie appearances by a professional entertainer; Film production, other than advertising films; Gambling services; Providing on-line computer games via a computer network; Games equipment rental; Operating lotteries; Organization of sport and electronic games competitions; Party planning; Production of music; Entertainment, namely, production of television shows; Providing amusement arcade services; Hosting social entertainment events, namely, karaoke parties for others. Non-downloadable electronic publications in the nature of e-books, online magazines, online newspapers, electronic journals, blogs, pod casts and mobile applications in the field of computer and video games; Publication of books; Publication of electronic books and journals on-line; Providing recreation facilities. Script writing services for non-advertising purposes; Writing of texts other than publicity texts; Electronic games services provided by means of a global computer network; Entertainment services, namely, providing online electronic games; Entertainment services, namely, providing online electronic games for use on mobile phones, tablets and other electronic mobile devices; providing information on-line relating to computer games and computer enhancements for computer games; Entertainment services, namely, providing temporary use of non-downloadable single and multi-player electronic interactive games via the internet, electronic communication networks and via a global computer network; Entertainment services, namely, providing temporary use of non-downloadable single and multi-player electronic interactive games via the internet, electronic communication networks and via a global computer network and on social media; Multimedia publishing of software, specifically of computer game software, electronic games and video game software

| | |
|---|---|
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86028880 |
| **Filing Date** | August 5, 2013 |
| **Current Basis** | 44E |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 6, page 63

Trademark Electronic Search System (TESS)                                                                    8/25/17, 6:50 PM

| | |
|---|---|
| **Original Filing Basis** | 1B;44D |
| **Published for Opposition** | December 23, 2014 |
| **Registration Number** | 4698069 |
| **Registration Date** | March 10, 2015 |
| **Owner** | (REGISTRANT) King.Com Limited CORPORATION MALTA Aragon House 4th Floor, Dragonara Road St.Julian's STJ3140 MALTA |
| **Attorney of Record** | Andrew S. Ehard |
| **Priority Date** | February 7, 2013 |
| **Description of Mark** | Color is not claimed as a feature of the mark. |
| **Type of Mark** | TRADEMARK. SERVICE MARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME · NEW USER · STRUCTURED · FREE FORM · BROWSE DICT · SEARCH OG · TOP · HELP · PREV LIST · CURR LIST · NEXT LIST · FIRST DOC · PREV DOC · NEXT DOC · LAST DOC

**| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY**

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss

Exhibit 6, page 64



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Fri Aug 25 05:21:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout | Please logout when you are done to release system resources allocated for you.

Start | List At: [        ] OR Jump | to record: [        ]    **Record 41 out of 78**

TSDR | ASSIGN Status | TTAB Status | *( Use the "Back" button of the Internet Browser to return to TESS)*

# MR. WOO

| | |
|---|---|
| **Word Mark** | MR. WOO |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **gaming** devices, namely, **gaming** machines and computer software therewith to enable the **gaming** machine to run; computer hardware; electronic game software; downloadable game software |
| | (CANCELLED) IC 041. US 100 101 107. G & S: [ entertainment services, namely, entertainment in the nature of **gaming**; entertainment in the nature of online computer games ] |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Trademark Search Facility Classification Code** | LETS-2 MR Two letters or combinations of multiples of two letters NOTATION-SYMBOLS Notation Symbols such as Non-Latin characters,punctuation and mathematical signs,zodiac signs,prescription marks |
| **Serial Number** | 78669842 |
| **Filing Date** | July 13, 2005 |
| **Current Basis** | 44E |
| **Original Filing Basis** | 1B;44E |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 6, page 65

| | |
|---|---|
| **Published for Opposition** | May 6, 2008 |
| **Change In Registration** | CHANGE IN REGISTRATION HAS OCCURRED |
| **Registration Number** | 3472245 |
| **Registration Date** | July 22, 2008 |
| **Owner** | (REGISTRANT) Aristocrat Technologies Australia Pty Ltd LIMITED LIABILITY COMPANY AUSTRALIA 85 Epping Road Building A, Pinnacle Office Park North Ryde, NSW AUSTRALIA 2113 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | Linda Marie Norcross |
| **Type of Mark** | TRADEMARK. SERVICE MARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. PARTIAL SECT 8 (6-YR). |
| **Other Data** | The name "MR. WOO" does not identify a living individual. |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
|---|---|---|---|---|---|---|---|---|---|---|

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |
|---|---|---|---|

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 6, page 66