# EXHIBIT 7

| Trademark | Owner | Serial Number | Registration Number | Claimed First Use Date | Application Date | Registration Date | Status |
|---|---|---|---|---|---|---|---|
| CRAZY BILL | VIDEO GAMING TECHNOLOGIES, INC. | 85425476 | 4236312 | 1-Jan-06 | 18-Sep-11 | 6-Nov-12 | Registered |
| CRAZY BILL'S GOLD STRIKE | VIDEO GAMING TECHNOLOGIES, INC. | 78294595 | 2979205 | 18-Apr-05 | 1-Sep-03 | 26-Jul-05 | Registered |
| CRAZY BILLIONS | VIDEO GAMING TECHNOLOGIES, INC. | 78591862 | 3395857 | 1-Jan-07 | 21-Mar-05 | 11-Mar-08 | Registered |
| EUREKA GOLD MINE | BALLY GAMING, INC. | 85727593 | 4568927 | 2-Oct-12 | 12-Sep-12 | 15-Jul-14 | Registered |
| GOLD MINING | GLOBAL GAMING GROUP, INC. | 77508182 | 3812527 | 1-May-08 | 25-Jun-08 | 6-Jul-10 | Registered |
| GOLD NUGGETS | BALLY GAMING, INC. | 85241905 | 4132907 | 3-Nov-11 | 14-Feb-11 | 24-Apr-12 | Registered |
| GOLDEN NUGGET | GNLV CORP. | 86090809 | 4752629 | 21-Nov-13 | 14-Oct-13 | 9-Jun-15 | Registered |
| GOLDEN NUGGET | GNLV CORP. | 86090818 | 4752630 | 21-Nov-13 | 14-Oct-13 | 9-Jun-15 | Registered |
| LUCKY MINER | ARISTOCRAT TECHNOLOGIES AUSTRALIA PTY LTD | 77052412 | 3573063 | 26-Nov-08 | 28-Nov-06 | 10-Feb-09 | Registered |
| MARS MINER | DIAMOND GAME ENTERPRISES | 85675127 | 4336287 | 1-Nov-12 | 12-Jul-12 | 14-May-13 | Registered |
| MIGHTY MINER | GTECH CANADA ULC | 86413727 | 4723825 | 7-Jan-12 | 3-Oct-14 | 3-Feb-15 | Registered |
| MINE MINE MINE | ARISTOCRAT TECHNOLOGIES AUSTRALIA PTY LTD | 75193908 | 2191349 | 27-Oct-97 | 6-Nov-96 | 22-Sep-98 | Registered |
| MINES OF MORIA | THE SAUL ZAENTZ COMPANY | 77421385 | 3719335 | 18-Nov-08 | 13-Mar-08 | 1-Dec-09 | Registered |
| MONEY MINER | GTECH UK INTERACTIVE LIMITED | 86058990 | 4739862 | 27-Feb-14 | 9-Sep-13 | 19-May-15 | Registered |
| MYSTERY MINE | WILD STREAK LLC | 86934049 | | | 9-Mar-16 | | Pending Registration |
| MYSTICAL MINE | INCREDIBLE TECHNOLOGIES, INC. | 85900416 | 4645892 | 18-Sep-13 | 10-Apr-13 | 25-Nov-14 | Registered |
| NUGGET FEVER | CASTLE HILL HOLDING LLC | 87031653 | | | 10-May-16 | | Pending Registration |
| NUGGET MOUNTAIN | CASTLE HILL HOLDING LLC | 87031646 | | | 10-May-16 | | Pending Registration |
| SECRET MINE | KONAMI GAMING, INC. | 85051304 | 3987019 | 16-Nov-10 | 31-May-10 | 28-Jun-11 | Registered |
| STRIKE IT RICH | GT CORPORATION | 77934650 | 3887946 | 15-Apr-10 | 12-Feb-10 | 7-Dec-10 | Registered |
| SUPER GOLD MINE BINGO | GAMING ARTS LLC | 85855341 | 5091393 | 27-Sep-16 | 20-Feb-13 | 29-Nov-16 | Registered |
| SUPER GOLD MINE BINGO | GAMING ARTS LLC | 86374569 | | | 22-Aug-14 | | Pending Registration |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss

Trademark Electronic Search System (TESS)                                                    8/13/17, 8:01 AM



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Aug 13 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [       ] OR Jump to record: [       ]   **Record 1 out of 5**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# CRAZY BILL

| | |
|---|---|
| **Word Mark** | **CRAZY BILL** |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: COMPUTER SOFTWARE AND FIRMWARE FOR GAMES OF CHANCE ON ANY COMPUTERIZED PLATFORM, NAMELY, DEDICATED GAMING CONSOLES, VIDEO BASED SLOT MACHINES, REEL BASED SLOT MACHINES, AND VIDEO LOTTERY TERMINALS; GAMING DEVICES, NAMELY, GAMING MACHINES, SLOT MACHINES, BINGO MACHINES, WITH OR WITHOUT VIDEO OUTPUT. FIRST USE: 20060100. FIRST USE IN COMMERCE: 20060100 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85425476 |
| **Filing Date** | September 18, 2011 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | August 21, 2012 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 7, page 2

| | |
|---|---|
| **Registration Number** | 4236312 |
| **Registration Date** | November 6, 2012 |
| **Owner** | (REGISTRANT) Video Gaming Technologies, Inc. CORPORATION TENNESSEE 308 Mallory Station Road Franklin TENNESSEE 37067 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | LINDA MARIE NORCROSS |
| **Prior Registrations** | 3850738 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME    NEW USER    STRUCTURED    FREE FORM    BROWSE DICT    SEARCH OG    TOP    HELP    PREV LIST    CURR LIST    NEXT LIST    FIRST DOC    PREV DOC    NEXT DOC    LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 7, page 3



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sun Aug 13 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [____]  OR  Jump  to record: [____]    **Record 2 out of 5**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# CRAZY BILL'S GOLD STRIKE

| | |
|---|---|
| **Word Mark** | **CRAZY BILL**'S GOLD STRIKE |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: computer software or firmware for operating games of chance on any computerized platform, including dedicated gaming consoles, video and reel based slot machines, and video lottery terminals; gaming devices, namely, gaming machines, slot machines, computerized bingo machines, with or without video output. FIRST USE: 20050418. FIRST USE IN COMMERCE: 20050418 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 78294595 |
| **Filing Date** | September 1, 2003 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | July 27, 2004 |
| **Change In Registration** | CHANGE IN REGISTRATION HAS OCCURRED |
| **Registration Number** | 2979205 |
| **Registration Date** | July 26, 2005 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss

Exhibit 7, page 4

| | |
|---|---|
| **Owner** | (REGISTRANT) Video Gaming Technologies, Inc. CORPORATION TENNESSEE 308 Mallory Station Road Franklin TENNESSEE 37067 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | LINDA MARIE NORCROSS |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). SECTION 8(10-YR) 20150808. |
| **Renewal** | 1ST RENEWAL 20150808 |
| **Live/Dead Indicator** | LIVE |

**TESS HOME** | **NEW USER** | **STRUCTURED** | **FREE FORM** | **BROWSE DICT** | **SEARCH OG** | **TOP** | **HELP** | **PREV LIST** | **CURR LIST** | **NEXT LIST**

**FIRST DOC** | **PREV DOC** | **NEXT DOC** | **LAST DOC**

---

| **.HOME** | **SITE INDEX** | **SEARCH** | **eBUSINESS** | **HELP** | **PRIVACY POLICY**

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss

Exhibit 7, page 5



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Aug 13 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [    ] OR  Jump  to record: [    ]    **Record 7 out of 10**

---

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# CRAZY BILLIONS

| | |
|---|---|
| **Word Mark** | CRAZY BILLIONS |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: computer software or firmware for games of chance on any computerized platform, including dedicated **gaming** consoles, video based **slot** machines, reel based **slot** machines, and video lottery terminals; **gaming** devices, namely, **gaming** machines, **slot** machines, bingo machines, with or without video output. FIRST USE: 20070100. FIRST USE IN COMMERCE: 20070100 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 78591862 |
| **Filing Date** | March 21, 2005 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | December 13, 2005 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 7, page 6

| | |
|---|---|
| **Registration Number** | 3395857 |
| **Registration Date** | March 11, 2008 |
| **Owner** | (REGISTRANT) Video Gaming Technologies, Inc. CORPORATION TENNESSEE 308 Mallory Station Road Franklin TENNESSEE 37067 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | LINDA MARIE NORCROSS |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 7, page 7



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Aug 13 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [      ]  OR  Jump  to record: [      ]   **Record 19 out of 70**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# EUREKA GOLD MINE

| | |
|---|---|
| **Word Mark** | EUREKA GOLD MINE |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: **Slot** machines; gambling machines; electronic **gaming** machines; replacement parts for all of the foregoing. FIRST USE: 20121002. FIRST USE IN COMMERCE: 20121002 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85727593 |
| **Filing Date** | September 12, 2012 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | September 3, 2013 |
| **Registration Number** | 4568927 |
| **Registration Date** | July 15, 2014 |
| **Owner** | (REGISTRANT) SHFL ENTERTAINMENT (AUSTRALASIA) PTY LIMITED CORPORATION AUSTRALIA 1 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 7, page 8

SHERIDAN CLOSE MILPERRA AUSTRALIA 2214

(LAST LISTED OWNER) BALLY GAMING, INC. CORPORATION NEVADA 6650 S EL CAMINO ROAD LAS VEGAS NEVADA 89118

| | |
|---|---|
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | KRISTIANNE NABONG |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 7, page 9



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Aug 13 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [        ]  OR  Jump  to record: [        ]  **Record 36 out of 70**

TSDR  ASSIGN Status  TTAB Status  *( Use the "Back" button of the Internet Browser to return to TESS)*

# Gold Mining

| | |
|---|---|
| **Word Mark** | GOLD MINING |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **Gaming** equipment, namely, **slot** machines with or without video input. FIRST USE: 20080501. FIRST USE IN COMMERCE: 20080501 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 77508182 |
| **Filing Date** | June 25, 2008 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | April 20, 2010 |
| **Registration Number** | 3812527 |
| **Registration Date** | July 6, 2010 |
| **Owner** | (REGISTRANT) Global Gaming Group, Inc. CORPORATION NEVADA 3035 E Patrick Ln, Suite #14 Las |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 7, page 10

Vegas NEVADA 89120

| | |
|---|---|
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss

Exhibit 7, page 11

Trademark Electronic Search System (TESS)    8/13/17, 8:13 AM



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Aug 13 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [        ] OR  Jump   to record: [        ]   **Record 18 out of 70**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# GOLD NUGGETS

| | |
|---|---|
| **Word Mark** | GOLD NUGGETS |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer **gaming** software; **gaming** software that generates or displays wager outcomes of **gaming** machines; downloadable computer game software for **gaming**; **gaming** machines, namely, devices that accept a wager; **slot** machines. FIRST USE: 20111103. FIRST USE IN COMMERCE: 20111103 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85241905 |
| **Filing Date** | February 14, 2011 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | June 14, 2011 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 7, page 12

| | |
|---|---|
| **Registration Number** | 4132907 |
| **Registration Date** | April 24, 2012 |
| **Owner** | (REGISTRANT) Bally Gaming, Inc. DBA Bally Technologies CORPORATION NEVADA Attn: Pamela Bowsher, Law Dept. 6601 South Bermuda Road Las Vegas NEVADA 89119 |
| | (LAST LISTED OWNER) GNLV CORP. CORPORATION NEVADA 129 FREMONT STREET LAS VEGAS NEVADA 89101 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | KRISTIANNE NABONG |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
|---|---|---|---|---|---|---|---|---|---|---|

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |
|---|---|---|---|

**|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY**

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 7, page 13



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Aug 13 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start   List At: [          ] OR  Jump  to record: [          ]   **Record 15 out of 70**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# GOLDEN NUGGET

| | |
|---|---|
| **Word Mark** | GOLDEN NUGGET |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: computer software and computer programs downloadable from the internet featuring games, **casino** style games, card style games; electronic publications downloadable from the Internet, namely, instruction sheets featuring rules and regulations pertaining to **casino gaming**, and **casino gaming** promotions; Computer hardware and software for **gaming** and gambling; computer hardware and software for wireless **gaming** and gambling; computer software that provides web-based access to applications and services through a web-operated system or portal interface; downloadable electronic **gaming** and gambling programs. FIRST USE: 20131121. FIRST USE IN COMMERCE: 20131121 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86090809 |
| **Filing Date** | October 14, 2013 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 7, page 14

| | |
|---|---|
| **Published for Opposition** | September 30, 2014 |
| **Registration Number** | 4752629 |
| **Registration Date** | June 9, 2015 |
| **Owner** | (REGISTRANT) GNLV Corp. CORPORATION NEVADA 129 E. Fremont Street Las Vegas NEVADA 89101 |
| **Attorney of Record** | Lauri S. Thompson |
| **Prior Registrations** | 1082044;1203988;3304395;AND OTHERS |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 7, page 15



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sun Aug 13 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [        ] OR Jump to record: [        ]    **Record 14 out of 70**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# GOLDEN NUGGET

**Word Mark**    GOLDEN NUGGET

**Goods and Services**    IC 041. US 100 101 107. G & S: Entertainment services, namely, providing online non-downloadable **casino** and gambling game software via wired and wireless computer and mobile telecommunications networks; online **gaming** and gambling services, namely, providing a web-based system and online portal for customers to participate in on-line **gaming** and gambling; **gaming** and gambling services offered via mobile telecommunications devices; providing entertainment information in the fields of gambling and **gaming**; providing entertainment information in the field of sporting events; providing online electronic **casino** games via telecommunication or computer networks; providing temporary use of non-downloadable **gaming** and gambling software; providing on-line, non-downloadable electronic publications, namely, newsletters in the field of **gaming** instruction, **gaming** promotions, and online gambling services; entertainment services, namely, arranging and conducting interactive peer to peer gambling competitions via global computer network, via social networking and via mobile phones, personal electronic devices, and portable electronic game systems; organizing and conducting gambling tournaments and other games of chance via a global computer network, via social networking and via mobile phones, personal electronic devices, and portable electronic game systems; organizing and conducting gambling tournaments and other games of chance via a global computer network, via social networking and via mobile phones, personal electronic devices, and portable electronic game systems; educational information in the field of on-line computer games, on-line card games and on-line **casino** games via a global computer network. FIRST USE: 20131121. FIRST USE IN COMMERCE: 20131121

**Standard Characters Claimed**

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss

Exhibit 7, page 16

Trademark Electronic Search System (TESS)                                                                          9/16/17, 8:47 AM

| | |
|---|---|
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86090818 |
| **Filing Date** | October 14, 2013 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | September 30, 2014 |
| **Registration Number** | 4752630 |
| **Registration Date** | June 9, 2015 |
| **Owner** | (REGISTRANT) GNLV Corp. CORPORATION NEVADA 129 E. Fremont Street Las Vegas NEVADA 89101 |
| **Attorney of Record** | Lauri S. Thompson |
| **Prior Registrations** | 1082044;1203988;3304395;AND OTHERS |
| **Type of Mark** | SERVICE MARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
|---|---|---|---|---|---|---|---|---|---|---|

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |
|---|---|---|---|

---

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss

Exhibit 7, page 17



## United States Patent and Trademark Office

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sun Aug 13 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [        ] OR Jump to record: [        ]    **Record 52 out of 81**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# LUCKY MINER

| | |
|---|---|
| **Word Mark** | LUCKY MINER |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **Gaming** machines; computer hardware; downloadable game software; electronic game software. FIRST USE: 20081126. FIRST USE IN COMMERCE: 20081126 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 77052412 |
| **Filing Date** | November 28, 2006 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | July 17, 2007 |
| **Registration Number** | 3573063 |
| **Registration Date** | February 10, 2009 |
| **Owner** | (REGISTRANT) Aristocrat Technologies Australia Pty Ltd CORPORATION AUSTRALIA 85 Epping Road |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 7, page 18

Building A, Pinnacle Office Park North Ryde, NSW AUSTRALIA 2113

| | |
|---|---|
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | Keith D. Moore |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 7, page 19



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Aug 13 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [        ] OR  Jump   to record: [        ]   **Record 31 out of 81**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# Mars Miner

| | |
|---|---|
| **Word Mark** | MARS MINER |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: **Gaming** equipment, namely, electronic **gaming** machines and **gaming** machines with video output. FIRST USE: 20120920. FIRST USE IN COMMERCE: 20121101 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85675127 |
| **Filing Date** | July 12, 2012 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | December 25, 2012 |
| **Registration Number** | 4336287 |
| **Registration Date** | May 14, 2013 |
| **Owner** | (REGISTRANT) Diamond Game Enterprises CORPORATION CALIFORNIA 9340 Penfield Ave |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 7, page 20

Chatsworth CALIFORNIA 91311

| | |
|---|---|
| **Attorney of Record** | Patricia Smink Rogowski |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 7, page 21

Trademark Electronic Search System (TESS)                                                          8/13/17, 9:09 AM



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Aug 13 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [        ] OR Jump to record: [        ]   **Record 12 out of 81**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# MIGHTY MINER

| | |
|---|---|
| **Word Mark** | MIGHTY MINER |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: **Gaming** machines, namely, devices which accept a wager. FIRST USE: 20120107. FIRST USE IN COMMERCE: 20120107 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86413727 |
| **Filing Date** | October 3, 2014 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | February 3, 2015 |
| **Registration Number** | 4723825 |
| **Registration Date** | April 21, 2015 |
| **Owner** | (REGISTRANT) GTECH Canada ULC CORPORATION CANADA 328 Urquhart Ave. Moncton, New Brunswick CANADA E1H2R6 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss

Exhibit 7, page 22

|  | (LAST LISTED OWNER) IGT CANADA SOLUTIONS ULC CORPORATION CANADA 328 URQUHART AVENUE MONCTON, NEW BRUNSWICK CANADA E1H 2R6 |
|---|---|
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | Colleen Caissie-Dupuis |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss Exhibit 7, page 23



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Aug 13 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [        ] OR   Jump   to record: [        ]   **Record 60 out of 70**

---

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# Typed Drawing

| | |
|---|---|
| **Word Mark** | MINE MINE MINE |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **gaming** equipment, namely, poker machines and parts therefor. FIRST USE: 19970100. FIRST USE IN COMMERCE: 19971027 |
| **Mark Drawing Code** | (1) TYPED DRAWING |
| **Serial Number** | 75193908 |
| **Filing Date** | November 6, 1996 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | August 19, 1997 |
| **Registration Number** | 2191349 |
| **Registration Date** | September 22, 1998 |
| **Owner** | (REGISTRANT) Aristocrat Leisure Industries Pty Ltd CORPORATION AUSTRALIA 85-113 Dunning Avenue Rosebery, New South Wales, 2018 AUSTRALIA |
| | (LAST LISTED OWNER) ARISTOCRAT TECHNOLOGIES AUSTRALIA PTY LIMITED LIMITED LIABILITY COMPANY AUSTRALIA 85 Epping Road Building A, Pinnacle Office Park North Ryde, NSW AUSTRALIA 2113 |
| **Assignment** | |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss

Exhibit 7, page 24

| Recorded | ASSIGNMENT RECORDED |
|---|---|
| **Attorney of Record** | Linda Marie Norcross |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 8 (6-YR). SECTION 8(10-YR) 20081104. |
| **Renewal** | 1ST RENEWAL 20081104 |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss

Exhibit 7, page 25



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Aug 13 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [     ] OR   Jump   to record: [     ]   **Record 43 out of 70**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# MINES OF MORIA

| | |
|---|---|
| **Word Mark** | MINES OF MORIA |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: computer game programs; computer games and computer game programs, namely, video game programs and interactive video game programs for use with **gaming** consoles; computer game software; computer game discs; video game discs; computer game software featuring fantasy games; computer game software that permits multiplayer computer games manufactured by others to be played interactively over a global computer network; computer video game software; downloadable electronic games via the internet and wireless devices; downloadable online interactive computer game programs having single and multi-player capability; downloadable software, namely, videogames and interactive videogames; electronic game programs; electronic game software; interactive computer game software and instructional materials sold as a unit; interactive computer video games and instructional materials sold as a unit; interactive video game software and instructional materials sold as a unit; pre-recorded DVD discs featuring fantasy games; video game discs featuring fantasy games; video game software featuring fantasy games. FIRST USE: 20081118. FIRST USE IN COMMERCE: 20081118 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 77421385 |
| **Filing Date** | March 13, 2008 |

http://tmsearch.uspto.gov/bin/gate.exe?f=doc&state=4810:wulnw6.2.43

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss

Exhibit 7, page 26

| | |
|---|---|
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | August 12, 2008 |
| **Registration Number** | 3719335 |
| **Registration Date** | December 1, 2009 |
| **Owner** | (REGISTRANT) The Saul Zaentz Company CORPORATION DELAWARE 2600 Tenth Street Berkeley CALIFORNIA 94710 |
| **Attorney of Record** | Michael A. Grow |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
|---|---|---|---|---|---|---|---|---|---|---|
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC | | | | | | | |

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 7, page 27

Trademark Electronic Search System (TESS)    8/13/17, 9:10 AM



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Aug 13 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [        ]  OR  Jump  to record: [        ]    **Record 9 out of 81**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# MONEY MINER

| | |
|---|---|
| **Word Mark** | MONEY MINER |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer-**gaming** software; **gaming** software that generates and displays wager outcomes of **gaming** machines; downloadable software in the nature of a mobile application for playing games; downloadable electronic game programs playable via a global computer network, handheld electronic devices, smart phones, laptop computers, handheld computers, tablet computers, cellular phones; Downloadable software and computer programs for playing **casino** games, **slot** games, lottery games, online wagering games and online electronic games; Downloadable electronic game programs and software. FIRST USE: 20140227. FIRST USE IN COMMERCE: 20140227 |
| | IC 041. US 100 101 107. G & S: **Gaming** services, namely, on-line gambling; **gaming** services, namely, operation of an on-line **casino** providing video **slot** games playable via a global computer network; providing on-line **gaming** software for playing games via a global computer network; entertainment services, namely, conducting a game of chance simultaneously at multiple, independent **gaming** establishments ; Entertainment services, namely, providing online electronic games; Entertainment services, namely, providing temporary use of non-downloadable electronic games. FIRST USE: 20140227. FIRST USE IN COMMERCE: 20140227 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial** | 86058990 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 7, page 28

| | |
|---|---|
| **Number** | |
| **Filing Date** | September 9, 2013 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | July 8, 2014 |
| **Registration Number** | 4739862 |
| **Registration Date** | May 19, 2015 |
| **Owner** | (REGISTRANT) GTECH UK INTERACTIVE LIMITED CORPORATION UNITED KINGDOM 70 CHANCERY LANE 4TH FLOOR LONDON WC2A 1AF UNITED KINGDOM<br><br>(LAST LISTED OWNER) IGT UK INTERACTIVE LIMITED CORPORATION UNITED KINGDOM 70 CHANCERY LANE 4TH FLOOR LONDON UNITED KINGDOM WC2A1AF |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Type of Mark** | TRADEMARK. SERVICE MARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss

Exhibit 7, page 29



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Aug 13 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [____] OR   Jump   to record: [____]   **Record 6 out of 81**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# Mystery Mine

| | |
|---|---|
| **Word Mark** | MYSTERY MINE |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer software and firmware for playing games of chance on any computerized platform, including dedicated **gaming** consoles, video based **slot** machines, reel based **slot** machines, and video lottery terminals |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86934049 |
| **Filing Date** | March 9, 2016 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | August 9, 2016 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 7, page 30

| | |
|---|---|
| **Owner** | (APPLICANT) Wild Streak LLC LIMITED LIABILITY COMPANY NEVADA 10300 W Charleston Blvd 13-103 Las Vegas NEVADA 89135 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 7, page 31

United States Patent and Trademark Office

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Aug 13 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [          ] OR Jump to record: [          ]   **Record 26 out of 70**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# MYSTICAL MINE

| | |
|---|---|
| **Word Mark** | MYSTICAL MINE |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer game software for **gaming** machines including **slot** machines or video lottery terminals. FIRST USE: 20130918. FIRST USE IN COMMERCE: 20130918 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85900416 |
| **Filing Date** | April 10, 2013 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | August 13, 2013 |
| **Registration Number** | 4645892 |
| **Registration Date** | November 25, 2014 |
| **Owner** | (REGISTRANT) Incredible Technologies, Inc. CORPORATION ILLINOIS 200 Corporate Woods Parkway |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 7, page 32

|  | Vernon Hills ILLINOIS 60061 |
| **Attorney of Record** | George S. Pavlik |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 7, page 33

Trademark Electronic Search System (TESS)                                                    10/30/17, 9:35 AM



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Sep 30 05:21:03 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP |

Logout   Please logout when you are done to release system resources allocated for you.

# Record 1 out of 1

| TSDR | ASSIGN Status | TTAB Status |   *( Use the "Back" button of the Internet Browser to return to TESS)*

# NUGGET FEVER

**Word Mark** NUGGET FEVER

**Goods and Services** IC 028. US 022 023 038 050. G & S: Gaming devices, namely, gaming machines, slot machines, bingo machines, with or without video output; Gaming equipment, namely, slot machines with or without video output; Gaming machines; Gaming machines featuring a device that accepts wagers; Gaming machines for gambling; Gaming machines for gambling including slot machines or video lottery terminals; Gaming machines that generate or display wager outcomes; Gaming machines, namely, slot machines and video lottery terminals; Gaming machines, namely, electronic slot and bingo machines; Gaming machines, namely, devices which accept a wager; Machines for playing games of chance; Electronic gaming machines, namely, devices which accept a wager; Gambling machines; Reconfigurable casino and lottery gaming equipment, namely, gaming machines and operational computer game software therefor sold as a unit; Reconfigurable casino gaming machines and operational game software therefor sold as a unit; Slot machines; Stand alone video output game machines. FIRST USE: 20170601. FIRST USE IN COMMERCE: 20170601

IC 041. US 100 101 107. G & S: Casinos; Conducting and providing facilities for casino gaming contests and tournaments; Entertainment services, namely, casino gaming; Entertainment services, namely, providing online electronic games; Gaming services in the nature of casino gaming; Leasing of casino games; Providing online non-downloadable game software. FIRST USE: 20170601. FIRST USE IN COMMERCE: 20170601

**Standard Characters Claimed**

**Mark Drawing Code** (4) STANDARD CHARACTER MARK

**Serial Number** 87031653

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 7, page 34

| | |
|---|---|
| **Filing Date** | May 10, 2016 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | November 1, 2016 |
| **Owner** | (APPLICANT) Castle Hill Holding LLC LIMITED LIABILITY COMPANY DELAWARE 1807 Seminole Trail, Suite 204 Charlottesville VIRGINIA 22901 |
| **Attorney of Record** | Melinda B. Buurma |
| **Type of Mark** | TRADEMARK. SERVICE MARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP |

|.**HOME** | **SITE INDEX**| **SEARCH** | *e***BUSINESS** | **HELP** | **PRIVACY POLICY**

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss

Exhibit 7, page 35

Trademark Electronic Search System (TESS)    8/13/17, 9:15 AM



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sun Aug 13 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start   List At: [        ] OR  Jump  to record: [        ]  **Record 3 out of 81**

---

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# NUGGET MOUNTAIN

**Word Mark** NUGGET MOUNTAIN

**Goods and Services** IC 028. US 022 023 038 050. G & S: Gaming devices, namely, **gaming** machines, **slot** machines, bingo machines, with or without video output; **Gaming** equipment, namely, **slot** machines with or without video output; **Gaming** machines; **Gaming** machines featuring a device that accepts wagers; **Gaming** machines for gambling; **Gaming** machines for gambling including **slot** machines or video lottery terminals; **Gaming** machines that generate or display wager outcomes; **Gaming** machines, namely, **slot** machines and video lottery terminals; **Gaming** machines, namely, electronic **slot** and bingo machines; **Gaming** machines, namely, devices which accept a wager; Machines for playing games of chance; Electronic **gaming** machines, namely, devices which accept a wager; Gambling machines; Reconfigurable **casino** and lottery **gaming** equipment, namely, **gaming** machines and operational computer game software therefor sold as a unit; Reconfigurable **casino gaming** machines and operational game software therefor sold as a unit; **Slot** machines; Stand alone video output game machines

IC 041. US 100 101 107. G & S: **Casinos**; Conducting and providing facilities for **casino gaming** contests and tournaments; Entertainment services, namely, **casino gaming**; Entertainment services, namely, providing online electronic games; **Gaming** services in the nature of **casino gaming**; Leasing of **casino** games; Providing online non-downloadable game software

**Standard Characters Claimed**

**Mark Drawing Code** (4) STANDARD CHARACTER MARK

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 7, page 36

| | |
|---|---|
| **Serial Number** | 87031646 |
| **Filing Date** | May 10, 2016 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | October 18, 2016 |
| **Owner** | (APPLICANT) Castle Hill Holding LLC LIMITED LIABILITY COMPANY DELAWARE 1807 Seminole Trail, Suite 204 Charlottesville VIRGINIA 22901 |
| **Attorney of Record** | Melinda B. Buurma |
| **Type of Mark** | TRADEMARK. SERVICE MARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss

Exhibit 7, page 37



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sun Aug 13 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [        ] OR  Jump  to record: [        ]   **Record 16 out of 70**

---

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# SECRET MINE

| | |
|---|---|
| **Word Mark** | SECRET MINE |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Electronic game programs; **Gaming** equipment, namely, **slot** machines with or without video output; **Gaming** machines; Machines for playing games of chance; Slot machines. FIRST USE: 20101116. FIRST USE IN COMMERCE: 20101116 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85051304 |
| **Filing Date** | May 31, 2010 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | November 2, 2010 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 7, page 38

| | |
|---|---|
| **Registration Number** | 3987019 |
| **Registration Date** | June 28, 2011 |
| **Owner** | (REGISTRANT) Konami Gaming, Inc. CORPORATION NEVADA 585 Konami Circle Las Vegas NEVADA 89119 |
| **Attorney of Record** | Melinda B. Buurma |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 7, page 39



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Aug 13 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [      ] OR Jump to record: [      ]  **Record 92 out of 121**

TSDR  ASSIGN Status  TTAB Status  *( Use the "Back" button of the Internet Browser to return to TESS)*

# STRIKE IT RICH

| | |
|---|---|
| **Word Mark** | STRIKE IT RICH |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **Gaming** machines, namely, devices which accept a wager. FIRST USE: 20100415. FIRST USE IN COMMERCE: 20100415 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 77934650 |
| **Filing Date** | February 12, 2010 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | June 1, 2010 |
| **Registration Number** | 3887946 |
| **Registration Date** | December 7, 2010 |
| **Owner** | (REGISTRANT) IGT CORPORATION NEVADA 9295 Prototype Drive Reno NEVADA 895218986 |
| **Attorney of** | |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 7, page 40

| | |
|---|---|
| **Record** | Denise Taliaferro |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss

Exhibit 7, page 41



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Aug 13 05:00:02 EDT 2017*

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [＿＿] OR    Jump    to record: [＿＿]    **Record 22 out of 70**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# Super Gold Mine Bingo

| | |
|---|---|
| **Word Mark** | SUPER GOLD MINE BINGO |
| **Goods and Services** | IC 041. US 100 101 107. G & S: providing bingo games and other games of chance for use across a network; entertainment services, namely, providing bingo games and other games of chance on-line and in mobile wireless form; entertainment services, namely, providing temporary use of non-downloadable bingo games and other games of chance; **gaming** services in the nature of **casino gaming**. FIRST USE: 20160927. FIRST USE IN COMMERCE: 20160927 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85855341 |
| **Filing Date** | February 20, 2013 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for** | August 12, 2014 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 7, page 42

**Opposition**

| | |
|---|---|
| **Registration Number** | 5091393 |
| **Registration Date** | November 29, 2016 |
| **Owner** | (REGISTRANT) Gaming Arts LLC LIMITED LIABILITY COMPANY NEVADA 323 Orville Wright Court Las Vegas NEVADA 89119 |
| **Attorney of Record** | Elizabeth F. Janda |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "BINGO" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | SERVICE MARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 7, page 43



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks > Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Aug 13 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [        ] OR   Jump   to record: [        ]    **Record 7 out of 81**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*



| | |
|---|---|
| **Word Mark** | SUPER GOLD MINE BINGO |
| **Goods and Services** | IC 041. US 100 101 107. G & S: Providing network-based bingo games and other games of chance; entertainment services, namely, providing bingo games and other games of chance on-line and in mobile wireless form; **gaming** services in the nature of bingo games and other games of chance; providing bingo games and other games of chance using **gaming** machines, namely, electronic bingo machines, kiosks, and **slot** machines; **gaming** services in the nature of **casino gaming** |
| **Mark Drawing Code** | (3) DESIGN PLUS WORDS, LETTERS, AND/OR NUMBERS |
| **Design Search Code** | 01.01.05 - Stars - one or more stars with seven or more points |
| **Serial Number** | 86374569 |
| **Filing Date** | August 22, 2014 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published** | |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 7, page 44

| | |
|---|---|
| **for Opposition** | February 3, 2015 |
| **Owner** | (APPLICANT) Gaming Arts, LLC LIMITED LIABILITY COMPANY NEVADA 323 Orville Wright Ct. Las Vegas NEVADA 89119 |
| **Attorney of Record** | Elizabeth F. Janda |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "BINGO" APART FROM THE MARK AS SHOWN |
| **Description of Mark** | Color is not claimed as a feature of the mark. The mark consists of the words "SUPER GOLD MINE BINGO" in stylized lettering with the word "SUPER" italicized. Starbursts appear on individual letters, and a border surrounds and conforms to the outline of the words. |
| **Type of Mark** | SERVICE MARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 7, page 45

# EXHIBIT 8

| Trademark | Owner | Serial Number | Registration Number | Claimed First Use Date | Application Date | Registration Date | Status |
|---|---|---|---|---|---|---|---|
| AGE OF ICE | GRAND VISION GAMING, LLC | 86903593 | | | 10-Feb-16 | | Pending Registration |
| ARCTIC ACES | BALLY GAMING, INC. | 86350377 | 4695937 | 19-Jun-13 | 28-Jul-14 | 3-Mar-15 | Registered |
| ARCTIC ACES | BALLY GAMING, INC. | 85849374 | 4700327 | 19-Jun-13 | 13-Feb-13 | 10-Mar-15 | Registered |
| ARCTIC AVALANCHE | ARISTOCRAT TECHNOLOGIES AUSTRALIA PTY LTD | 85242646 | 4107762 | 21-Dec-10 | 15-Feb-11 | 6-Mar-12 | Registered |
| ARCTIC BLAST | INCREDIBLE TECHNOLOGIES, INC. | 87099620 | | | 11-Jul-16 | | Pending Registration |
| ARCTIC CASH | CASTLE HILL HOLDING, LLC | 86238018 | 4998719 | 30-Aug-15 | 31-Mar-14 | 12-Jul-16 | Registered |
| ARCTIC CIRCLE | IGT CORPORATION | 77632300 | 4023136 | 17-Dec-10 | 12-Dec-08 | 6-Sep-11 | Registered |
| ARCTIC DIAMONDS | KONAMI GAMING, INC. | 77076272 | 3423664 | 21-Jun-07 | 4-Jan-07 | 6-May-08 | Registered |
| ARCTIC EXPLORER | AINSWORTH GAME TECHNOLOGY LIMITED | 87546428 | | | 28-Jul-17 | | Pending Registration |
| ARCTIC FIRE | KING SHOW GAMES, INC. | 86418421 | | | 8-Oct-14 | | Pending Registration |
| ARCTIC FIRE | KING SHOW GAMES, INC. | 87357965 | | | 3-Mar-17 | | Pending Registration |
| ARCTIC FOX | IGT CORPORATION | 78727320 | 3442451 | 7-Nov-07 | 5-Oct-05 | 3-Jun-08 | Registered |
| ARCTIC GEMS | IGT CORPORATION | 87049183 | | | 25-May-16 | | Pending Registration |
| ARCTIC ICE | CASTLE HILL HOLDING, LLC | 87031669 | | | 10-May-16 | | Pending Registration |
| ARCTIC KING | IGT CORPORATION | 86496471 | 5156649 | 8-Aug-16 | 6-Jan-15 | 7-Mar-17 | Registered |
| ARCTIC LIGHT | GUANGZHOU JIGUANG CULTURAL & CREATOVE CO., LTD | 87108482 | 5146620 | 1-Jun-15 | 19-Jul-16 | 21-Feb-17 | Registered |
| ARCTIC LUCK | EPIC TECH, LLC | 86822719 | | | 17-Nov-15 | | Pending Registration |
| ARCTIC QUEST | BALLY GAMING, INC. | 77872660 | 4071136 | 24-Aug-09 | 13-Nov-09 | 13-Dec-11 | Registered |
| ARCTIC SPIRIT | IGT CANADA SOLUTIONS ULC | 79570977 | 3909686 | 12-Sep-08 | 16-Sep-08 | 25-Jan-11 | Registered |
| ARCTIC STARS KENO | IGT CANADA SOLUTIONS ULC | 78658605 | 3432750 | 26-Oct-05 | 27-Jun-05 | 20-May-08 | Registered |
| ARCTIC SUN | ARUZE GAMING AMERICA, INC. | 77721112 | 4071000 | 4-Oct-11 | 23-Apr-09 | 13-Dec-11 | Registered |
| ARCTIC TREASURES | CASTLE HILL HOLDING, LLC | 86732451 | | | 21-Aug-15 | | Pending Registration |
| ARCTIC WINS | ARISTOCRAT TECHNOLOGIES AUSTRALIA PTY LTD | 76460436 | 2856526 | 16-Sep-03 | 22-Oct-02 | 22-Jun-04 | Registered |
| DIAMOND ICE | IGT CORPORATION | 77672092 | 4168233 | 26-Mar-12 | 17-Feb-09 | 3-Jul-12 | Registered |
| DOUBLE SIZZLING ICE | IGT CORPORATION | 77766272 | 3846255 | 19-May-10 | 23-Jun-09 | 7-Sep-10 | Registered |
| EMPEROR PENGUIN | ARISTOCRAT TECHNOLOGIES AUSTRALIA PTY LTD | 78821561 | 3385435 | 3-Aug-05 | 23-Feb-06 | 19-Feb-08 | Registered |
| FIRE AND ICE | GRAND VISION GAMING, LLC | 85175090 | 4313483 | 8-Jan-13 | 11-Nov-10 | 2-Apr-13 | Registered |
| ICE CAP CASH | KONAMI GAMING, INC. | 77675268 | 3796967 | 17-Nov-09 | 20-Feb-09 | 1-Jun-10 | Registered |
| ICE DIAMONDS | IGT CORPORATION | 85864522 | 4552716 | 1-Mar-13 | 1-Mar-13 | 17-Jun-14 | Registered |
| ICE EMPRESS | WMS GAMING, INC. | 85817021 | 4489485 | 24-Sep-13 | 7-Jan-13 | 25-Feb-14 | Registered |
| ICE HOT | IGT CORPORATION | 86244099 | 4782935 | 11-May-15 | 7-Apr-14 | 28-Jul-15 | Registered |
| ICE LAND | NOVOMATIC AG | 86145433 | | | 17-Dec-13 | | Pending Registration |
| ICE ON FIRE | EVERI GAMES INC. | 85030380 | 3999368 | 16-Nov-10 | 5-May-10 | 19-Jul-11 | Registered |
| ICE QUEEN | AINSWORTH GAME TECHNOLOGY LIMITED | 86832864 | | | 27-Nov-15 | | Pending Registration |
| ICE WIZARD | AINSWORTH GAME TECHNOLOGY LIMITED | 86022850 | 4611055 | 1-Apr-14 | 29-Jul-13 | 23-Sep-14 | Registered |
| KING PENGUIN | ARISTOCRAT TECHNOLOGIES AUSTRALIA PTY LTD | 86578059 | | | 26-Mar-15 | | Pending Registration |
| LUCKY PENGUINS | ECLIPSE GAMING SYSTEMS, LLC | 77648933 | 4115263 | 15-Nov-11 | 14-Jan-09 | 20-Mar-12 | Registered |
| NICE ICE | CASTLE HILL HOLDING, LLC | 86238043 | 4871352 | 30-Aug-15 | 1-Apr-14 | 15-Dec-15 | Registered |
| PANDAS & PENGUINS | DIAMOND GAME ENTERPRISES | 85769038 | 4408525 | 11-Jan-13 | 1-Nov-12 | 24-Sep-13 | Registered |
| PENGUIN PARADISE | EVERI GAMES INC. | 86793295 | | | 20-Oct-15 | | Pending Registration |
| PENGUIN PAYS | ARISTOCRAT TECHNOLOGIES AUSTRALIA PTY LTD | 75193909 | 2186586 | 6-Nov-96 | 6-Nov-96 | 1-Sep-98 | Registered |
| PENGUINS REVENGE | TOURNAMENT ONE CORP. | 77915366 | 3941777 | 30-Nov-10 | 19-Jan-10 | 5-Apr-11 | Registered |
| PLENTY OF PENGUINS | GRAND VISION GAMING, LLC | 85063687 | 3942245 | 1-Aug-10 | 15-Jun-10 | 5-Apr-11 | Registered |
| POLAR BEAR SEAS | KING SHOW GAMES, INC. | 86219830 | 5022963 | 5-Jan-16 | 13-Mar-14 | 16-Aug-16 | Registered |
| POLAR CAP | NOVA GAMING, LLC | 85081461 | 3904477 | 17-May-10 | 9-Jul-10 | 11-Jan-11 | Registered |
| POLAR GOLD 7S | ARISTOCRAT TECHNOLOGIES AUSTRALIA PTY LTD | 87440122 | | | 8-May-17 | | Pending Registration |
| POLAR HIGH ROLLER | VIDEO GAMING TECHNOLOGIES, INC. | 77410474 | 3755296 | 1-Oct-09 | 29-Feb-08 | 2-Mar-10 | Registered |
| POLAR HIGH ROLLER LIGHTNING WILDS | VIDEO GAMING TECHNOLOGIES, INC. | 87152461 | | | 26-Aug-16 | | Pending Registration |
| POLAR ICE | KONAMI GAMING, INC. | 78830775 | 3345815 | 21-Dec-06 | 7-Mar-06 | 27-Nov-07 | Registered |
| POLAR JACKPOT FRENZY | VIDEO GAMING TECHNOLOGIES, INC. | 87038174 | 5168371 | 23-Dec-16 | 16-May-16 | 21-Mar-17 | Registered |
| POLAR NIGHTS | GRAND VISION GAMING, LLC | 85896134 | 4923101 | 15-Dec-15 | 5-Apr-13 | 22-Mar-16 | Registered |
| POLAR PALACE | AGS LLC | 85445336 | 4180885 | 4-May-12 | 12-Oct-11 | 24-Jul-12 | Registered |
| POLAR PLUNGE | IGT CORPORATION | 86122393 | 4756803 | 25-Feb-15 | 19-Nov-13 | 16-Jun-15 | Registered |
| POLAR PROGRESSIVE | GRAND VISION GAMING, LLC | 85036872 | 3924249 | 31-Aug-10 | 12-May-10 | 22-Feb-11 | Registered |
| RED HOT ICE | IGT CORPORATION | 75055915 | 2030164 | 18-Apr-94 | 9-Feb-96 | 14-Jan-97 | Registered |
| THE GREAT AND WONDERFUL POLAR BEAR | KING SHOW GAMES, INC. | 86520131 | | | 30-Jan-15 | | Pending Registration |
| THE GREAT AND WONDERFUL POLAR BEAR | KING SHOW GAMES, INC. | 87363776 | | | 8-Mar-17 | | Pending Registration |
| TRIPLE DOUBLE WHITE ICE | IGT CORPORATION | 78424035 | 3340874 | 2-Oct-06 | 24-May-04 | 20-Nov-07 | Registered |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss

Exhibit 8, page 1

| Trademark | Owner | Serial Number | Registration Number | Claimed First Use Date | Application Date | Registration Date | Status |
|---|---|---|---|---|---|---|---|
| TRIPLE HOT ICE | IGT CORPORATION | 78650298 | 3160848 | 13-Aug-02 | 14-Jun-05 | 17-Oct-06 | Registered |
| TWICE THE ICE | BALLY GAMING, INC. | 75112660 | 2114790 | 16-Sep-96 | 3-Jun-96 | 18-Nov-97 | Registered |
| ULTRA STACK PENGUIN | UNIVERSAL ENTERTAINMENT CORPORATION | 79152267 | 4690482 | 16-May-14 | 16-Jun-14 | 24-Feb-15 | Registered |
| WAY TOO CUTE ARCTIC | IGT CORPORATION | 87335780 | | | 14-Feb-17 | | Pending Registration |
| WHITE ICE | IGT CORPORATION | 76374068 | 2720016 | 1-May-02 | 13-Feb-02 | 27-May-03 | Registered |
| WILD ARCTIC | IGT CANADA SOLUTIONS ULC | 78111280 | 3319314 | 1-Apr-99 | 26-Feb-02 | 23-Oct-07 | Registered |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss

Exhibit 8, page 2



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Mon Aug 14 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [        ] OR    Jump    to record: [        ]    **Record 35 out of 148**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# AGE OF ICE

| | |
|---|---|
| **Word Mark** | AGE OF ICE |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: **Gaming** machines for gambling |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86903593 |
| **Filing Date** | February 10, 2016 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | December 6, 2016 |
| **Owner** | (APPLICANT) Grand Vision Gaming, LLC LIMITED LIABILITY COMPANY MONTANA P.O. Box 20956 Billings MONTANA 59104 |
| **Attorney of Record** | Roger C. Clapp |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 8, page 3

Trademark Electronic Search System (TESS)                                         6/9/17, 7:25 PM

**FIRST DOC** **PREV DOC** **NEXT DOC** **LAST DOC**

---

|.HOME | SITE INDEX| SEARCH | *e*BUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 8, page 4



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Wed Aug 9 05:21:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [          ]  OR  Jump   to record: [          ]   **Record 15 out of 66**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# ARCTIC ACES

| | |
|---|---|
| **Word Mark** | ARCTIC ACES |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: Slot machines; gambling machines; electronic gaming machines; replacement parts for all the foregoing. FIRST USE: 20130619. FIRST USE IN COMMERCE: 20130619 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86350377 |
| **Filing Date** | July 28, 2014 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | December 16, 2014 |
| **Registration Number** | 4695937 |
| **Registration Date** | March 3, 2015 |
| **Owner** | (REGISTRANT) Bally Gaming, Inc. DBA Bally Technologies CORPORATION NEVADA 6601 South |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 8, page 5

Bermuda Road Las Vegas NEVADA 89119

| | |
|---|---|
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | KRISTIANNE NABONG |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME   NEW USER   STRUCTURED   FREE FORM   BROWSE DICT   SEARCH OG   TOP   HELP   PREV LIST   CURR LIST   NEXT LIST

FIRST DOC   PREV DOC   NEXT DOC   LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 8, page 6



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Mon Aug 14 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [_____] OR  Jump  to record: [_____]  **Record 69 out of 148**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# Arctic Aces

| | |
|---|---|
| **Word Mark** | ARCTIC ACES |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **Gaming** software that generates displays, outcomes or features for computer operated terminals for providing a game of chance. FIRST USE: 20130619. FIRST USE IN COMMERCE: 20130619 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85849374 |
| **Filing Date** | February 13, 2013 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | July 2, 2013 |
| **Registration** | |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 8, page 7

| | |
|---|---|
| **Number** | 4700327 |
| **Registration Date** | March 10, 2015 |
| **Owner** | (REGISTRANT) Bally Gaming, Inc. DBA Bally Technologies CORPORATION NEVADA 6601 South Bermuda Road Att: Legal Department Las Vegas NEVADA 89119 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | KRISTIANNE NABONG |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 8, page 8



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Mon Aug 14 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [      ] OR  Jump  to record: [      ]  **Record 63 out of 148**

TSDR  ASSIGN Status  TTAB Status  *( Use the "Back" button of the Internet Browser to return to TESS)*

# ARCTIC AVALANCHE

| | |
|---|---|
| **Word Mark** | ARCTIC AVALANCHE |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Electronic **gaming** machines, namely, devices which accept a wager |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85242646 |
| **Filing Date** | February 15, 2011 |
| **Current Basis** | 44E |
| **Original Filing Basis** | 1B;44D |
| **Published for Opposition** | December 20, 2011 |
| **Registration Number** | 4107762 |
| **Registration Date** | March 6, 2012 |
| **Owner** | (REGISTRANT) Aristocrat Technologies Australia Pty Ltd CORPORATION AUSTRALIA Building A, Pinnacle Office Park 85 Epping Road North Ryde, NSW AUSTRALIA 2113 |

| | |
|---|---|
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | Keith D. Moore |
| **Priority Date** | December 21, 2010 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME    NEW USER    STRUCTURED    FREE FORM    BROWSE DICT    SEARCH OG    TOP    HELP    PREV LIST    CURR LIST    NEXT LIST
FIRST DOC    PREV DOC    NEXT DOC    LAST DOC

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 8, page 10



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Mon Aug 14 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [        ] OR   Jump   to record: [        ]   **Record 4 out of 148**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# ARCTIC BLAST

| | |
|---|---|
| **Word Mark** | ARCTIC BLAST |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer game software for **gaming** machines and **gaming** devices, namely, **slot** machines and machines which accept a wager |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 87099620 |
| **Filing Date** | July 11, 2016 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | November 29, 2016 |
| **Owner** | (APPLICANT) Incredible Technologies, Inc. CORPORATION ILLINOIS 200 Corporate Woods Parkway Vernon Hills ILLINOIS 60061 |
| **Attorney of Record** | David J. Marr |
| **Type of Mark** | TRADEMARK |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 8, page 11

| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss

Exhibit 8, page 12



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Mon Aug 14 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [        ] OR   Jump   to record: [        ]   **Record 38 out of 148**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# ARCTIC CASH

| | |
|---|---|
| **Word Mark** | ARCTIC CASH |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: Electronic **gaming** machines, namely, devices which accept a wager; **Gaming** devices, namely, **gaming** machines, **slot** machines, bingo machines, with or without video output; **Gaming** equipment, namely, **slot** machines with or without video output; **Gaming** machines; **Gaming** machines featuring a device that accepts wagers; **Gaming** machines for gambling; **Gaming** machines including **slot** machines or video lottery terminals; **Gaming** machines that generate or display wager outcomes; **Gaming** machines, namely, **slot** machines and video lottery terminals; **Gaming** machines, namely, devices which accept a wager; Reconfigurable **casino** and lottery **gaming** equipment, namely, **gaming** machines and operational computer game software therefor sold as a unit; Reconfigurable **casino gaming** machines and operational game software therefor sold as a unit; **Slot** machines. FIRST USE IN COMMERCE: 20150830.

IC 041. US 100 101 107. G & S: **Casinos**; Conducting and providing facilities for **casino** and **gaming** contests and tournaments; Entertainment services, namely, **casino gaming**; Entertainment services, namely, providing online electronic games; **Gaming** services in the nature of **casino gaming**; Leasing of **casino** games; Providing online non-downloadable game software. FIRST USE: 20150830. FIRST USE IN COMMERCE: 20150830 |
| **Standard Characters Claimed** | |
| **Mark Drawing** | (4) STANDARD CHARACTER MARK |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 8, page 13

| | |
|---|---|
| **Code** | |
| **Serial Number** | 86238018 |
| **Filing Date** | March 31, 2014 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | August 26, 2014 |
| **Registration Number** | 4998719 |
| **Registration Date** | July 12, 2016 |
| **Owner** | (REGISTRANT) Castle Hill Holding LLC LIMITED LIABILITY COMPANY DELAWARE 1807 Seminole Trail, Suite 204 Charlottesville VIRGINIA 22901 |
| **Attorney of Record** | Melinda B. Buurma |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "CASH" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK. SERVICE MARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 8, page 14



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Mon Aug 14 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [____]  OR  Jump  to record: [____]    **Record 113 out of 148**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# ARCTIC CIRCLE

| | |
|---|---|
| **Word Mark** | ARCTIC CIRCLE |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **Gaming** machines, namely, devices which accept a wager. FIRST USE: 20101217. FIRST USE IN COMMERCE: 20101217 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 77632300 |
| **Filing Date** | December 12, 2008 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | April 14, 2009 |
| **Registration Number** | 4023136 |
| **Registration Date** | September 6, 2011 |
| **Owner** | (REGISTRANT) IGT CORPORATION NEVADA 9295 Prototype Drive Reno NEVADA 895218986 |
| **Attorney of** | |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 8, page 15

| **Record** | Denise Taliaferro |
|---|---|
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
|---|---|---|---|---|---|---|---|---|---|---|

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |
|---|---|---|---|

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 8, page 16



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Mon Aug 14 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [      ]  OR  Jump   to record: [      ]   **Record 132 out of 148**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# ARCTIC DIAMONDS

| | |
|---|---|
| **Word Mark** | ARCTIC DIAMONDS |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Electronic game programs; **Gaming** equipment, namely, **slot** machines with or without video output; **Gaming** machines; Machines for playing games of chance; **Slot** machines. FIRST USE: 20070621. FIRST USE IN COMMERCE: 20070621 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 77076272 |
| **Filing Date** | January 4, 2007 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | June 5, 2007 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 8, page 17

| | |
|---|---|
| **Registration Number** | 3423664 |
| **Registration Date** | May 6, 2008 |
| **Owner** | (REGISTRANT) Konami Australia Pty Ltd PRIVATE COMPANY AUSTRALIA 28 Lord Street Botany, NSW AUSTRALIA 2019 |
| **Attorney of Record** | Melinda B. Buurma |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
|---|---|---|---|---|---|---|---|---|---|---|

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |
|---|---|---|---|

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Wed Aug 9 05:21:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [        ] OR  Jump  to record: [        ]  **Record 1 out of 66**

TSDR  ASSIGN Status  TTAB Status  *( Use the "Back" button of the Internet Browser to return to TESS)*

# ARCTIC EXPLORER

| | |
|---|---|
| **Word Mark** | ARCTIC EXPLORER |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: Electronic gaming machines, namely, devices which accept a wager; Gaming machines for gambling including slot machines or video lottery terminals; Reconfigurable casino and lottery gaming equipment, namely, gaming machines and operational computer game software therefor sold as a unit |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 87546428 |
| **Filing Date** | July 28, 2017 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Owner** | (APPLICANT) Ainsworth Game Technology Limited LIMITED LIABILITY COMPANY AUSTRALIA 10 Holker Street Newington AUSTRALIA 2127 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 8, page 19

| | |
|---|---|
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 8, page 20



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Wed Aug 9 05:21:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [          ] OR   Jump   to record: [          ]   **Record 8 out of 66**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# ARCTIC FIRE

**Word Mark** ARCTIC FIRE

**Goods and Services** IC 028. US 022 023 038 050. G & S: Electronic gaming machines, namely, devices which accept a wager; Gaming devices, namely, gaming machines, slot machines, bingo machines, with or without video output; Gaming equipment, namely, slot machines with or without video output; Gaming machines featuring a device that accepts wagers; Gaming machines including slot machines or video lottery terminals; Gaming machines that generate or display wager outcomes; Gaming machines, namely slot machines and video lottery terminals; Gaming machines, namely, devices which accept a wager; Gaming machines, namely, electronic slot and bingo machines; Slot machines

**Standard Characters Claimed**

**Mark Drawing Code** (4) STANDARD CHARACTER MARK

**Serial Number** 86418421

**Filing Date** October 8, 2014

**Current Basis** 1B

**Original Filing** 1B

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 8, page 21

| | |
|---|---|
| **Basis** | |
| **Published for Opposition** | February 24, 2015 |
| **Owner** | (APPLICANT) King Show Games, Inc. CORPORATION MINNESOTA 10275 Wayzata Blvd Ste 300 Minnetonka MINNESOTA 55305 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss

Exhibit 8, page 22

Trademark Electronic Search System (TESS)    8/14/17, 7:44 PM



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Mon Aug 14 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [          ] OR   Jump   to record: [          ]   **Record 10 out of 148**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# ARCTIC FIRE

**Word Mark**  ARCTIC FIRE

**Goods and Services**  IC 009. US 021 023 026 036 038. G & S: Computer game programs; Computer game software; Computer game software for gambling machines; Computer game software for use on mobile and cellular phones; Computer game software downloadable from a global computer network; Computer software and firmware for playing games of chance on any computerized platform, including dedicated **gaming** consoles, video based **slot** machines, reel based **slot** machines, and video lottery terminals; Downloadable computer software for playing **casino** games, **slot** games, lottery games, online wagering games and online electronic games; Electronic game programs; Electronic game software; Interactive game programs; Interactive game software; Downloadable computer game programs; Downloadable computer game software via a global computer network and wireless devices; Downloadable electronic game programs

**Standard Characters Claimed**

**Mark Drawing Code**  (4) STANDARD CHARACTER MARK

**Serial Number**  87357965

**Filing Date**  March 3, 2017

**Current Basis**  1B

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 8, page 23

| | |
|---|---|
| **Original Filing Basis** | 1B |
| **Published for Opposition** | July 4, 2017 |
| **Owner** | (APPLICANT) King Show Games, Inc. CORPORATION MINNESOTA 10275 Wayzata Blvd., Ste. 300 Minnetonka MINNESOTA 55305 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 8, page 24



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Mon Aug 14 05:00:02 EDT 2017*

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [    ] OR  Jump   to record: [    ]   **Record 82 out of 148**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# ARCTIC FOX

| | |
|---|---|
| **Word Mark** | ARCTIC FOX |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **Gaming** machines, namely, devices which accept a wager. FIRST USE: 20071102. FIRST USE IN COMMERCE: 20071107 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 78727320 |
| **Filing Date** | October 5, 2005 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | June 6, 2006 |
| **Registration Number** | 3442451 |
| **Registration Date** | June 3, 2008 |
| **Owner** | (REGISTRANT) IGT CORPORATION NEVADA Trademark Department 9295 Prototype Drive Reno NEVADA 895218986 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 8, page 25

| | |
|---|---|
| **Attorney of Record** | Denise Taliaferro |
| **Prior Registrations** | 2449659 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). SECTION 8(10-YR) 20170713. |
| **Renewal** | 1ST RENEWAL 20170713 |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

**|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY**

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss

Exhibit 8, page 26



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Wed Aug 9 05:21:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [        ] OR   Jump   to record: [        ]   **Record 2 out of 66**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# ARCTIC GEMS

| | |
|---|---|
| **Word Mark** | ARCTIC GEMS |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: Gaming machines, namely, devices which accept a wager; Lottery cards; Lottery tickets; Reconfigurable casino and lottery gaming equipment, namely, gaming machines and operational computer game software therefor sold as a unit; Scratch cards for playing lottery games |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 87049183 |
| **Filing Date** | May 25, 2016 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | August 15, 2017 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 8, page 27

| | |
|---|---|
| **Owner** | (APPLICANT) IGT CORPORATION NEVADA Trademark Department 9295 Prototype Drive Reno NEVADA 89521 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 8, page 28



United States Patent and Trademark Office

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Mon Aug 14 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [          ]  OR  Jump  to record: [          ]  **Record 8 out of 148**

---

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# ARCTIC ICE

**Word Mark** ARCTIC ICE

**Goods and Services** IC 028. US 022 023 038 050. G & S: **Gaming** devices, namely, **gaming** machines, **slot** machines, bingo machines, with or without video output; **Gaming** equipment, namely, **slot** machines with or without video output; **Gaming** machines; **Gaming** machines featuring a device that accepts wagers; **Gaming** machines for gambling; **Gaming** machines for gambling including **slot** machines or video lottery terminals; **Gaming** machines that generate or display wager outcomes; **Gaming** machines, namely, **slot** machines and video lottery terminals; **Gaming** machines, namely, electronic **slot** and bingo machines; **Gaming** machines, namely, devices which accept a wager; Machines for playing games of chance; Electronic **gaming** machines, namely, devices which accept a wager; Gambling machines; Reconfigurable **casino** and lottery **gaming** equipment, namely, **gaming** machines and operational computer game software therefor sold as a unit; Reconfigurable **casino gaming** machines and operational game software therefor sold as a unit; **Slot** machines; Stand alone video output game machines. FIRST USE: 20160800. FIRST USE IN COMMERCE: 20160800

IC 041. US 100 101 107. G & S: **Casinos**; Conducting and providing facilities for **casino gaming** contests and tournaments; Entertainment services, namely, **casino gaming**; Entertainment services, namely, providing online electronic games; **Gaming** services in the nature of **casino gaming**; Leasing of **casino** games; Providing online non-downloadable game software. FIRST USE: 20160800. FIRST USE IN COMMERCE: 20160800

**Standard Characters Claimed**

**Mark Drawing** (4) STANDARD CHARACTER MARK

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 8, page 29

| | |
|---|---|
| **Code** | |
| **Serial Number** | 87031669 |
| **Filing Date** | May 10, 2016 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | October 18, 2016 |
| **Owner** | (APPLICANT) Castle Hill Holding LLC LIMITED LIABILITY COMPANY DELAWARE 1807 Seminole Trail, Suite 204 Charlottesville VIRGINIA 22901 |
| **Attorney of Record** | Melinda B. Buurma |
| **Type of Mark** | TRADEMARK. SERVICE MARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
|---|---|---|---|---|---|---|---|---|---|---|
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC | | | | | | | |

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss

Exhibit 8, page 30



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Wed Aug 9 05:21:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [      ] OR   Jump   to record: [      ]   **Record 10 out of 66**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# ARCTIC KING

| | |
|---|---|
| **Word Mark** | ARCTIC KING |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: Gaming machines, namely, devices which accept a wager; Reconfigurable casino and lottery gaming equipment, namely, gaming machines and operational computer game software therefor sold as a unit. FIRST USE: 20160808. FIRST USE IN COMMERCE: 20160808 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86496471 |
| **Filing Date** | January 6, 2015 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | June 2, 2015 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 8, page 31

**Registration Number**    5156649

**Registration Date**    March 7, 2017

**Owner**    (REGISTRANT) IGT CORPORATION NEVADA Trademark Department 9295 Prototype Drive Reno NEVADA 895218986

**Attorney of Record**    Denise Taliaferro

**Type of Mark**    TRADEMARK

**Register**    PRINCIPAL

**Live/Dead Indicator**    LIVE

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 8, page 32



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Mon Aug 14 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [      ] OR Jump to record: [      ]   **Record 17 out of 148**

---

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*



| | |
|---|---|
| **Word Mark** | ARCTIC LIGHT |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: Chess games; Chess pieces; Chess sets; Children's educational toys for developing fine motor, cognitive, counting skills; **Gaming** machines for gambling; **Gaming** machines for gambling including **slot** machines or video lottery terminals; **Gaming** machines for gambling including **slot** machines or video lottery terminals; Magic tricks; Model toy vehicles; Plush toys; Pop up toys; Radio controlled toy vehicles; Stuffed toys; Toy building blocks; Toy masks; Toy pistols; Toy telescopes; Video game machines; Dolls; Juggling equipment. FIRST USE: 20150601. FIRST USE IN COMMERCE: 20150601 |
| **Mark Drawing Code** | (3) DESIGN PLUS WORDS, LETTERS, AND/OR NUMBERS |
| **Design Search Code** | 07.01.04 - Detached house<br>07.01.06 - Other houses<br>07.03.04 - Barns; Silos; Stables<br>07.07.03 - Roofs, dwelling or building |
| **Serial Number** | 87108482 |
| **Filing Date** | July 19, 2016 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1A |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 8, page 33

| **Published for Opposition** | December 6, 2016 |
|---|---|
| **Registration Number** | 5146620 |
| **Registration Date** | February 21, 2017 |
| **Owner** | (REGISTRANT) Guangzhou Jiguang Cultural & Creative Co., Ltd Company Limited CHINA 2B, 1st Floor, NO.431 433 Tongfu Mid Rd. Haizhu District Guangzhou, Guangdong CHINA 510235 |
| **Description of Mark** | Color is not claimed as a feature of the mark. The mark consists of the stylized word: "ARCTIC LIGHT", and a drawing like a house above the word. |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 8, page 34



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Mon Aug 14 05:00:02 EDT 2017*

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [        ] OR  Jump  to record: [        ]    **Record 23 out of 148**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# ARCTIC LUCK

| | |
|---|---|
| **Word Mark** | ARCTIC LUCK |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Software, namely, software for electronic **slot** and bingo machines, electronic **casino** games, electronic skill-based games, and electronic sweepstakes games |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86822719 |
| **Filing Date** | November 17, 2015 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | April 26, 2016 |
| **Owner** | (APPLICANT) EPIC TECH, LLC LIMITED LIABILITY COMPANY DELAWARE 55 Pearson Way, Suite E Lavonia GEORGIA 30553 |
| **Attorney of Record** | Nichole Hayden |
| **Type of Mark** | TRADEMARK |

| | |
|---|---|
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

---

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

---

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 8, page 36



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Mon Aug 14 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [_____] OR Jump to record: [_____]    **Record 107 out of 148**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# ARCTIC QUEST

| | |
|---|---|
| **Word Mark** | ARCTIC QUEST |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Electronic **gaming** machines with or without video output. FIRST USE: 20090824. FIRST USE IN COMMERCE: 20090824 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 77872660 |
| **Filing Date** | November 13, 2009 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | February 9, 2010 |
| **Registration Number** | 4071136 |
| **Registration Date** | December 13, 2011 |
| **Owner** | (REGISTRANT) SHUFFLE MASTER AUSTRALASIA PTY LIMITED CORPORATION AUSTRALIA 1 SHERIDAN CLOSE MILPERRA NSW AUSTRALIA 2214 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 8, page 37

(LAST LISTED OWNER) BALLY GAMING, INC. CORPORATION NEVADA 6650 S EL CAMINO ROAD LAS VEGAS NEVADA 89118

| | |
|---|---|
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | KRISTIANNE NABONG |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

| **.HOME** | **SITE INDEX** | **SEARCH** | *e*BUSINESS | **HELP** | **PRIVACY POLICY**

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 8, page 38



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Mon Aug 14 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [        ]   OR   Jump   to record: [        ]    **Record 108 out of 148**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# ARCTIC SPIRIT

| | |
|---|---|
| **Word Mark** | ARCTIC SPIRIT |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer game software for **gaming** machines, namely, **slot** machines and video lottery terminals; **Gaming** machines, namely, **slot** machines and video lottery terminals |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 77570977 |
| **Filing Date** | September 16, 2008 |
| **Current Basis** | 44E |
| **Original Filing Basis** | 1B;44D |
| **Published for Opposition** | November 9, 2010 |
| **Registration Number** | 3909686 |
| **Registration Date** | January 25, 2011 |

| | |
|---|---|
| **Owner** | (REGISTRANT) Spielo Manufacturing ULC CORPORATION CANADA 328 Urquhart Avenue Moncton, New Brunswick CANADA E1H2R6 |
| | (LAST LISTED OWNER) IGT CANADA SOLUTIONS ULC CORPORATION CANADA 328 URQUHART AVENUE MONCTON, NEW BRUNSWICK CANADA E1H 2R6 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | Colleen Caissie-Dupuis |
| **Priority Date** | September 12, 2008 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

http://tmsearch.uspto.gov/bin/gate.exe?f=doc&state=4804:wkmkkh.2.108

Page 2 of 2

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss

Exhibit 8, page 40



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Mon Aug 14 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [    ] OR  Jump  to record: [    ]    **Record 83 out of 148**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# ARCTIC STARS KENO

| | |
|---|---|
| **Word Mark** | ARCTIC STARS KENO |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: reconfigurable **casino** and lottery **gaming** equipment, namely, **slot** machines and operational computer game software therefor. FIRST USE: 20051026. FIRST USE IN COMMERCE: 20051026 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Trademark Search Facility Classification Code** | SHAPES-MISC Miscellaneous shaped designs |
| **Serial Number** | 78658605 |
| **Filing Date** | June 27, 2005 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | December 13, 2005 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 8, page 41

| Registration Number | 3432750 |
|---|---|
| Registration Date | May 20, 2008 |
| Owner | (REGISTRANT) Spielo Manufacturing ULC CORPORATION CANADA 328 Urquhart Avenue Moncton, New Brunswick CANADA E1H 2R6 |
| | (LAST LISTED OWNER) IGT CANADA SOLUTIONS ULC CORPORATION CANADA 328 URQUHART AVENUE MONCTON, NEW BRUNSWICK CANADA E1H 2R6 |
| Assignment Recorded | ASSIGNMENT RECORDED |
| Attorney of Record | Colleen Caissie-Dupuis |
| Disclaimer | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "keno" APART FROM THE MARK AS SHOWN |
| Type of Mark | TRADEMARK |
| Register | PRINCIPAL |
| Affidavit Text | SECT 15. SECT 8 (6-YR). |
| Live/Dead Indicator | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 8, page 42



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

# Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Mon Aug 14 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [_____]  OR  Jump  to record: [_____]   **Record 109 out of 148**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# ARCTIC SUN

| | |
|---|---|
| **Word Mark** | ARCTIC SUN |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **Gaming** devices, namely, **gaming** machines, **slot** machines, bingo machines, with or without video output; **Gaming** equipment, namely, **slot** machines with or without video output; **Gaming** machines; **Gaming** machines including **slot** machines or video lottery terminals; **Gaming** machines that generate or display wager outcomes; **Gaming** machines, namely, **slot** machines and video lottery terminals; **Gaming** machines, namely, devices which accept a wager; **Gaming** machines, namely, electronic **slot** and bingo machines; **Gaming** software that generates or displays wager outcomes of **gaming** machines. FIRST USE: 20111004. FIRST USE IN COMMERCE: 20111004 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 77721112 |
| **Filing Date** | April 23, 2009 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 8, page 43

| | |
|---|---|
| **Published for Opposition** | September 1, 2009 |
| **Registration Number** | 4071000 |
| **Registration Date** | December 13, 2011 |
| **Owner** | (REGISTRANT) Aruze Gaming America, Inc. CORPORATION NEVADA 745 Grier Drive Las Vegas NEVADA 89119 |
| **Attorney of Record** | Edmund J. Ferdinand, III |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 8, page 44



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Mon Aug 14 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [____]  OR  Jump  to record: [____]  **Record 30 out of 148**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# ARCTIC TREASURES

**Word Mark**  ARCTIC TREASURES

**Goods and Services**  IC 028. US 022 023 038 050. G & S: Electronic **gaming** machines, namely, devices which accept a wager; **Gaming** devices, namely, **gaming** machines, **slot** machines, bingo machines, with or without video output; **Gaming** equipment, namely, **slot** machines with or without video output; **Gaming** machines; **Gaming** machines featuring a device that accepts wagers; **Gaming** machines for gambling; **Gaming** machines for gambling including **slot** machines or video lottery terminals; **Gaming** machines that generate or display wager outcomes; **Gaming** machines, namely, **slot** machines and video lottery terminals; **Gaming** machines, namely, devices which accept a wager; Reconfigurable **casino** and lottery **gaming** equipment, namely, **gaming** machines and operational computer game software therefor sold as a unit; Reconfigurable **casino gaming** machines and operational game software therefor sold as a unit; **Slot** machines

IC 041. US 100 101 107. G & S: **Casinos**; Conducting and providing facilities for **casino gaming** contests and tournaments; Entertainment services, namely, **casino gaming**; Entertainment services, namely, providing online electronic games; **Gaming** services in the nature of **casino gaming**; Leasing of **casino** games; Providing online non-downloadable game software

**Standard Characters Claimed**

**Mark Drawing Code**  (4) STANDARD CHARACTER MARK

**Serial**  86732451

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 8, page 45

| | |
|---|---|
| **Number** | |
| **Filing Date** | August 21, 2015 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | January 12, 2016 |
| **Owner** | (APPLICANT) Castle Hill Holding LLC LIMITED LIABILITY COMPANY DELAWARE 1807 Seminole Trail, Suite 204 Charlottesville VIRGINIA 22901 |
| **Attorney of Record** | Melinda Buurma |
| **Type of Mark** | TRADEMARK. SERVICE MARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss

Exhibit 8, page 46



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Mon Aug 14 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [_____] OR  Jump  to record: [_____]    **Record 133 out of 148**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# ARCTIC WINS

| | |
|---|---|
| **Word Mark** | ARCTIC WINS |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **gaming** devices, namely, **gaming** machines and associated software for use therewith. FIRST USE: 20030916. FIRST USE IN COMMERCE: 20030916 |
| **Mark Drawing Code** | (1) TYPED DRAWING |
| **Serial Number** | 76460436 |
| **Filing Date** | October 22, 2002 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | June 17, 2003 |
| **Registration Number** | 2856526 |
| **Registration Date** | June 22, 2004 |
| **Owner** | (REGISTRANT) Aristocrat Technologies Australia PTY Limited LIMITED LIABILITY COMPANY AUSTRALIA Building A, Pinnacle Office Park 85 Epping Road North Ryde NSW AUSTRALIA 2113 |
| **Assignment** | |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 8, page 47

| | |
|---|---|
| **Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | Linda Marie Norcross |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). SECTION 8(10-YR) 20130813. |
| **Renewal** | 1ST RENEWAL 20130813 |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

**|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY**

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 8, page 48

Trademark Electronic Search System (TESS)                                                                8/14/17, 4:49 PM

 **United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Mon Aug 14 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [          ] OR   Jump   to record: [          ]   **Record 112 out of 148**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# DIAMOND ICE

| | |
|---|---|
| **Word Mark** | DIAMOND ICE |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **Gaming** machines, namely, devices which accept a wager. FIRST USE: 20120326. FIRST USE IN COMMERCE: 20120326 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 77672092 |
| **Filing Date** | February 17, 2009 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | June 16, 2009 |
| **Registration Number** | 4168233 |
| **Registration Date** | July 3, 2012 |
| **Owner** | (REGISTRANT) IGT CORPORATION NEVADA 9295 Prototype Drive Reno NEVADA 895218986 |
| **Attorney of** | |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 8, page 49

| **Record** | Denise Taliaferro |
|---|---|
| **Prior Registrations** | 2030164;2720016 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss

Exhibit 8, page 50



United States Patent and Trademark Office

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Mon Aug 14 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [       ] OR   Jump   to record: [       ]   **Record 111 out of 148**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# DOUBLE SIZZLING ICE

| | |
|---|---|
| **Word Mark** | DOUBLE SIZZLING ICE |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **Gaming** machines, namely, devices which accept a wager. FIRST USE: 20100519. FIRST USE IN COMMERCE: 20100519 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 77766272 |
| **Filing Date** | June 23, 2009 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | November 10, 2009 |
| **Registration Number** | 3846255 |
| **Registration Date** | September 7, 2010 |
| **Owner** | (REGISTRANT) IGT CORPORATION NEVADA Trademark Department 9295 Prototype Drive Reno NEVADA 895218986 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 8, page 51

| | |
|---|---|
| **Attorney of Record** | Denise Taliaferro |
| **Prior Registrations** | 2050175;2765273;3555314;AND OTHERS |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 8, page 52



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Mon Aug 14 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [        ] OR   Jump   to record: [        ]   **Record 84 out of 148**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# EMPEROR PENGUIN

| | |
|---|---|
| **Word Mark** | EMPEROR PENGUIN |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **Gaming** devices, namely, **gaming** machines and computer software used therewith to enable the **gaming** machine to run |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 78821561 |
| **Filing Date** | February 23, 2006 |
| **Current Basis** | 44E |
| **Original Filing Basis** | 1B;44E |
| **Published for Opposition** | April 24, 2007 |
| **Registration Number** | 3385435 |
| **Registration Date** | February 19, 2008 |
| **Owner** | (REGISTRANT) Aristocrat Technologies Australia Pty Ltd LIMITED LIABILITY COMPANY AUSTRALIA 85 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 8, page 53

Epping Road Building A, Pinnacle Office Park North Ryde, NSW AUSTRALIA 2113

| | |
|---|---|
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | Keith D. Moore |
| **Prior Registrations** | 2186586;2739631;2793428;AND OTHERS |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). |
| **Live/Dead Indicator** | LIVE |

TESS HOME  NEW USER  STRUCTURED  FREE FORM  BROWSE DICT  SEARCH OG  TOP  HELP  PREV LIST  CURR LIST  NEXT LIST
FIRST DOC  PREV DOC  NEXT DOC  LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Mon Aug 14 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [        ]  OR  Jump  to record: [        ]    **Record 76 out of 148**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# FIRE AND ICE

| | |
|---|---|
| **Word Mark** | FIRE AND ICE |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **Gaming** machines. FIRST USE: 20130108. FIRST USE IN COMMERCE: 20130108 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85175090 |
| **Filing Date** | November 11, 2010 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | December 6, 2011 |
| **Registration Number** | 4313483 |
| **Registration Date** | April 2, 2013 |
| **Owner** | (REGISTRANT) Grand Vision Gaming, LLC LIMITED LIABILITY COMPANY MONTANA P.O. Box 20956 Billings MONTANA 59104 |
| **Attorney of Record** | Roger C. Clapp |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 8, page 55

Trademark Electronic Search System (TESS)                                              8/14/17, 5:43 PM

**Live/Dead Indicator**     LIVE

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

| .HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 8, page 56



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Mon Aug 14 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [      ] OR   Jump   to record: [      ]   **Record 110 out of 148**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# ICE CAP CASH

| | |
|---|---|
| **Word Mark** | ICE CAP CASH |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Electronic game programs; **Gaming** equipment, namely, **slot** machines with or without video output; **Gaming** machines; Machines for playing games of chance; **Slot** machines. FIRST USE: 20091117. FIRST USE IN COMMERCE: 20091117 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 77675268 |
| **Filing Date** | February 20, 2009 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | June 23, 2009 |
| **Registration** | |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 8, page 57

| | |
|---|---|
| **Number** | 3796967 |
| **Registration Date** | June 1, 2010 |
| **Owner** | (REGISTRANT) Konami Gaming, Inc. CORPORATION NEVADA 585 Trade Center Drive Las Vegas NEVADA 89119 |
| **Attorney of Record** | Melinda B. Buurma |
| **Prior Registrations** | 2859005;3345815;3366369;AND OTHERS |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss

Exhibit 8, page 58



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Mon Aug 14 05:00:02 EDT 2017*

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [        ]   OR   Jump   to record: [        ]    **Record 65 out of 148**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# ICE DIAMONDS

| | |
|---|---|
| **Word Mark** | ICE DIAMONDS |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: **Gaming** machines, namely, devices which accept a wager. FIRST USE: 20140109. FIRST USE IN COMMERCE: 20140109 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85864522 |
| **Filing Date** | March 1, 2013 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | July 16, 2013 |
| **Registration Number** | 4552716 |
| **Registration Date** | June 17, 2014 |
| **Owner** | (REGISTRANT) IGT CORPORATION NEVADA Trademarks Department 9295 Prototype Drive Reno NEVADA 895218986 |

| | |
|---|---|
| **Attorney of Record** | Denise Taliaferro |
| **Prior Registrations** | 2030164;2720016;4168233;AND OTHERS |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss

Exhibit 8, page 60



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Mon Aug 14 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [      ] OR Jump to record: [      ]   **Record 68 out of 148**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# ICE EMPRESS

**Word Mark**    ICE EMPRESS

**Goods and Services**    IC 009. US 021 023 026 036 038. G & S: Computer software and firmware for games of chance on any computerized platform, including dedicated **gaming** consoles, video based **slot** machines, reel based **slot** machines, and video lottery terminals. FIRST USE: 20130924. FIRST USE IN COMMERCE: 20130924

IC 028. US 022 023 038 050. G & S: **Gaming** machines, namely, devices which accept a wager; Components for **gaming** machines that generate or display wager outcomes, namely, controllers, displays, button panels, bolsters, electrical wiring; reconfigurable **casino gaming** equipment, namely, **gaming** machines and operational computer software therefore sold as a unit. FIRST USE: 20130924. FIRST USE IN COMMERCE: 20130924

**Standard Characters Claimed**

**Mark Drawing Code**    (4) STANDARD CHARACTER MARK

**Serial Number**    85817021

**Filing Date**    January 7, 2013

**Current Basis**    1A

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 8, page 61

| | |
|---|---|
| **Original Filing Basis** | 1B |
| **Published for Opposition** | March 26, 2013 |
| **Registration Number** | 4489485 |
| **Registration Date** | February 25, 2014 |
| **Owner** | (REGISTRANT) WMS GAMING INC. CORPORATION DELAWARE 800 SOUTH NORTHPOINT BOULEVARD WAUKEGAN ILLINOIS 60085 |
| | (LAST LISTED OWNER) BALLY GAMING, INC. DBA BALLY TECHNOLOGIES CORPORATION NEVADA 6650 S. EL CAMINO ROAD LAS VEGAS NEVADA 89118 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | KRISTIANNE NABONG |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss

Exhibit 8, page 62

Trademark Electronic Search System (TESS)                                                                8/14/17, 6:03 PM



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Mon Aug 14 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [          ] OR  Jump  to record: [        ]  **Record 47 out of 148**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# ICE HOT

| | |
|---|---|
| **Word Mark** | ICE HOT |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: **Gaming** machines, namely, devices which accept a wager. FIRST USE: 20150511. FIRST USE IN COMMERCE: 20150511 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86244099 |
| **Filing Date** | April 7, 2014 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | July 8, 2014 |
| **Registration Number** | 4782935 |
| **Registration Date** | July 28, 2015 |
| **Owner** | (REGISTRANT) IGT CORPORATION NEVADA Trademark Department 9295 Prototype Drive Reno NEVADA 895218986 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 8, page 63

| Prior Registrations | 2030164;3160848;3848255;AND OTHERS |
|---|---|
| Type of Mark | TRADEMARK |
| Register | PRINCIPAL |
| Live/Dead Indicator | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 8, page 64



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Mon Aug 14 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [        ] OR  Jump  to record: [        ]  **Record 20 out of 148**

TSDR  ASSIGN Status  TTAB Status  *( Use the "Back" button of the Internet Browser to return to TESS)*

# ICE LAND

| | |
|---|---|
| **Word Mark** | ICE LAND |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: computer game software for games and **gaming** machines, namely, **slot** machines with or without video output. FIRST USE: 20120217. FIRST USE IN COMMERCE: 20160824 |
| | IC 028. US 022 023 038 050. G & S: Arcade game machines for amusement arcades; **Gaming** machines; **Gaming** machines for **casinos**. FIRST USE: 20120217. FIRST USE IN COMMERCE: 20160824 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86145433 |
| **Filing Date** | December 17, 2013 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | May 6, 2014 |
| **Owner** | (APPLICANT) NOVOMATIC AG CORPORATION AUSTRIA WIENER STRASSE 158 GUMPOLDSKIRCHEN AUSTRIA 2352 |

| **Attorney of Record** | Peter H. Ajemian |
|---|---|
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME · NEW USER · STRUCTURED · FREE FORM · BROWSE DICT · SEARCH OG · TOP · HELP · PREV LIST · CURR LIST · NEXT LIST
FIRST DOC · PREV DOC · NEXT DOC · LAST DOC

|.HOME | SITE INDEX| SEARCH | *e*BUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss

Exhibit 8, page 66



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Mon Aug 14 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [       ]   OR   Jump   to record: [       ]   **Record 55 out of 148**

---

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# ICE ON FIRE

| | |
|---|---|
| **Word Mark** | ICE ON FIRE |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **Gaming** machines, namely, electronic **slot** and bingo machines; Video lottery terminals. FIRST USE: 20101116. FIRST USE IN COMMERCE: 20101116 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85030380 |
| **Filing Date** | May 5, 2010 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | October 12, 2010 |
| **Registration Number** | 3999368 |
| **Registration Date** | July 19, 2011 |
| **Owner** | (REGISTRANT) Multimedia Games, Inc. CORPORATION TEXAS Bulding B, 4th Floor 206 Wild Basin |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 8, page 67

Road South Austin TEXAS 78746

(LAST LISTED OWNER) EVERI GAMES INC. CORPORATION DELAWARE 206 WILD BASIN ROAD SOUTH., BLDG B - 4TH, FLR 382494-000014 AUSTIN TEXAS 78746

| | |
|---|---|
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | William Todd Resnik |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 8, page 68



Trademark Electronic Search System (TESS)                                                                                                    8/14/17, 7:33 PM

**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Mon Aug 14 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [          ] OR   Jump   to record: [          ]   **Record 24 out of 148**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# ICE QUEEN

| | |
|---|---|
| **Word Mark** | ICE QUEEN |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: Electronic **gaming** machines, namely, devices which accept a wager; **Gaming** machines for gambling including **slot** machines or video lottery terminals; Reconfigurable **casino gaming** machines and operational game software therefor sold as a unit |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86832864 |
| **Filing Date** | November 27, 2015 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | May 3, 2016 |
| **Owner** | (APPLICANT) AINSWORTH GAME TECHNOLOGY LIMITED DBA AINSWORTH GAME TECHNOLOGY |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 8, page 69

LIMITED LIMITED LIABILITY COMPANY AUSTRALIA 10 Holker St The Office of the General Counsel (OGC) NEWINGTON NSW 2127 AUSTRALIA 2127

| | |
|---|---|
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 8, page 70



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Mon Aug 14 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [        ] OR    Jump    to record: [        ]    **Record 26 out of 148**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# ICE WIZARD

| | |
|---|---|
| **Word Mark** | ICE WIZARD |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer software and firmware for games of chance on any computerized platform, including dedicated **gaming** consoles, video based **slot** machines, reel based **slot** machines, and video lottery terminals. FIRST USE: 20140401. FIRST USE IN COMMERCE: 20140401 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86022850 |
| **Filing Date** | July 29, 2013 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | November 19, 2013 |

| | |
|---|---|
| **Registration Number** | 4611055 |
| **Registration Date** | September 23, 2014 |
| **Owner** | (REGISTRANT) Ainsworth Game Technology Limited CORPORATION AUSTRALIA 10 Holker Street The Office of the General Counsel (OGC) Newington NSW 2127 AUSTRALIA |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 8, page 72



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Mon Aug 14 05:00:02 EDT 2017*

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [        ] OR  Jump  to record: [        ]   **Record 28 out of 148**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# KING PENGUIN

| | |
|---|---|
| **Word Mark** | KING PENGUIN |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: Electronic **gaming** machines, namely, devices which accept a wager |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86578059 |
| **Filing Date** | March 26, 2015 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | August 18, 2015 |
| **Owner** | (APPLICANT) Aristocrat Technologies Australia Pty Ltd. CORPORATION AUSTRALIA Building A, Pinnacle Office Park 85 Epping Road North Ryde, NSW AUSTRALIA 2113 |
| **Attorney of Record** | Linda Marie Norcross |
| **Prior** | 3385435 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 8, page 73

**Registrations**

| | |
|---|---|
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

---

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
|---|---|---|---|---|---|---|---|---|---|---|

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |
|---|---|---|---|

---

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss

Exhibit 8, page 74



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Mon Aug 14 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [      ] OR   Jump   to record: [      ]   **Record 119 out of 148**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# LUCKY PENGUINS

| | |
|---|---|
| **Word Mark** | LUCKY PENGUINS |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **Gaming** devices, namely, **gaming** machines, **slot** machines, bingo machines, with or without video output; **Gaming** machines that generate or display wager outcomes; **Gaming** machines, namely, devices which accept a wager; **Gaming** machines, namely, electronic **slot** and bingo machines; Machines for playing games of chance. FIRST USE: 20111115. FIRST USE IN COMMERCE: 20111115 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 77648933 |
| **Filing Date** | January 14, 2009 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for** | April 28, 2009 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 8, page 75

**Opposition**

| | |
|---|---|
| **Registration Number** | 4115263 |
| **Registration Date** | March 20, 2012 |
| **Owner** | (REGISTRANT) Eclipse Gaming Systems, LLC LIMITED LIABILITY COMPANY TEXAS 575-G Old Norcross Road Lawrenceville GEORGIA 30046 |
| **Attorney of Record** | Neil S. Goldstein |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 8, page 76



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

# Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Mon Aug 14 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [        ] OR Jump    to record: [        ]    **Record 43 out of 148**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# NICE ICE

| | |
|---|---|
| **Word Mark** | NICE ICE |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: Electronic **gaming** machines, namely, devices which accept a wager; **Gaming** devices, namely, **gaming** machines, **slot** machines, bingo machines, with or without video output; **Gaming** equipment, namely, **slot** machines with or without video output; **Gaming** machines; **Gaming** machines featuring a device that accepts wagers; **Gaming** machines for gambling; **Gaming** machines including **slot** machines or video lottery terminals; **Gaming** machines that generate or display wager outcomes; **Gaming** machines, namely, **slot** machines and video lottery terminals; **Gaming** machines, namely, devices which accept a wager; Reconfigurable **casino** and lottery **gaming** equipment, namely, **gaming** machines and operational computer game software therefor sold as a unit; Reconfigurable **casino gaming** machines and operational game software therefor sold as a unit; **Slot** machines. FIRST USE IN COMMERCE: 20150830. |
| | IC 041. US 100 101 107. G & S: **Casinos**; Conducting and providing facilities for **casino** and **gaming** contests and tournaments; Entertainment services, namely, **casino gaming**; Entertainment services, namely, providing online electronic games; **Gaming** services in the nature of **casino gaming**; Leasing of **casino** games; Providing online non-downloadable game software. FIRST USE: 20150830. FIRST USE IN COMMERCE: 20150830 |
| **Standard Characters Claimed** | |
| **Mark Drawing** | (4) STANDARD CHARACTER MARK |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 8, page 77

| | |
|---|---|
| **Code** | |
| **Serial Number** | 86238043 |
| **Filing Date** | April 1, 2014 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | August 19, 2014 |
| **Registration Number** | 4871352 |
| **Registration Date** | December 15, 2015 |
| **Owner** | (REGISTRANT) Castle Hill Holding LLC LIMITED LIABILITY COMPANY DELAWARE 1807 Seminole Trail, Suite 204 Charlottesville VIRGINIA 22901 |
| **Attorney of Record** | Melinda B. Buurma |
| **Type of Mark** | TRADEMARK. SERVICE MARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 8, page 78



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Mon Aug 14 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [        ]  OR  Jump  to record: [        ]   **Record 71 out of 148**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# Pandas & Penguins

| | |
|---|---|
| **Word Mark** | PANDAS & PENGUINS |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: **Gaming** equipment, namely, **slot** machines with or without video output. FIRST USE: 20130111. FIRST USE IN COMMERCE: 20130209 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85769038 |
| **Filing Date** | November 1, 2012 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | April 16, 2013 |
| **Registration Number** | 4408525 |
| **Registration Date** | September 24, 2013 |
| **Owner** | (REGISTRANT) Diamond Game Enterprises CORPORATION CALIFORNIA 9340 Penfield Ave Chatsworth CALIFORNIA 91311 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 8, page 79

| | |
|---|---|
| **Attorney of Record** | Patricia Smink Rogowski |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss

Exhibit 8, page 80

Trademark Electronic Search System (TESS)                                                                                    8/14/17, 7:30 PM



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Mon Aug 14 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [____] OR  Jump  to record: [____]   **Record 27 out of 148**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# PENGUIN PARADISE

| | |
|---|---|
| **Word Mark** | PENGUIN PARADISE |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer game software for **casino** gambling machines; Computer game software for **casino gaming** machines, namely, **slot** machines and video lottery terminals; Computer software and firmware for playing games of chance in **casinos** on any computerized platform, including dedicated **gaming** consoles, video based **slot** machines, reel based **slot** machines, and video lottery terminals; **Casino** games that accept virtual or monetary wagers sold as a feature of game software; all the foregoing games and software featuring visual representations of penguins |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86793295 |
| **Filing Date** | October 20, 2015 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published** | |

| | |
|---|---|
| **for Opposition** | March 15, 2016 |
| **Owner** | (APPLICANT) EVERI GAMES INC. CORPORATION DELAWARE 206 Wild Basin Road South Austin TEXAS 78746 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
|---|---|---|---|---|---|---|---|---|---|---|
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC | | | | | | | |

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 8, page 82



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Mon Aug 14 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [          ] OR   Jump   to record: [          ]   **Record 144 out of 148**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# Typed Drawing

| | |
|---|---|
| **Word Mark** | PENGUIN PAYS |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **gaming** equipment, namely, poker machines and parts therefor. FIRST USE: 19960217. FIRST USE IN COMMERCE: 19961106 |
| **Mark Drawing Code** | (1) TYPED DRAWING |
| **Serial Number** | 75193909 |
| **Filing Date** | November 6, 1996 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | August 5, 1997 |
| **Registration Number** | 2186586 |
| **Registration Date** | September 1, 1998 |
| **Owner** | (REGISTRANT) Aristocrat Leisure Industries Pty Ltd CORPORATION AUSTRALIA 85-113 Dunning Avenue Rosebery, New South Wales, 2018 AUSTRALIA |
| | (LAST LISTED OWNER) ARISTOCRAT TECHNOLOGIES AUSTRALIA PTY LIMITED LIMITED LIABILITY COMPANY AUSTRALIA 85 Epping Road Building A, Pinnacle Office Park North Ryde, NSW AUSTRALIA 2113 |
| **Assignment** | |

| | |
|---|---|
| **Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | Linda Marie Norcross |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). SECTION 8(10-YR) 20080911. |
| **Renewal** | 1ST RENEWAL 20080911 |
| **Live/Dead Indicator** | LIVE |

TESS HOME · NEW USER · STRUCTURED · FREE FORM · BROWSE DICT · SEARCH OG · TOP · HELP · PREV LIST · CURR LIST · NEXT LIST · FIRST DOC · PREV DOC · NEXT DOC · LAST DOC

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss

Exhibit 8, page 84



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Mon Aug 14 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [____]   OR   Jump   to record: [____]   **Record 117 out of 148**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# PENGUINS REVENGE

| | |
|---|---|
| **Word Mark** | PENGUINS REVENGE |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer game software for **gaming** machines including **slot** machines or video lottery terminals; Computer software and firmware for games of chance on any computerized platform, including dedicated **gaming** consoles, video based **slot** machines, reel based **slot** machines, and video lottery terminals; Downloadable electronic games via the internet and wireless devices; Electronic game software for cellular telephones; Electronic game software for handheld electronic devices; Electronic game software for wireless devices. FIRST USE: 20100119. FIRST USE IN COMMERCE: 20101130 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 77915366 |
| **Filing Date** | January 19, 2010 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss

Exhibit 8, page 85

| | |
|---|---|
| **Published for Opposition** | June 1, 2010 |
| **Registration Number** | 3941777 |
| **Registration Date** | April 5, 2011 |
| **Owner** | (REGISTRANT) Tournament One Corp AKA T1 Gaming, T1, TOC CORPORATION DELAWARE 1200 High Ridge Road Stamford CONNECTICUT 06905 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME    NEW USER    STRUCTURED    FREE FORM    BROWSE DICT    SEARCH OG    TOP    HELP    PREV LIST    CURR LIST    NEXT LIST

FIRST DOC    PREV DOC    NEXT DOC    LAST DOC

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 8, page 86



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Mon Aug 14 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [      ] OR   Jump   to record: [      ]   **Record 59 out of 148**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# PLENTY OF PENGUINS

| | |
|---|---|
| **Word Mark** | PLENTY OF PENGUINS |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: video **gaming** machines. FIRST USE: 20100800. FIRST USE IN COMMERCE: 20100800 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85063687 |
| **Filing Date** | June 15, 2010 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | November 16, 2010 |
| **Registration Number** | 3942245 |
| **Registration Date** | April 5, 2011 |
| **Owner** | (REGISTRANT) Grand Vision Gaming, LLC LIMITED LIABILITY COMPANY MONTANA P.O. Box 20956 Billings MONTANA 59104 |
| **Attorney of Record** | Roger C. Clapp |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |

**Affidavit Text**        SECT 15. SECT 8 (6-YR).
**Live/Dead Indicator**   LIVE

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 8, page 88



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Wed Aug 9 05:21:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [        ] OR    Jump    to record: [        ]    **Record 8 out of 89**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# POLAR BEAR SEAS

| | |
|---|---|
| **Word Mark** | POLAR BEAR SEAS |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: Electronic gaming machines, namely, devices which accept a wager; gaming devices, namely, gaming machines, slot machines, bingo machines, with or without video output; gaming equipment, namely, slot machines with or without video output; gaming machines featuring a device that accepts wagers; gaming machines including slot machines or video lottery terminals; gaming machines that generate or display wager outcomes; gaming machines, namely, slot machines and video lottery terminals; gaming machines, namely, devices which accept a wager; gaming machines, namely, electronic slot and bingo machines; slot machines. FIRST USE: 20160105. FIRST USE IN COMMERCE: 20160105 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86219830 |
| **Filing Date** | March 13, 2014 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 8, page 89

| | |
|---|---|
| **Published for Opposition** | July 15, 2014 |
| **Change In Registration** | CHANGE IN REGISTRATION HAS OCCURRED |
| **Registration Number** | 5022963 |
| **Registration Date** | August 16, 2016 |
| **Owner** | (REGISTRANT) King Show Games, Inc. CORPORATION MINNESOTA 10275 Wayzata Blvd. Ste 300 Minnetonka MINNESOTA 55305 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 8, page 90



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Mon Aug 14 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [_____]   OR   Jump   to record: [_____]   **Record 64 out of 148**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# POLAR CAP

| | |
|---|---|
| **Word Mark** | POLAR CAP |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **Gaming** machine, namely, electronic keno. FIRST USE: 20100517. FIRST USE IN COMMERCE: 20100517 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85081461 |
| **Filing Date** | July 9, 2010 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | October 26, 2010 |
| **Registration Number** | 3904477 |
| **Registration Date** | January 11, 2011 |
| **Owner** | (REGISTRANT) Nova Gaming, LLC LIMITED LIABILITY COMPANY SOUTH CAROLINA 620 North Main Street, Suite 301 Greenville SOUTH CAROLINA 29601 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 8, page 91

| | |
|---|---|
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | Douglas W. Kim |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 8, page 92



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Mon Aug 14 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout | Please logout when you are done to release system resources allocated for you.

Start | List At: [____] OR Jump to record: [____]    **Record 1 out of 148**

TSDR | ASSIGN Status | TTAB Status | *( Use the "Back" button of the Internet Browser to return to TESS)*

# POLAR GOLD 7S

| | |
|---|---|
| **Word Mark** | POLAR GOLD 7S |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: Electronic **gaming** machines, namely, devices which accept a wager |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 87440122 |
| **Filing Date** | May 8, 2017 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Owner** | (APPLICANT) Aristocrat Technologies Australia Pty Ltd. proprietary limited company (p/l or pty. ltd.) AUSTRALIA Building A, Pinnacle Office Park 85 Epping Road North Ryde, NSW AUSTRALIA 2113 |
| **Attorney of Record** | Linda Marie Norcross |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "7S" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 8, page 93

**Live/Dead Indicator**     LIVE

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss

Exhibit 8, page 94



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Mon Aug 14 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [＿＿] OR  Jump  to record: [＿＿]   **Record 122 out of 148**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# POLAR HIGH ROLLER

| | |
|---|---|
| **Word Mark** | POLAR HIGH ROLLER |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer software and firmware for games of chance on any computerized platform, including dedicated **gaming** consoles, video based **slot** machines, reel based **slot** machines, and video lottery terminals; **Gaming** devices, namely, **gaming** machines, **slot** machines, bingo machines, with or without video output. FIRST USE: 20091001. FIRST USE IN COMMERCE: 20091000 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 77410474 |
| **Filing Date** | February 29, 2008 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | March 3, 2009 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 8, page 95

| | |
|---|---|
| **Registration Number** | 3755296 |
| **Registration Date** | March 2, 2010 |
| **Owner** | (REGISTRANT) Video Gaming Technologies, Inc. CORPORATION TENNESSEE 308 Mallory Station Road Franklin TENNESSEE 37067 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | Linda Marie Norcross |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "HIGH ROLLER" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 8, page 96



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

# Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Mon Aug 14 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [      ] OR   Jump   to record: [      ]   **Record 12 out of 148**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# POLAR HIGH ROLLER LIGHTNING WILDS

| | |
|---|---|
| **Word Mark** | POLAR HIGH ROLLER LIGHTNING WILDS |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: **gaming** devices, namely, **gaming** machines, bingo machines, with or without video output |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 87152461 |
| **Filing Date** | August 26, 2016 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | June 6, 2017 |
| **Owner** | (APPLICANT) Video Gaming Technologies, Inc. CORPORATION TENNESSEE 308 Mallory Station Road Franklin TENNESSEE 37067 |
| **Attorney of Record** | Linda Marie Norcross |
| **Prior Registrations** | 3755296 |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "WILDS" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 8, page 97

**Register**          PRINCIPAL
**Live/Dead Indicator**   LIVE

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 8, page 98



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Mon Aug 14 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [     ] OR Jump to record: [     ]   **Record 90 out of 148**

---

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# POLAR ICE

| | |
|---|---|
| **Word Mark** | POLAR ICE |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Electronic game programs; **Gaming** equipment, namely, **slot** machines with or without video output; **Gaming** machines; Machines for playing games of chance; **Slot** machines. FIRST USE: 20061221. FIRST USE IN COMMERCE: 20061221 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 78830775 |
| **Filing Date** | March 7, 2006 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | October 17, 2006 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 8, page 99

| | |
|---|---|
| **Registration Number** | 3345815 |
| **Registration Date** | November 27, 2007 |
| **Owner** | (REGISTRANT) Konami Gaming, Inc. CORPORATION NEVADA 585 Trade Center Drive Las Vegas NEVADA 89119 |
| **Attorney of Record** | Melinda B. Buurma |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 8, page 100



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Mon Aug 14 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [        ] OR  Jump  to record: [        ]   **Record 13 out of 148**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# POLAR JACKPOT FRENZY

| | |
|---|---|
| **Word Mark** | POLAR JACKPOT FRENZY |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: **Gaming** devices, namely, **gaming** machines, bingo machines, with or without video output. FIRST USE: 20161223. FIRST USE IN COMMERCE: 20161223 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 87038174 |
| **Filing Date** | May 16, 2016 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | September 27, 2016 |
| **Registration Number** | 5168371 |
| **Registration Date** | March 21, 2017 |
| **Owner** | (REGISTRANT) Video Gaming Technologies, Inc. CORPORATION TENNESSEE 308 Mallory Station |

Road Franklin TENNESSEE 37067

**Attorney of Record**   Linda Marie Norcross

**Disclaimer**   NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "JACKPOT" APART FROM THE MARK AS SHOWN

**Type of Mark**   TRADEMARK

**Register**   PRINCIPAL

**Live/Dead Indicator**   LIVE

---

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

---

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 8, page 102



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Wed Aug 9 05:21:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [         ] OR  Jump   to record: [         ]   **Record 27 out of 89**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# POLAR NIGHTS

| | |
|---|---|
| **Word Mark** | POLAR NIGHTS |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: Gaming machines for gambling. FIRST USE: 20151215. FIRST USE IN COMMERCE: 20151215 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85896134 |
| **Filing Date** | April 5, 2013 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | July 2, 2013 |
| **Registration Number** | 4923101 |
| **Registration Date** | March 22, 2016 |
| **Owner** | (REGISTRANT) Grand Vision Gaming, LLC LIMITED LIABILITY COMPANY MONTANA P.O. Box 20956 Billings MONTANA 59104 |
| **Attorney of Record** | Roger C. Clapp |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 8, page 103

Trademark Electronic Search System (TESS)                                                                    8/9/17, 12:27 PM

**Live/Dead Indicator**    LIVE

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

| .HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 8, page 104



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Mon Aug 14 05:00:02 EDT 2017*

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [＿＿＿] OR   Jump   to record: [＿＿＿]   **Record 53 out of 148**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# POLAR PALACE

| | |
|---|---|
| **Word Mark** | POLAR PALACE |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer software and firmware for games of chance on any computerized platform, including dedicated **gaming** consoles, video based **slot** machines, reel based **slot** machines, and video lottery terminals; **Gaming** devices, namely, **gaming** machines, **slot** machines, bingo machines, with or without video output. FIRST USE: 20120504. FIRST USE IN COMMERCE: 20120504 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85445336 |
| **Filing Date** | October 12, 2011 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | December 20, 2011 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 8, page 105

| | |
|---|---|
| **Registration Number** | 4180885 |
| **Registration Date** | July 24, 2012 |
| **Owner** | (REGISTRANT) Cadillac Jack, Inc. CORPORATION GEORGIA 2450 Satellite Boulevard Duluth GEORGIA 30096 |
| | (LAST LISTED OWNER) AGS LLC LIMITED LIABILITY COMPANY DELAWARE 5475 S. DECATUR BLVD., SUITE 100 LAS VEGAS NEVADA 89118 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | Michael J. Thomas |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 8, page 106



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Wed Aug 9 05:21:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [      ] OR   Jump   to record: [      ]   **Record 17 out of 89**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# POLAR PLUNGE

| | |
|---|---|
| **Word Mark** | POLAR PLUNGE |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: Gaming machines, namely, devices which accept a wager. FIRST USE: 20141230. FIRST USE IN COMMERCE: 20150225 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86122393 |
| **Filing Date** | November 19, 2013 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | April 15, 2014 |
| **Registration Number** | 4756803 |
| **Registration Date** | June 16, 2015 |
| **Owner** | (REGISTRANT) IGT CORPORATION NEVADA Trademark Department 9295 Prototype Drive Reno NEVADA 89521 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 8, page 107

| | |
|---|---|
| **Attorney of Record** | Denise Taliaferro |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
|---|---|---|---|---|---|---|---|---|---|---|

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |
|---|---|---|---|

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 8, page 108



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Mon Aug 14 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout | Please logout when you are done to release system resources allocated for you.

Start | List At: [_____] OR Jump | to record: [_____] **Record 60 out of 148**

TSDR | ASSIGN Status | TTAB Status | *( Use the "Back" button of the Internet Browser to return to TESS)*

# POLAR PROGRESSIVE

| | |
|---|---|
| **Word Mark** | POLAR PROGRESSIVE |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: video **gaming** machines. FIRST USE: 20100831. FIRST USE IN COMMERCE: 20100831 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85036872 |
| **Filing Date** | May 12, 2010 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | September 14, 2010 |
| **Registration Number** | 3924249 |
| **Registration Date** | February 22, 2011 |
| **Owner** | (REGISTRANT) Grand Vision Gaming, LLC LIMITED LIABILITY COMPANY MONTANA P.O. Box 20956 Billings MONTANA 59104 |
| **Attorney of Record** | Roger C. Clapp |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "PROGRESSIVE" APART FROM THE MARK AS SHOWN |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 8, page 109

| | |
|---|---|
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss

Exhibit 8, page 110



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Mon Aug 14 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [      ] OR  Jump  to record: [      ]   **Record 145 out of 148**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# Typed Drawing

| | |
|---|---|
| **Word Mark** | RED HOT ICE |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: electronic **gaming** equipment, namely video **slot** machines. FIRST USE: 19940418. FIRST USE IN COMMERCE: 19940418 |
| **Mark Drawing Code** | (1) TYPED DRAWING |
| **Serial Number** | 75055915 |
| **Filing Date** | February 9, 1996 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | October 22, 1996 |
| **Registration Number** | 2030164 |
| **Registration Date** | January 14, 1997 |
| **Owner** | (REGISTRANT) NEW GAMING SYSTEMS CORPORATION CALIFORNIA 1617-18TH STREET SACRAMENTO CALIFORNIA 95814 |
| | (LAST LISTED OWNER) IGT CORPORATION NEVADA 9295 PROTOTYPE DRIVE Trademark Dept. RENO NEVADA 895218986 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | Denise Taliaferro |
| **Type of Mark** | TRADEMARK |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 8, page 111

| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). SECTION 8(10-YR) 20160331. |
| **Renewal** | 2ND RENEWAL 20160331 |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 8, page 112



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Mon Aug 14 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [      ] OR Jump   to record: [      ]   **Record 5 out of 148**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

## THE GREAT AND WONDERFUL POLAR BEAR

**Word Mark**  THE GREAT AND WONDERFUL POLAR BEAR

**Goods and Services**  IC 009. US 021 023 026 036 038. G & S: Computer game programs; Computer game software; Computer game software downloadable from a global computer network; Computer game software for gambling machines; Computer game software for use on mobile and cellular phones; Computer software and firmware for playing games of chance on any computerized platform, including dedicated **gaming** consoles, video based **slot** machines, reel based **slot** machines, and video lottery terminals; Downloadable computer software for playing **casino** games, **slot** games, lottery games, online wagering games and online electronic games; Downloadable computer game software via a global computer network and wireless devices; Electronic game programs; Electronic game software; Interactive game programs; Interactive game software; Downloadable computer game programs; Downloadable electronic game programs

**Standard Characters Claimed**

**Mark Drawing Code**  (4) STANDARD CHARACTER MARK

**Serial Number**  87363776

**Filing Date**  March 8, 2017

**Current Basis**  1B

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 8, page 113

| | |
|---|---|
| **Original Filing Basis** | 1B |
| **Published for Opposition** | July 18, 2017 |
| **Owner** | (APPLICANT) King Show Games, Inc. CORPORATION MINNESOTA 10275 Wayzata Blvd., Ste. 300 Minnetonka MINNESOTA 55305 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 8, page 114



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Wed Aug 9 05:21:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [        ] OR   Jump   to record: [        ]   **Record 5 out of 89**

---

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# THE GREAT AND WONDERFUL POLAR BEAR

**Word Mark**  THE GREAT AND WONDERFUL POLAR BEAR

**Goods and Services**  IC 028. US 022 023 038 050. G & S: Electronic gaming machines, namely, devices which accept a wager; Gaming devices, namely, gaming machines, slot machines, bingo machines, with or without video output; Gaming equipment, namely, slot machines with or without video output; Gaming machines featuring a device that accepts wagers; Gaming machines for gambling including slot machines or video lottery terminals; Gaming machines that generate or display wager outcomes; Gaming machines, namely slot machines and video lottery terminals; Gaming machines, namely, devices which accept a wager; Gaming machines, namely, electronic slot and bingo machines; Slot machines

**Standard Characters Claimed**

**Mark Drawing Code**  (4) STANDARD CHARACTER MARK

**Serial Number**  86520131

**Filing Date**  January 30, 2015

**Current Basis**  1B

**Original Filing**  1B

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 8, page 115

| | |
|---|---|
| **Basis** | |
| **Published for Opposition** | June 9, 2015 |
| **Owner** | (APPLICANT) King Show Games, Inc. CORPORATION MINNESOTA 10275 Wayzata Blvd. Ste 300 Minnetonka MINNESOTA 55305 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME   NEW USER   STRUCTURED   FREE FORM   BROWSE DICT   SEARCH OG   TOP   HELP   PREV LIST   CURR LIST   NEXT LIST

FIRST DOC   PREV DOC   NEXT DOC   LAST DOC

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss

Exhibit 8, page 116

Trademark Electronic Search System (TESS)                                                                8/14/17, 5:25 PM



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Mon Aug 14 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [          ] OR    Jump    to record: [          ]    **Record 97 out of 148**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# TRIPLE DOUBLE WHITE ICE

| | |
|---|---|
| **Word Mark** | TRIPLE DOUBLE WHITE ICE |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **Gaming** machines, namely, devices which accept a wager [ and components therefor, namely, controllers, displays, button panels, bolsters, electrical wiring, and computer hardware and software associated therewith ]. FIRST USE: 20060905. FIRST USE IN COMMERCE: 20061002 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 78424035 |
| **Filing Date** | May 24, 2004 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | January 4, 2005 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 8, page 117

| | |
|---|---|
| **Registration Number** | 3340874 |
| **Registration Date** | November 20, 2007 |
| **Owner** | (REGISTRANT) IGT CORPORATION NEVADA 9295 Prototype Drive Reno NEVADA 895218986 |
| **Attorney of Record** | Denise Taliaferro |
| **Prior Registrations** | 2604459;2720016;2798677 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 8, page 118



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Mon Aug 14 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [        ] OR  Jump   to record: [        ]   **Record 85 out of 148**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# TRIPLE HOT ICE

| | |
|---|---|
| **Word Mark** | TRIPLE HOT ICE |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **Gaming** machines, namely, devices which accept a wager [and components therefor, namely, controllers, displays, button panels, bolsters, electrical wiring, and computer hardware and software associated therewith]. FIRST USE: 20020813. FIRST USE IN COMMERCE: 20020813 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 78650298 |
| **Filing Date** | June 14, 2005 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | February 21, 2006 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 8, page 119

| | |
|---|---|
| **Registration Number** | 3160848 |
| **Registration Date** | October 17, 2006 |
| **Owner** | (REGISTRANT) IGT CORPORATION NEVADA 9295 Prototype Drive Trademark Department Reno NEVADA 895218986 |
| **Attorney of Record** | Denise Taliaferro |
| **Prior Registrations** | 2030164 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). SECTION 8(10-YR) 20151228. |
| **Renewal** | 1ST RENEWAL 20151228 |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss

Exhibit 8, page 120



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Mon Aug 14 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [        ] OR   Jump   to record: [        ]    **Record 146 out of 148**

---

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# Typed Drawing

| | |
|---|---|
| **Word Mark** | TWICE THE ICE |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: electro-mechanical **gaming** machines with or without a video output. FIRST USE: 19960916. FIRST USE IN COMMERCE: 19960916 |
| **Mark Drawing Code** | (1) TYPED DRAWING |
| **Serial Number** | 75112660 |
| **Filing Date** | June 3, 1996 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | January 28, 1997 |
| **Registration Number** | 2114790 |
| **Registration Date** | November 18, 1997 |
| **Owner** | (REGISTRANT) WMS Gaming Inc. CORPORATION DELAWARE 3401 North California Chicago ILLINOIS 60618 |
| | (LAST LISTED OWNER) BALLY GAMING, INC. DBA BALLY TECHNOLOGIES CORPORATION NEVADA 6650 S. EL CAMINO ROAD LAS VEGAS NEVADA 89118 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | STEVEN P. MACALUSO |
| **Type of Mark** | TRADEMARK |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 8, page 121

| | |
|---|---|
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). SECTION 8(10-YR) 20071128. |
| **Renewal** | 1ST RENEWAL 20071128 |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

| .HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 8, page 122



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Mon Aug 14 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [        ] OR  Jump  to record: [        ]   **Record 78 out of 148**

| TSDR | ASSIGN Status | TTAB Status |   *( Use the "Back" button of the Internet Browser to return to TESS)*

# ULTRA STACK PENGUIN

| | |
|---|---|
| **Word Mark** | ULTRA STACK PENGUIN |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: **Gaming** machines; **gaming** machines with multi-terminals; home video game machines; magnetic card operated arcade video game machines; arcade video game machines with multi-terminals; arcade video game machines; **slot** machines; coin-operated arcade video game machines; hand-held games with liquid crystal displays |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 79152267 |
| **Filing Date** | June 16, 2014 |
| **Current Basis** | 66A |
| **Original Filing Basis** | 66A |
| **Published for Opposition** | December 9, 2014 |
| **Registration Number** | 4690482 |
| **International Registration Number** | 1216622 |
| **Registration Date** | February 24, 2015 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 8, page 123

| | |
|---|---|
| **Owner** | (REGISTRANT) Universal Entertainment Corporation CORPORATION JAPAN Ariake Frontier Building, Tower A 3-7-26 Ariake, Koto-ku Tokyo 135-0063 JAPAN |
| **Attorney of Record** | William J. Sapone |
| **Priority Date** | May 16, 2014 |
| **Prior Registrations** | 4394440;4394447;4493148;AND OTHERS |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "STACK" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

**|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY**

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss

Exhibit 8, page 124



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Wed Aug 9 05:21:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [        ] OR   Jump   to record: [        ]   **Record 5 out of 66**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# WAY TOO CUTE ARCTIC

| | |
|---|---|
| **Word Mark** | WAY TOO CUTE ARCTIC |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: Gaming machines, namely, devices which accept a wager; Reconfigurable casino and lottery gaming equipment, namely, gaming machines and operational computer game software therefor sold as a unit |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 87335780 |
| **Filing Date** | February 14, 2017 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | June 20, 2017 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 8, page 125

| | |
|---|---|
| **Owner** | (APPLICANT) IGT CORPORATION NEVADA Trademark Department 9295 Prototype Drive Reno NEVADA 89521 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME   NEW USER   STRUCTURED   FREE FORM   BROWSE DICT   SEARCH OG   TOP   HELP   PREV LIST   CURR LIST   NEXT LIST

FIRST DOC   PREV DOC   NEXT DOC   LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss

Exhibit 8, page 126



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Mon Aug 14 05:00:02 EDT 2017*

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

Logout | Please logout when you are done to release system resources allocated for you.

Start | List At: [     ] OR Jump | to record: [     ]    **Record 135 out of 148**

TSDR | ASSIGN Status | TTAB Status | *( Use the "Back" button of the Internet Browser to return to TESS)*

# WHITE ICE

| | |
|---|---|
| **Word Mark** | WHITE ICE |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **gaming** machines, namely, **slot** machines with or without a video output. FIRST USE: 20020500. FIRST USE IN COMMERCE: 20020500 |
| **Mark Drawing Code** | (1) TYPED DRAWING |
| **Serial Number** | 76374068 |
| **Filing Date** | February 13, 2002 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | September 3, 2002 |
| **Registration Number** | 2720016 |
| **Registration Date** | May 27, 2003 |
| **Owner** | (REGISTRANT) IGT CORPORATION NEVADA 9295 Prototype Drive Reno NEVADA 89511 |
| **Attorney of Record** | Denise Taliaferro |
| **Type of Mark** | TRADEMARK |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 8, page 127

| | |
|---|---|
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). SECTION 8(10-YR) 20130521. |
| **Renewal** | 1ST RENEWAL 20130521 |
| **Live/Dead Indicator** | LIVE |

TESS HOME    NEW USER    STRUCTURED    FREE FORM    BROWSE DICT    SEARCH OG    TOP    HELP    PREV LIST    CURR LIST    NEXT LIST

FIRST DOC    PREV DOC    NEXT DOC    LAST DOC

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 8, page 128



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Mon Aug 14 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [        ]  OR  Jump  to record: [        ]   **Record 98 out of 148**

---

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# Typed Drawing

| | |
|---|---|
| **Word Mark** | WILD ARCTIC |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Reconfigurable **casino** and lottery **gaming** machines and software therefore. FIRST USE: 19990400. FIRST USE IN COMMERCE: 19990400 |
| **Mark Drawing Code** | (1) TYPED DRAWING |
| **Serial Number** | 78111280 |
| **Filing Date** | February 26, 2002 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | September 7, 2004 |
| **Registration Number** | 3319314 |
| **Registration Date** | October 23, 2007 |
| **Owner** | (REGISTRANT) SPIELO MANUFACTURING ULC CORPORATION CANADA 328 URQUHART AVENUE MONCTON, NEW BRUNSWICK CANADA E1H 2R6 |
| | (LAST LISTED OWNER) IGT CANADA SOLUTIONS ULC CORPORATION CANADA 328 URQUHART AVENUE MONCTON, NEW BRUNSWICK CANADA E1H 2R6 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | Ms. Colleen Caissie-Dupuis |
| **Type of Mark** | TRADEMARK |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 8, page 129

Trademark Electronic Search System (TESS)                                                      8/14/17, 5:24 PM

| | |
|---|---|
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 8, page 130

# EXHIBIT 9

| Trademark | Owner | Serial Number | Registration Number | Claimed First Use Date | Application Date | Registration Date | Status |
|---|---|---|---|---|---|---|---|
| 10,000 LEPRECHAUN'S | CASTLE HILL HOLDING, LLC | 87031620 | 5262204 | 1-May-17 | 10-May-16 | 8-Aug-17 | Registered |
| 20,000 SHAMROCKS | CASTLE HILL HOLDING LLC | 87055731 | | | 31-May-16 | | Pending Registration |
| AMAZING HOT SHAMROCKS | CASTLE HILL HOLDING LLC | 87031616 | | | 10-May-16 | | Pending Registration |
| BUNCH O'LUCK | EVERI GAMES INC. | 76273860 | 2684568 | 1-Sep-01 | 20-Jun-01 | 4-Feb-03 | Registered |
| CASH CLIMB PATTY O'LUCKY | IGT CORPORATION | 87578649 | | | 22-Aug-17 | | Pending Registration |
| CATCH THE LEPRECHAUN PICK BONUS | HIGH 5 GAMES, LLC | 87323419 | | | 3-Feb-17 | | Pending Registration |
| DIAMONDS OF DUBLIN | BALLY GAMING, INC. | 78387770 | 3303407 | 14-Nov-06 | 19-Mar-04 | 2-Oct-07 | Registered |
| DUBLIN YOUR LUCK | CASTLE HILL HOLDING, LLC | 86732332 | 5079233 | 1-Nov-15 | 21-Aug-15 | 8-Nov-16 | Registered |
| DUBLIN' UP WHEEL | EVERI GAMES INC. | 86925155 | | | 1-Mar-16 | | Pending Registration |
| EMERALDS & SHAMROCKS | BALLY GAMING, INC. | 77746872 | 3935013 | 27-Jul-10 | 28-May-09 | 22-Mar-11 | Registered |
| GAME OF LUCK | EURO GAMES TECHNOLOGY LTD. | 79211157 | | | 3-Nov-16 | | Pending Registration |
| IRISH EYES | NEXT GEN GAMING PTY LTD | 85621494 | 4071136 | 12-Mar-13 | 10-May-12 | 12-May-15 | Registered |
| IRISH FANTASY | GATEWAY SYSTEMS, LLC | 85424425 | 4328977 | 18-Aug-12 | 16-Sep-11 | 30-Apr-13 | Registered |
| IRISH GOLD | DIAMOND GAME ENTERPRISES | 78336406 | 3056332 | 23-Aug-02 | 4-Dec-03 | 31-Jan-06 | Registered |
| IRISH MAGIC | GTECH UK INTERACTIVE LIMITED | 86058966 | 4744399 | 27-Feb-14 | 9-Sep-13 | 26-May-15 | Registered |
| IRISH SEVENS | NOVA GAMING, L.L.C. | 78567016 | 3055149 | 27-Feb-04 | 14-Feb-05 | 31-Jan-06 | Registered |
| IRISH SHAMROCKS | IGT CORPORATION | 86951781 | | | 24-Mar-16 | | Pending Registration |
| LEPRECHAUN'S FORTUNE | BALLY GAMING, INC. | 86265455 | 4969288 | 30-Jun-14 | 29-Apr-14 | 31-May-16 | Registered |
| LEPRECHAUN'S GARDEN | KONAMI GAMING, INC. | 86493913 | 4937874 | 1-Jun-15 | 1-Jan-15 | 12-Apr-16 | Registered |
| LEPRECHAUN'S GOLD | BALLY GAMING, INC. | 78059864 | 2610753 | 1-Oct-01 | 23-Apr-01 | 20-Aug-02 | Registered |
| LEPRECHAUN'S WORLD | BALLY GAMING, INC. | 85025043 | 4272621 | 2-Oct-12 | 28-Apr-10 | 8-Jan-13 | Registered |
| LUCK OF THE IRISH | ADRENALINE GAMING, LLC | 78248778 | 3060880 | 1-Feb-04 | 3-Feb-04 | 21-Feb-06 | Registered |
| LUCK OF THE IRISH | ADRENALINE GAMING, LLC | 86920578 | 5152643 | 1-Sep-16 | 25-Feb-16 | 28-Feb-17 | Registered |
| LUCKY LEPRECHAUN | VIDEO GAMING TECHNOLOGIES, INC. | 85431339 | 4248628 | 1-Dec-04 | 25-Sep-11 | 27-Nov-12 | Registered |
| LUCKY SHAMROCK | BLUBERI JEUZ ET TECHNOLOGIES INC. | 77924947 | 3924127 | 15-Aug-05 | 1-Feb-10 | 22-Feb-11 | Registered |
| POT OF RICHES HAPPY TREASURE | ARUZE GAMING HONG KONG LIMITED | 87503204 | | | 23-Jun-17 | | Pending Registration |
| POT OF RICHES LEPRECHAUN | ARUZE GAMING HONG KONG LIMITED | 87424455 | | | 25-Apr-17 | | Pending Registration |
| POTS O PLENTY | GTECH UK INTERACTIVE LIMITED | 86316885 | 4763284 | 16-Jun-14 | 23-Jun-14 | 30-Jun-15 | Registered |
| POTS O'LUCK | BETDIGITAL LIMITED COMPANY | 77632300 | | | 24-Apr-17 | | Pending Registration |
| REELS O'DUBLIN | BALLY GAMING, INC. | 78675329 | 3184910 | 12-Sep-05 | 21-Jul-05 | 12-Dec-06 | Registered |
| SHAMROCK | EVERI GAMES INC. | 86126412 | 4795968 | 30-Mar-15 | 22-Nov-13 | 18-Aug-15 | Registered |
| SHAMROCK 7'S | SELECT ELECTRONIC DEVICES, INC. | 75265295 | 2312200 | 1-May-96 | 27-Mar-97 | 25-Jan-00 | Registered |
| SHAMROCK FORTUNE | AGS, LLC | 85512024 | 4190719 | 3-Oct-11 | 9-Jan-12 | 14-Aug-12 | Registered |
| SHAMROCK N ROLL | EVERI GAMES INC. | 77207442 | 3473407 | 13-Nov-07 | 15-Jun-07 | 22-Jul-08 | Registered |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Fri Sep 1 05:00:43 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP |

Logout   Please logout when you are done to release system resources allocated for you.

# Record 1 out of 1

| TSDR | ASSIGN Status | TTAB Status |   *( Use the "Back" button of the Internet Browser to return to TESS)*

# 10,000 LEPRECHAUN'S

**Word Mark**   10,000 **LEPRECHAUN**'S

**Goods and Services**   IC 028. US 022 023 038 050. G & S: Gaming devices, namely, gaming machines, slot machines, bingo machines, with or without video output; Gaming equipment, namely, slot machines with or without video output; Gaming machines; Gaming machines featuring a device that accepts wagers; Gaming machines for gambling; Gaming machines for gambling including slot machines or video lottery terminals; Gaming machines that generate or display wager outcomes; Gaming machines, namely, slot machines and video lottery terminals; Gaming machines, namely, devices which accept a wager; Gaming machines, namely, electronic slot and bingo machines; Gaming devices, namely, gaming machines, slot machines, bingo machines, with or without video output; Gaming equipment, namely, slot machines with or without video output; Gaming machines featuring a device that accepts wagers; Gaming machines, namely, devices which accept a wager; Machines for playing games of chance; Electronic gaming machines, namely, devices which accept a wager; Gambling machines; Reconfigurable casino and lottery gaming equipment, namely, gaming machines and operational computer game software therefor sold as a unit; Reconfigurable casino gaming machines and operational game software therefor sold as a unit; Reconfigurable casino gaming machines and operational game software therefor sold as a unit; Reconfigurable casino and lottery gaming equipment, namely, gaming machines and operational computer game software therefor sold as a unit; Reconfigurable casino and lottery gaming equipment, namely, gaming machines and operational computer game software therefor sold as a unit; Slot machines; Stand alone video output game machines. FIRST USE: 20170501. FIRST USE IN COMMERCE: 20170501.

IC 041. US 100 101 107. G & S: Casinos; Conducting and providing facilities for casino gaming contests and tournaments; Entertainment services, namely, casino gaming; Entertainment services, namely, providing online electronic games; Gaming services in the nature of casino gaming; Leasing of casino games; Providing online non-downloadable game software. FIRST USE: 20170501. FIRST USE IN COMMERCE: 20170501

**Standard Characters**

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 9, page 2

| | |
|---|---|
| **Claimed Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 87031620 |
| **Filing Date** | May 10, 2016 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | October 4, 2016 |
| **Registration Number** | 5262204 |
| **Registration Date** | August 8, 2017 |
| **Owner** | (REGISTRANT) Castle Hill Holding LLC LIMITED LIABILITY COMPANY DELAWARE 1807 Seminole Trail, Suite 204 Charlottesville VIRGINIA 22901 |
| **Attorney of Record** | Melinda B. Buurma |
| **Type of Mark** | TRADEMARK. SERVICE MARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME    NEW USER    STRUCTURED    FREE FORM    BROWSE DICT    SEARCH OG    TOP    HELP

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sat Aug 19 05:21:44 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [     ] OR  Jump  to record: [     ]  **Record 1 out of 23**

TSDR  ASSIGN Status  TTAB Status  *( Use the "Back" button of the Internet Browser to return to TESS)*

# 20,000 SHAMROCKS

**Word Mark** 20,000 SHAMROCKS

**Goods and Services** IC 028. US 022 023 038 050. G & S: **Gaming** devices, namely, **gaming** machines, **slot** machines, bingo machines, with or without video output; **Gaming** machines; **Gaming** machines featuring a device that accepts wagers; **Gaming** machines for gambling; **Gaming** machines for gambling including **slot** machines or video lottery terminals; **Gaming** machines that generate or display wager outcomes; **Gaming** machines, namely, **slot** machines and video lottery terminals; **Gaming** machines, namely, electronic **slot** and bingo machines; **Gaming** equipment, namely, **slot** machines with or without video output; **Gaming** machines, namely, devices which accept a wager; Machines for playing games of chance; Electronic **gaming** machines, namely, devices which accept a wager; Gambling machines; Reconfigurable **casino gaming** machines and operational game software therefor sold as a unit; Reconfigurable **casino** and lottery **gaming** equipment, namely, **gaming** machines and operational computer game software therefor sold as a unit; **Slot** machines; Stand alone video output game machines. FIRST USE: 20170601. FIRST USE IN COMMERCE: 20170601

IC 041. US 100 101 107. G & S: **Casinos**; Conducting and providing facilities for **casino gaming** contests and tournaments; Entertainment services, namely, **casino gaming**; Entertainment services, namely, providing online electronic games; **Gaming** services in the nature of **casino gaming**; Leasing of **casino** games; Providing online non-downloadable game software. FIRST USE: 20170601. FIRST USE IN COMMERCE: 20170601

**Standard Characters Claimed**

**Mark**

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 9, page 4

| | |
|---|---|
| **Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 87055731 |
| **Filing Date** | May 31, 2016 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | November 8, 2016 |
| **Owner** | (APPLICANT) Castle Hill Holding LLC LIMITED LIABILITY COMPANY DELAWARE 1807 Seminole Trail, Suite 204 Charlottesville VIRGINIA 22901 |
| **Attorney of Record** | Melinda B. Buurma |
| **Type of Mark** | TRADEMARK. SERVICE MARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 9, page 5



United States Patent and Trademark Office

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Aug 19 05:21:44 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [        ] OR Jump to record: [        ]   **Record 2 out of 23**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

## AMAZING HOT SHAMROCKS

**Word Mark** AMAZING HOT SHAMROCKS

**Goods and Services** IC 028. US 022 023 038 050. G & S: **Gaming** devices, namely, **gaming** machines, **slot** machines, bingo machines, with or without video output; **Gaming** equipment, namely, **slot** machines with or without video output; **Gaming** machines; **Gaming** machines featuring a device that accepts wagers; **Gaming** machines for gambling; **Gaming** machines for gambling including **slot** machines or video lottery terminals; **Gaming** machines that generate or display wager outcomes; **Gaming** machines, namely, **slot** machines and video lottery terminals; **Gaming** machines, namely, devices which accept a wager; **Gaming** machines, namely, electronic **slot** and bingo machines; **Gaming** devices, namely, **gaming** machines, **slot** machines, bingo machines, with or without video output; **Gaming** equipment, namely, **slot** machines with or without video output; **Gaming** machines featuring a device that accepts wagers; **Gaming** machines, namely, devices which accept a wager; Machines for playing games of chance; Electronic **gaming** machines, namely, devices which accept a wager; Gambling machines; Reconfigurable **casino** and lottery **gaming** equipment, namely, **gaming** machines and operational computer game software therefor sold as a unit; Reconfigurable **casino gaming** machines and operational game software therefor sold as a unit; Reconfigurable **casino gaming** machines and operational game software therefor sold as a unit; Reconfigurable **casino** and lottery **gaming** equipment, namely, **gaming** machines and operational computer game software therefor sold as a unit; Reconfigurable **casino** and lottery **gaming** equipment, namely, **gaming** machines and operational computer game software therefor sold as a unit; **Slot** machines; Stand alone video output game machines

IC 041. US 100 101 107. G & S: **Casinos**; Conducting and providing facilities for **casino gaming** contests and tournaments; Entertainment services, namely, **casino gaming**; Entertainment services, namely, providing online electronic games; **Gaming** services in the nature of **casino gaming**; Leasing of **casino** games; Providing online non-downloadable game software

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 9, page 6

| | |
|---|---|
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 87031616 |
| **Filing Date** | May 10, 2016 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | October 4, 2016 |
| **Owner** | (APPLICANT) Castle Hill Holding LLC LIMITED LIABILITY COMPANY DELAWARE 1807 Seminole Trail, Suite 204 Charlottesville VIRGINIA 22901 |
| **Attorney of Record** | Melinda B. Buurma |
| **Type of Mark** | TRADEMARK. SERVICE MARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX | SEARCH | *e*BUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 9, page 7



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Wed Aug 9 05:21:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [        ] OR   Jump   to record: [        ]   **Record 74 out of 118**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# BUNCH O'LUCK

| | |
|---|---|
| **Word Mark** | BUNCH O'LUCK |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: gaming machines for playing electronic games of chance. FIRST USE: 20010901. FIRST USE IN COMMERCE: 20010901 |
| | (CANCELLED) IC 028. US 022 023 038 050. G & S: [ stand alone game machines for playing electronic games of chance; handheld units for playing electronic games of chance ]. FIRST USE: 20010901. FIRST USE IN COMMERCE: 20010901 |
| **Mark Drawing Code** | (1) TYPED DRAWING |
| **Serial Number** | 76273860 |
| **Filing Date** | June 20, 2001 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | September 25, 2001 |
| **Change In** | CHANGE IN REGISTRATION HAS OCCURRED |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 9, page 8

Trademark Electronic Search System (TESS)    8/9/17, 12:40 PM

**Registration**

| | |
|---|---|
| **Registration Number** | 2684568 |
| **Registration Date** | February 4, 2003 |
| **Owner** | (REGISTRANT) Multimedia Games, Inc. CORPORATION TEXAS 206 Wild Basin Rd., S. Bldg B - 4th Flr Austin TEXAS 78746 |
| | (LAST LISTED OWNER) EVERI GAMES INC. CORPORATION DELAWARE 206 WILD BASIN ROAD SOUTH., BLDG B - 4TH, FLR 382494-000014 AUSTIN TEXAS 78746 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | William Todd Resnik |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). PARTIAL SECTION 8(10-YR) 20130124. |
| **Renewal** | 1ST RENEWAL 20130124 |
| **Live/Dead Indicator** | LIVE |

TESS HOME  NEW USER  STRUCTURED  FREE FORM  BROWSE DICT  SEARCH OG  TOP  HELP  PREV LIST  CURR LIST  NEXT LIST  FIRST DOC  PREV DOC  NEXT DOC  LAST DOC

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 9, page 9

Trademark Electronic Search System (TESS)                                                                                  9/3/17, 8:49 PM



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sun Sep 3 05:00:01 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [     ] OR  Jump  to record: [     ]  **Record 11 out of 271**

TSDR   ASSIGN Status   TTAB Status  *( Use the "Back" button of the Internet Browser to return to TESS)*

## CASH CLIMB PATTY O'LUCKY

| | |
|---|---|
| **Word Mark** | CASH CLIMB PATTY O'LUCKY |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: **Gaming** machines, namely, devices which accept a wager; Reconfigurable **casino** and lottery **gaming** equipment, namely, **gaming** machines and operational computer game software therefor sold as a unit |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 87578649 |
| **Filing Date** | August 22, 2017 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Owner** | (APPLICANT) IGT CORPORATION NEVADA 9295 Prototype Drive Reno NEVADA 89521 |
| **Attorney of Record** | Denise Taliaferro |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 9, page 10

| | |
|---|---|
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | *e*BUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss

Exhibit 9, page 11



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Mon Aug 14 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [        ] OR  Jump  to record: [        ]   **Record 7 out of 74**

TSDR    ASSIGN Status    TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

## CATCH THE LEPRECHAUN PICK BONUS

**Word Mark**  CATCH THE LEPRECHAUN PICK BONUS

**Goods and Services**  IC 009. US 021 023 026 036 038. G & S: Game software; Games that accept virtual or monetary wagers sold as a feature of game software; Computer game software; Computer game software for **gaming** machines, namely, **slot** machines and video lottery terminals; Computer game software for gambling machines; Computer game software for personal computers and home video game consoles; Computer game software for use on mobile and cellular phones; Computer software and firmware for playing games of chance on any computerized platform, including dedicated **gaming** consoles, video based **slot** machines, reel based **slot** machines, and video lottery terminals; Electronic game software; Electronic game software for cellular telephones; Electronic game software for handheld electronic devices; Electronic game software for wireless devices; Video game software

**Standard Characters Claimed**

**Mark Drawing Code**  (4) STANDARD CHARACTER MARK

**Serial Number**  87323419

**Filing Date**  February 3, 2017

**Current Basis**  1B

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 9, page 12

| | |
|---|---|
| **Original Filing Basis** | 1B |
| **Published for Opposition** | June 27, 2017 |
| **Owner** | (APPLICANT) High 5 Games, LLC LIMITED LIABILITY COMPANY DELAWARE One World Trade Center 58th Floor New York NEW YORK 10075 |
| **Attorney of Record** | Candice Hebden Osnato |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "PICK BONUS" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

# Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Mon Aug 14 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [        ]  OR  Jump   to record: [        ]   **Record 45 out of 74**

---

TSDR     ASSIGN Status     TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

## DIAMONDS OF DUBLIN

| | |
|---|---|
| **Word Mark** | DIAMONDS OF DUBLIN |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **GAMING** MACHINES. FIRST USE: 20061114. FIRST USE IN COMMERCE: 20061114 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 78387770 |
| **Filing Date** | March 19, 2004 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | December 28, 2004 |
| **Registration Number** | 3303407 |
| **Registration Date** | October 2, 2007 |
| **Owner** | (REGISTRANT) WMS GAMING INC. CORPORATION DELAWARE 800 SOUTH NORTHPOINT BOULEVARD WAUKEGAN ILLINOIS 60085 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 9, page 14

Trademark Electronic Search System (TESS)                                              8/4/17, 8:15 PM

(LAST LISTED OWNER) BALLY GAMING, INC. DBA BALLY TECHNOLOGIES CORPORATION NEVADA 6650 S. EL CAMINO ROAD LAS VEGAS NEVADA 89118

| | |
|---|---|
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | KRISTIANNE NABONG |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 9, page 15



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Mon Aug 14 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [_____] OR   Jump   to record: [_____]   **Record 19 out of 74**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# DUBLIN YOUR LUCK

**Word Mark**   DUBLIN YOUR LUCK

**Goods and Services**   IC 028. US 022 023 038 050. G & S: Electronic **gaming** machines, namely, devices which accept a wager; **Gaming** devices, namely, **gaming** machines, **slot** machines, bingo machines, with or without video output; **Gaming** equipment, namely, **slot** machines with or without video output; **Gaming** machines; **Gaming** machines featuring a device that accepts wagers; **Gaming** machines for gambling; **Gaming** machines for gambling including **slot** machines or video lottery terminals; **Gaming** machines that generate or display wager outcomes; **Gaming** machines, namely, **slot** machines and video lottery terminals; **Gaming** machines, namely, devices which accept a wager; Reconfigurable **casino** and lottery **gaming** equipment, namely, **gaming** machines and operational computer game software therefor sold as a unit; Reconfigurable **casino gaming** machines and operational game software therefor sold as a unit; **Slot** machines. FIRST USE IN COMMERCE: 20151100

IC 041. US 100 101 107. G & S: **Casinos**; Conducting and providing facilities for **casino gaming** contests and tournaments; Entertainment services, namely, **casino gaming**; Entertainment services, namely, providing online electronic games; **Gaming** services in the nature of **casino gaming**; Leasing of **casino** games; Providing online non-downloadable game software. FIRST USE: 20151100. FIRST USE IN COMMERCE: 20151100

**Standard Characters Claimed**

**Mark Drawing**   (4) STANDARD CHARACTER MARK

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss

Exhibit 9, page 16

| | |
|---|---|
| **Code** | |
| **Serial Number** | 86732332 |
| **Filing Date** | August 21, 2015 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | January 12, 2016 |
| **Registration Number** | 5079233 |
| **Registration Date** | November 8, 2016 |
| **Owner** | (REGISTRANT) Castle Hill Holding LLC LIMITED LIABILITY COMPANY DELAWARE 1807 Seminole Trail, Suite 204 Charlottesville VIRGINIA 22901 |
| **Attorney of Record** | Melinda Buurma |
| **Type of Mark** | TRADEMARK. SERVICE MARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 9, page 17



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Mon Aug 14 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [        ] OR  Jump  to record: [        ]   **Record 16 out of 74**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# DUBLIN' UP WHEEL

| | |
|---|---|
| **Word Mark** | DUBLIN' UP WHEEL |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer game software for gambling machines; Computer game software for **gaming** machines, namely, **slot** machines and video lottery terminals; Games that accept virtual or monetary wagers sold as a feature of game software; Computer software and firmware for playing games of chance on any computerized platform, including dedicated **gaming** consoles, video based **slot** machines, reel based **slot** machines, and video lottery terminals |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86925155 |
| **Filing Date** | March 1, 2016 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published for** | July 26, 2016 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 9, page 18

**Opposition**

**Owner**                (APPLICANT) EVERI GAMES INC. CORPORATION DELAWARE 206 Wild Basin Road South, Bldg. B. Austin TEXAS 77846

**Assignment Recorded**   ASSIGNMENT RECORDED

**Disclaimer**           NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "WHEEL" APART FROM THE MARK AS SHOWN

**Type of Mark**          TRADEMARK

**Register**             PRINCIPAL

**Live/Dead Indicator**   LIVE

---

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

---

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 9, page 19

Trademark Electronic Search System (TESS)                                                          8/19/17, 7:43 PM



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Aug 19 05:21:44 EDT 2017*

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [        ] OR   Jump   to record: [        ]   **Record 17 out of 23**

TSDR    ASSIGN Status    TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# EMERALDS & SHAMROCKS

| | |
|---|---|
| **Word Mark** | EMERALDS & SHAMROCKS |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Components for **gaming** machines that generate or display wager outcomes, namely, controllers, displays, button panels, bolsters, electrical wiring, and computer hardware and software associated therewith; **Gaming** machines, namely, devices which accept a wager; **Gaming** software that generates or displays wager outcomes of **gaming** machines. FIRST USE: 20100727. FIRST USE IN COMMERCE: 20100727 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 77746872 |
| **Filing Date** | May 28, 2009 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for** | October 6, 2009 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 9, page 20

| | |
|---|---|
| **Opposition** | |
| **Registration Number** | 3935013 |
| **Registration Date** | March 22, 2011 |
| **Owner** | (REGISTRANT) WMS GAMING INC. CORPORATION DELAWARE 800 SOUTH NORTHPOINT BOULEVARD WAUKEGAN ILLINOIS 60085 |
| | (LAST LISTED OWNER) BALLY GAMING, INC. DBA BALLY TECHNOLOGIES CORPORATION NEVADA 6650 S. EL CAMINO ROAD LAS VEGAS NEVADA 89118 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
|---|---|---|---|---|---|---|---|---|---|---|

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |
|---|---|---|---|

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

http://tmsearch.uspto.gov/bin/gate.exe?f=doc&state=4802:7uq3xv.3.17

Page 2 of 2

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 9, page 21



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Wed Aug 9 05:21:02 EDT 2017*

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [    ]   OR   Jump   to record: [    ]   **Record 52 out of 118**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*



| | |
|---|---|
| **Word Mark** | GAME OF LUCK |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Apparatus for recording, transmission or reproduction of sound or images, computer software /recorded/, monitors computer hardware |
| | IC 028. US 022 023 038 050. G & S: Games that are not included in other classes; gaming machines operating with coins, banknotes and cards; gaming machines for gambling |
| **Mark Drawing Code** | (3) DESIGN PLUS WORDS, LETTERS, AND/OR NUMBERS |
| **Design Search Code** | 03.23.14 - Beetles; Fireflies; Ladybugs; Lightning bugs; Roaches; Termites; Water bugs<br>05.15.25 - Other decorations made of plants |
| **Serial Number** | 79211157 |
| **Filing Date** | November 3, 2016 |
| **Current Basis** | 66A |
| **Original Filing Basis** | 66A |
| **International Registration Number** | 1353010 |
| **Owner** | (APPLICANT) Euro Games Technology Ltd. LIMITED LIABILITY COMPANY BULGARIA "Maritsa" Str. 4, "Vranya-Lozen-Triugulnika"; BG-1151 Sofia BULGARIA |
| **Description of Mark** | The color(s) green, yellow, brown and red is/are claimed as a feature of the mark. Green, yellow, brown, red for the word and figurative elements. |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

| .HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 9, page 23



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Mon Aug 14 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [_____] OR  Jump  to record: [_____]  **Record 25 out of 74**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# IRISH EYES

| | |
|---|---|
| **Word Mark** | IRISH EYES |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Interactive game programs, computer **gaming** software for gambling machines; computer game programs downloadable via the Internet; interactive reel and **slot** game programs. FIRST USE: 20130312. FIRST USE IN COMMERCE: 20130312

IC 041. US 100 101 107. G & S: Entertainment, amusement and recreational services, namely, **casino gaming**, gambling services and **gaming** services provided online and via **gaming** machines; providing a web-based system and on-line portal for customers to participate in on-line **gaming**, operation and coordination of game tournaments, leagues and tours; entertainment services, namely, providing temporary use of non-downloadable interactive games. FIRST USE: 20130312. FIRST USE IN COMMERCE: 20130312 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85621494 |
| **Filing Date** | May 10, 2012 |
| **Current Basis** | 1A |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 9, page 24

Trademark Electronic Search System (TESS)                                                                8/14/17, 8:30 PM

| | |
|---|---|
| **Original Filing Basis** | 1B |
| **Published for Opposition** | January 8, 2013 |
| **Registration Number** | 4735607 |
| **Registration Date** | May 12, 2015 |
| **Owner** | (REGISTRANT) NextGen Gaming Pty Ltd COMPANY AUSTRALIA Level 5, 189 Miller Street, North Sydney New South Wales AUSTRALIA 2060 |
| **Attorney of Record** | Steven A. Caloiaro |
| **Type of Mark** | TRADEMARK. SERVICE MARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 9, page 25



United States Patent and Trademark Office

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Mon Aug 14 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout | Please logout when you are done to release system resources allocated for you.

Start | List At: [      ] OR  Jump | to record: [      ]  **Record 30 out of 74**

TSDR | ASSIGN Status | TTAB Status | *( Use the "Back" button of the Internet Browser to return to TESS)*

# IRISH FANTASY

| | |
|---|---|
| **Word Mark** | IRISH FANTASY |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **Gaming** equipment, namely, **gaming** machines. FIRST USE: 20120818. FIRST USE IN COMMERCE: 20120818 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85424425 |
| **Filing Date** | September 16, 2011 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | January 10, 2012 |
| **Registration Number** | 4328977 |
| **Registration Date** | April 30, 2013 |
| **Owner** | (REGISTRANT) GATEWAY SYSTEMS, LLC LIMITED LIABILITY COMPANY DELAWARE 135 KIOWA |

LN COMPLIANCE DEPARTMENT PIEDMONT SOUTH CAROLINA 29673

(LAST LISTED OWNER) EPIC TECH, LLC LIMITED LIABILITY COMPANY DELAWARE 55 PEARSON WAY, SUITE E COMPLIANCE DEPARTMENT LAVONIA GEORGIA 305536328

| | |
|---|---|
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | Nichole Andrighetti |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 9, page 27

Trademark Electronic Search System (TESS)                                                    8/14/17, 8:16 PM



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

# Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Mon Aug 14 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [        ] OR   Jump   to record: [        ]   **Record 44 out of 74**

---

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

## IRISH GOLD

| | |
|---|---|
| **Word Mark** | IRISH GOLD |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **gaming** equipment, namely, **gaming** machines, video pull-tab dispensers. FIRST USE: 20020823. FIRST USE IN COMMERCE: 20020823 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 78336406 |
| **Filing Date** | December 4, 2003 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | May 17, 2005 |
| **Change In Registration** | CHANGE IN REGISTRATION HAS OCCURRED |
| **Registration Number** | 3056332 |
| **Registration** | January 31, 2006 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 9, page 28

| | |
|---|---|
| **Date** | |
| **Owner** | (REGISTRANT) Diamond Game Enterprises CORPORATION CALIFORNIA 9340 PENFIELD AVE Chatsworth CALIFORNIA 91311 |
| **Attorney of Record** | Patricia Smink Rogowski |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). SECTION 8(10-YR) 20151204. |
| **Renewal** | 1ST RENEWAL 20151204 |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME| SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Mon Aug 14 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [      ] OR Jump  to record: [      ]  **Record 21 out of 74**

TSDR  ASSIGN Status  TTAB Status  *( Use the "Back" button of the Internet Browser to return to TESS)*

# IRISH MAGIC

| | |
|---|---|
| **Word Mark** | IRISH MAGIC |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer-**gaming** software; **gaming** software that generates and displays wager outcomes of **gaming** machines; downloadable software in the nature of a mobile application for playing games; downloadable electronic games playable via a global computer network, handheld electronic devices, smart phones, laptop computers, handheld computers, tablet computers, cellular phones; Downloadable software and computer programs for playing **casino** games, **slot** games, lottery games, online wagering games and online electronic games; Downloadable electronic game programs and software. FIRST USE: 20140227. FIRST USE IN COMMERCE: 20140227 |
| | IC 041. US 100 101 107. G & S: **Gaming** services, namely, on-line gambling; **gaming** services, namely, operation of an on-line **casino** providing video **slot** games playable via a global computer network; providing on-line non-downloadable **gaming** software for playing games via a global computer network; entertainment services, namely, conducting a game of chance simultaneously at multiple, independent **gaming** establishments; Entertainment services, namely, providing online electronic games; Entertainment services, namely, providing temporary use of non-downloadable electronic games. FIRST USE: 20140227. FIRST USE IN COMMERCE: 20140227 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 9, page 30

Trademark Electronic Search System (TESS)                                                                    8/14/17, 8:33 PM

| | |
|---|---|
| **Serial Number** | 86058966 |
| **Filing Date** | September 9, 2013 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | July 8, 2014 |
| **Registration Number** | 4744399 |
| **Registration Date** | May 26, 2015 |
| **Owner** | (REGISTRANT) GTECH UK INTERACTIVE LIMITED CORPORATION UNITED KINGDOM 4TH FLOOR 70 CHANCERY LANE LONDON WC2A 1AF UNITED KINGDOM |
| | (LAST LISTED OWNER) IGT UK INTERACTIVE LIMITED CORPORATION UNITED KINGDOM 70 CHANCERY LANE 4TH FLOOR LONDON UNITED KINGDOM WC2A1AF |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Type of Mark** | TRADEMARK. SERVICE MARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 9, page 31



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Mon Aug 14 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [          ]  OR  Jump  to record: [          ]  **Record 38 out of 74**

TSDR  ASSIGN Status  TTAB Status  *( Use the "Back" button of the Internet Browser to return to TESS)*

# IRISH SEVENS

| | |
|---|---|
| **Word Mark** | IRISH SEVENS |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **Gaming** machines and computer software for use in **gaming** machines. FIRST USE: 20040227. FIRST USE IN COMMERCE: 20040227 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 78567016 |
| **Filing Date** | February 14, 2005 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | November 8, 2005 |
| **Registration Number** | 3055149 |
| **Registration Date** | January 31, 2006 |
| **Owner** | (REGISTRANT) NOVA GAMING, L.L.C. DBA Nova Gaming LIMITED LIABILITY COMPANY SOUTH |

CAROLINA 620 North Main Street, Suite 301 Greenville SOUTH CAROLINA 29601

| | |
|---|---|
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | Douglas W. Kim |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). SECTION 8(10-YR) 20160308. |
| **Renewal** | 1ST RENEWAL 20160308 |
| **Live/Dead Indicator** | LIVE |

TESS HOME  NEW USER  STRUCTURED  FREE FORM  BROWSE DICT  SEARCH OG  TOP  HELP  PREV LIST  CURR LIST  NEXT LIST  FIRST DOC  PREV DOC  NEXT DOC  LAST DOC

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 9, page 33



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Fri Sep 1 05:00:43 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [        ] OR   Jump   to record: [      ]   **Record 2 out of 6**

---

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*



| | |
|---|---|
| **Word Mark** | **IRISH SHAMROCKS** |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: Gaming machines, namely, devices which accept a wager; Lottery cards; Lottery tickets; Reconfigurable casino and lottery gaming equipment, namely, gaming machines and operational computer game software therefor sold as a unit; Scratch cards for playing lottery games |
| **Mark Drawing Code** | (3) DESIGN PLUS WORDS, LETTERS, AND/OR NUMBERS |
| **Design Search Code** | 05.03.06 - Clover, three-leaf; Clubs, trefoil on playing card; Shamrocks (trefoil) |
| **Serial Number** | 86951781 |
| **Filing Date** | March 24, 2016 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | August 9, 2016 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 9, page 34

| | |
|---|---|
| **Owner** | (APPLICANT) IGT CORPORATION NEVADA Trademark Department 9295 Prototype Drive Reno NEVADA 89521 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | Wade Savoy |
| **Description of Mark** | Color is not claimed as a feature of the mark. The mark consists of the stylized words "IRISH SHAMROCKS" with a shamrock design. |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME   NEW USER   STRUCTURED   FREE FORM   BROWSE DICT   SEARCH OG   TOP   HELP   PREV LIST   CURR LIST   NEXT LIST

FIRST DOC   PREV DOC   NEXT DOC   LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Mon Aug 14 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [        ] OR   Jump   to record: [        ]   **Record 22 out of 74**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# LEPRECHAUN'S FORTUNE

| | |
|---|---|
| **Word Mark** | LEPRECHAUN'S FORTUNE |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Software for games of chance; **gaming** software that generates or displays wager outcomes. FIRST USE: 20140630. FIRST USE IN COMMERCE: 20140630 |
| | IC 041. US 100 101 107. G & S: Entertainment services, namely, providing online games of chance and wagering games. FIRST USE: 20140630. FIRST USE IN COMMERCE: 20140630 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86265455 |
| **Filing Date** | April 29, 2014 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | August 12, 2014 |
| **Registration Number** | 4969288 |
| **Registration Date** | May 31, 2016 |
| **Owner** | (REGISTRANT) BALLY GAMING, INC. DBA BALLY TECHNOLOGIES CORPORATION NEVADA 6650 S. EL CAMINO ROAD LAS VEGAS NEVADA 89118 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |

http://tmsearch.uspto.gov/bin/gate.exe?f=doc&state=4808:hjur8v.3.22                                    Page 1 of 2

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 9, page 36

Trademark Electronic Search System (TESS)                                              8/4/17, 8:32 PM

| | |
|---|---|
| **Attorney of Record** | KRISTIANNE NABONG |
| **Type of Mark** | TRADEMARK. SERVICE MARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

**|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY**



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Wed Aug 9 05:21:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout | Please logout when you are done to release system resources allocated for you.

Start | List At: [_____] OR Jump to record: [_____]   **Record 5 out of 13**

---

TSDR | ASSIGN Status | TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# LEPRECHAUN'S GARDEN

**Word Mark** LEPRECHAUN'S GARDEN

**Goods and Services** IC 028. US 022 023 038 050. G & S: Electronic gaming machines, namely, devices which accept a wager; Gaming devices, namely, gaming machines, slot machines, bingo machines, with or without video output; Gaming equipment, namely, slot machines with or without video output; Gaming machines; Gaming machines featuring a device that accepts wagers; Gaming machines for gambling; Gaming machines including slot machines or video lottery terminals; Gaming machines that generate or display wager outcomes; Gaming machines, namely, slot machines and video lottery terminals; Gaming machines, namely, devices which accept a wager; Gaming machines, namely, electronic slot and bingo machines; Machines for playing games of chance; Reconfigurable casino and lottery gaming equipment, namely, gaming machines and operational computer game software therefor sold as a unit; Slot machines. FIRST USE: 20150600. FIRST USE IN COMMERCE: 20150600

**Standard Characters Claimed**

**Mark Drawing Code** (4) STANDARD CHARACTER MARK

**Serial Number** 86493913

**Filing Date** January 1, 2015

**Current**

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 9, page 38

| | |
|---|---|
| **Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | June 2, 2015 |
| **Registration Number** | 4937874 |
| **Registration Date** | April 12, 2016 |
| **Owner** | (REGISTRANT) Konami Gaming, Inc. CORPORATION NEVADA 585 Konami Circle Las Vegas NEVADA 89119 |
| **Attorney of Record** | Melinda B. Buurma |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Mon Aug 14 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [     ] OR  Jump  to record: [     ]   **Record 46 out of 74**

TSDR    ASSIGN Status    TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# Typed Drawing

| | |
|---|---|
| **Word Mark** | LEPRECHAUN'S GOLD |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: CURRENCY AND CREDIT OPERATED **SLOT** MACHINES AND **GAMING** DEVICES, NAMELY, **GAMING** MACHINES FOR USE IN **GAMING** ESTABLISHMENTS. FIRST USE: 20011001. FIRST USE IN COMMERCE: 20011001 |
| **Mark Drawing Code** | (1) TYPED DRAWING |
| **Serial Number** | 78059864 |
| **Filing Date** | April 23, 2001 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | October 2, 2001 |
| **Registration Number** | 2610753 |
| **Registration Date** | August 20, 2002 |
| **Owner** | (REGISTRANT) WMS GAMING INC. CORPORATION DELAWARE 800 SOUTH NORTHPOINT BOULEVARD WAUKEGAN ILLINOIS 60085

(LAST LISTED OWNER) BALLY GAMING, INC. DBA BALLY TECHNOLOGIES CORPORATION NEVADA 6650 S. EL CAMINO ROAD LAS VEGAS NEVADA 89118 |
| **Assignment** | |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 9, page 40

| | |
|---|---|
| **Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | KRISTIANNE NABONG |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). SECTION 8(10-YR) 20120910. |
| **Renewal** | 1ST RENEWAL 20120910 |
| **Live/Dead Indicator** | LIVE |

TESS HOME   NEW USER   STRUCTURED   FREE FORM   BROWSE DICT   SEARCH OG   TOP   HELP   PREV LIST   CURR LIST   NEXT LIST   FIRST DOC   PREV DOC   NEXT DOC   LAST DOC

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Mon Aug 14 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [      ] OR   Jump   to record: [      ]   **Record 31 out of 74**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# LEPRECHAUN'S WORLD

| | |
|---|---|
| **Word Mark** | LEPRECHAUN'S WORLD |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Components for **gaming** machines that generate or display wager outcomes, namely, controllers, displays, button panels, bolsters, electrical wiring, and computer hardware and software associated therewith; **Gaming** machines, namely, devices which accept a wager; **Gaming** software that generates or displays wager outcomes of **gaming** machines. FIRST USE: 20121002. FIRST USE IN COMMERCE: 20121002 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85025043 |
| **Filing Date** | April 28, 2010 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | September 7, 2010 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 9, page 42

| | |
|---|---|
| **Registration Number** | 4272621 |
| **Registration Date** | January 8, 2013 |
| **Owner** | (REGISTRANT) WMS GAMING INC. CORPORATION DELAWARE 800 SOUTH NORTHPOINT BOULEVARD WAUKEGAN ILLINOIS 60085 |
| | (LAST LISTED OWNER) BALLY GAMING, INC. DBA BALLY TECHNOLOGIES CORPORATION NEVADA 6650 S. EL CAMINO ROAD LAS VEGAS NEVADA 89118 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | STEVEN P. MACALUSO |
| **Prior Registrations** | 2610753 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss

Exhibit 9, page 43



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Wed Aug 9 05:21:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [          ]   OR   Jump   to record: [          ]   **Record 15 out of 118**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# Luck of the Irish

| | |
|---|---|
| **Word Mark** | LUCK OF THE IRISH |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: Games, namely, casino card games, gaming tables, hand held units for playing electronic card games, and stand-alone video game machines for playing card games. FIRST USE: 20160901. FIRST USE IN COMMERCE: 20160901 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86920578 |
| **Filing Date** | February 25, 2016 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | July 5, 2016 |
| **Registration** | |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 9, page 44

| | |
|---|---|
| **Number** | 5152643 |
| **Registration Date** | February 28, 2017 |
| **Owner** | (REGISTRANT) Adrenalin Gaming, LLC LIMITED LIABILITY COMPANY NEVADA 36 Lewiston Court Ladera Ranch CALIFORNIA 92694 |
| **Prior Registrations** | 3060880;4670282 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
|---|---|---|---|---|---|---|---|---|---|---|

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |
|---|---|---|---|

**|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY**

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 9, page 45



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Mon Aug 14 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [    ] OR  Jump  to record: [    ]   **Record 43 out of 74**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# Typed Drawing

| | |
|---|---|
| **Word Mark** | LUCK OF THE IRISH |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **SLOT** MACHINES AND **SLOT** MACHINES WITH VIDEO OUTPUT. FIRST USE: 20040200. FIRST USE IN COMMERCE: 20040200 |
| **Mark Drawing Code** | (1) TYPED DRAWING |
| **Serial Number** | 78248778 |
| **Filing Date** | May 12, 2003 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | February 3, 2004 |
| **Registration Number** | 3060880 |
| **Registration Date** | February 21, 2006 |
| **Owner** | (REGISTRANT) D'AVANZO, SCOTT INDIVIDUAL UNITED STATES 36 Lewiston Court Ladera Ranch CALIFORNIA 92694 |
| | (LAST LISTED OWNER) Adrenalin Gaming, LLC LIMITED LIABILITY COMPANY NEVADA 36 Lewiston Court Ladera Ranch CALIFORNIA 92694 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 8 (6-YR). SECTION 8(10-YR) 20160430. |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 9, page 46

Trademark Electronic Search System (TESS)                                                        8/14/17, 8:18 PM

| | |
|---|---|
| **Renewal** | 1ST RENEWAL 20160430 |
| **Live/Dead Indicator** | LIVE |

TESS HOME  NEW USER  STRUCTURED  FREE FORM  BROWSE DICT  SEARCH OG  TOP  HELP  PREV LIST  CURR LIST  NEXT LIST

FIRST DOC  PREV DOC  NEXT DOC  LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss

Exhibit 9, page 47



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Mon Aug 14 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start   List At: [_____]  OR  Jump  to record: [_____]   **Record 26 out of 74**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# LUCKY LEPRECHAUN

| | |
|---|---|
| **Word Mark** | LUCKY LEPRECHAUN |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: COMPUTER SOFTWARE AND FIRMWARE FOR GAMES OF CHANCE ON ANY COMPUTERIZED PLATFORM, NAMELY, DEDICATED **GAMING** CONSOLES, VIDEO BASED **SLOT** MACHINES, REEL BASED **SLOT** MACHINES, AND VIDEO LOTTERY TERMINALS; **GAMING** DEVICES, NAMELY, **GAMING** MACHINES, **SLOT** MACHINES, BINGO MACHINES, WITH OR WITHOUT VIDEO OUTPUT. FIRST USE: 20041200. FIRST USE IN COMMERCE: 20041200 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85431339 |
| **Filing Date** | September 25, 2011 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for** | September 11, 2012 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 9, page 48

**Opposition**

| | |
|---|---|
| **Registration Number** | 4248628 |
| **Registration Date** | November 27, 2012 |
| **Owner** | (REGISTRANT) Video Gaming Technologies, Inc. CORPORATION TENNESSEE 308 Mallory Station Road Franklin TENNESSEE 37067 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | LINDA MARIE NORCROSS |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 9, page 49



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Aug 19 05:21:44 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [      ] OR  Jump  to record: [      ]  **Record 18 out of 23**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# LUCKY SHAMROCK

| | |
|---|---|
| **Word Mark** | LUCKY SHAMROCK |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Software for **gaming** machines; **gaming** machines with video output; **gaming** machines featuring mechanical reels. FIRST USE: 20050815. FIRST USE IN COMMERCE: 20050815 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 77924947 |
| **Filing Date** | February 1, 2010 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | June 22, 2010 |
| **Registration Number** | 3924127 |
| **Registration** | |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 9, page 50

| | |
|---|---|
| **Date** | February 22, 2011 |
| **Owner** | (REGISTRANT) Bluberi Jeux et Technologies Inc. AKA Bluberi Gaming Technologies Inc. CORPORATION CANADA 2120 Letendre Street, Suite 310 Drummondville, Quebec CANADA J2C7E9 |
| **Attorney of Record** | Joe McKinney Muncy |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss

Exhibit 9, page 51



### United States Patent and Trademark Office

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Mon Aug 14 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [        ]  OR  Jump  to record: [        ]    **Record 3 out of 74**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# POT OF RICHES HAPPY TREASURE

| | |
|---|---|
| **Word Mark** | POT OF RICHES HAPPY TREASURE |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: Electronic **gaming** machines, namely, devices which accept a wager; **Gaming** machines for gambling; **Gaming** machines that generate or display wager outcomes; Machines for playing games of chance; Reconfigurable **casino gaming** machines and operational game software therefor sold as a unit; **Slot** machines |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 87503204 |
| **Filing Date** | June 23, 2017 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published for** | August 29, 2017 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 9, page 52

**Opposition**

| | |
|---|---|
| **Owner** | (APPLICANT) ARUZE GAMING HONG KONG Limited limited company (ltd.) HONG KONG Unit 509, 5/F, Chater House 8 Connaught Road Central Hong Kong HONG KONG |
| **Attorney of Record** | Leigh AUGUSTINE |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss

Exhibit 9, page 53



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Wed Aug 9 05:21:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [        ] OR   Jump   to record: [        ]    **Record 2 out of 13**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

## POT OF RICHES LEPRECHAUN

| | |
|---|---|
| **Word Mark** | POT OF RICHES LEPRECHAUN |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: Electronic gaming machines, namely, devices which accept a wager; Gaming machines for gambling; Gaming machines that generate or display wager outcomes; Machines for playing games of chance; Reconfigurable casino gaming machines and operational game software therefor sold as a unit; Slot machines |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 87424455 |
| **Filing Date** | April 25, 2017 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published for** | August 29, 2017 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 9, page 54

**Opposition**

| | |
|---|---|
| **Owner** | (APPLICANT) ARUZE GAMING HONG KONG Limited limited company (ltd.) HONG KONG Unit 509, 5/F Chater House, 8 Connaught Road Central Hong Kong HONG KONG |
| **Attorney of Record** | Robert R. BLAIR, Jr. |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME   NEW USER   STRUCTURED   FREE FORM   BROWSE DICT   SEARCH OG   TOP   HELP   PREV LIST   CURR LIST   NEXT LIST

FIRST DOC   PREV DOC   NEXT DOC   LAST DOC

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss

Exhibit 9, page 55

Trademark Electronic Search System (TESS)                                   9/1/17, 4:08 PM



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Fri Sep 1 05:00:43 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [      ] OR   Jump   to record: [      ]   **Record 1 out of 2**

---

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# POTS O PLENTY

| | |
|---|---|
| **Word Mark** | **POTS O PLENTY** |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer programs for games, amusement, or entertainment purposes, namely, programs for operating electric and electronic gaming machines; Computer game software downloadable via the internet; computer game software for playing games on mobile phones; computer software that allows users to access and play online games via wireless and mobile devices

IC 028. US 022 023 038 050. G & S: Electric and electronic coin and token-operated amusement machines; Coin-operated gaming machines and lottery machines; Automatic gaming machines

IC 041. US 100 101 107. G & S: Providing on-line computer games |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86316885 |
| **Filing Date** | June 23, 2014 |
| **Current Basis** | 44E |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 9, page 56

| | |
|---|---|
| **Original Filing Basis** | 1B;44D |
| **Published for Opposition** | April 14, 2015 |
| **Registration Number** | 4763284 |
| **Registration Date** | June 30, 2015 |
| **Owner** | (REGISTRANT) GTECH UK Interactive Limited CORPORATION UNITED KINGDOM 70 Chancery Lane London UNITED KINGDOM WCA1AF |
| | (LAST LISTED OWNER) IGT UK INTERACTIVE LIMITED CORPORATION UNITED KINGDOM 70 CHANCERY LANE 4TH FLOOR LONDON UNITED KINGDOM WC2A1AF |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Priority Date** | June 16, 2014 |
| **Type of Mark** | TRADEMARK. SERVICE MARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 9, page 57



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Mon Aug 14 05:00:02 EDT 2017*

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [        ] OR   Jump   to record: [        ]   **Record 2 out of 74**

---

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# POTS O'LUCK

| | |
|---|---|
| **Word Mark** | POTS O'LUCK |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Interactive game programs, computer-**gaming** software for gambling; computer game programs downloadable via the Internet; interactive reel and **slot** game programs |
| | IC 041. US 100 101 107. G & S: Entertainment, amusement and recreational services, namely, **casino gaming**, gambling services and **gaming** services provided online and via **gaming** machines; providing a web-based system and on-line portal for customers to participate in online **gaming**, operation and coordination of game tournaments, leagues and tours; entertainment services, namely, providing temporary use of non-downloadable interactive games |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 87422337 |
| **Filing Date** | April 24, 2017 |
| **Current Basis** | 1B |
| **Original** | |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 9, page 58

| | |
|---|---|
| **Filing Basis** | 1B |
| **Published for Opposition** | September 5, 2017 |
| **Owner** | (APPLICANT) BETDIGITAL limited company (ltd.) UNITED KINGDOM 3B Radley Road Industrial Estate Abingdon Oxfordshire UNITED KINGDOM |
| **Attorney of Record** | Steven A. Caloiaro |
| **Type of Mark** | TRADEMARK. SERVICE MARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Mon Aug 14 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [      ] OR    Jump    to record: [      ]    **Record 37 out of 74**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# REELS O'DUBLIN

| | |
|---|---|
| **Word Mark** | REELS O'DUBLIN |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **GAMING** MACHINES. FIRST USE: 20050912. FIRST USE IN COMMERCE: 20050912 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 78675329 |
| **Filing Date** | July 21, 2005 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | April 25, 2006 |
| **Registration Number** | 3184910 |
| **Registration Date** | December 12, 2006 |
| **Owner** | (REGISTRANT) WMS GAMING INC. CORPORATION DELAWARE 800 SOUTH NORTHPOINT BOULEVARD WAUKEGAN ILLINOIS 60085 |

(LAST LISTED OWNER) BALLY GAMING, INC. DBA BALLY TECHNOLOGIES CORPORATION NEVADA 6650 S. EL CAMINO ROAD LAS VEGAS NEVADA 89118

| | |
|---|---|
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | Kristianne Nabong |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "REELS" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). SECTION 8(10-YR) 20161231. |
| **Renewal** | 1ST RENEWAL 20161231 |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
|---|---|---|---|---|---|---|---|---|---|---|

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |
|---|---|---|---|



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Aug 19 05:21:44 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [        ] OR Jump to record: [        ]  **Record 4 out of 23**

TSDR  ASSIGN Status  TTAB Status  *( Use the "Back" button of the Internet Browser to return to TESS)*

# SHAMROCK

| | |
|---|---|
| **Word Mark** | SHAMROCK |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer game software for **gaming** machines including **slot** machines or video lottery terminals; Computer software and firmware for games of chance on any computerized platform, including dedicated **gaming** consoles, video based **slot** machines, reel based **slot** machines, and video lottery terminals; **Gaming** software that generates or displays wager outcomes of **gaming** machines. FIRST USE: 20150330. FIRST USE IN COMMERCE: 20150330 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86126412 |
| **Filing Date** | November 22, 2013 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | April 8, 2014 |

| | |
|---|---|
| **Registration Number** | 4795968 |
| **Registration Date** | August 18, 2015 |
| **Owner** | (REGISTRANT) Multimedia Games, Inc. CORPORATION DELAWARE 206 Wild Basin Road Austin TEXAS 78746 |
| | (LAST LISTED OWNER) EVERI GAMES INC. CORPORATION DELAWARE 206 WILD BASIN ROAD SOUTH., BLDG B - 4TH, FLR 382494-000014 AUSTIN TEXAS 78746 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | William Todd Resnik |
| **Prior Registrations** | 3473407 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 9, page 63

Trademark Electronic Search System (TESS)                                                                                       8/19/17, 7:38 PM



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sat Aug 19 05:21:44 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start   List At: [        ] OR  Jump  to record: [      ]   **Record 22 out of 23**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# SHAMROCK 7'S

| | |
|---|---|
| **Word Mark** | SHAMROCK 7'S |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: electronic gambling machines, namely, video **gaming** machines. FIRST USE: 19960500. FIRST USE IN COMMERCE: 19960500 |
| **Mark Drawing Code** | (1) TYPED DRAWING |
| **Serial Number** | 75265295 |
| **Filing Date** | March 27, 1997 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | September 8, 1998 |
| **Registration Number** | 2312200 |
| **Registration Date** | January 25, 2000 |
| **Owner** | (REGISTRANT) LEISURE TIME CASINOS & RESORTS, INC. CORPORATION GEORGIA 4258 COMMUNICATIONS DRIVE NORCROSS GEORGIA 30093 |
| | (LAST LISTED OWNER) SELECT ELECTRONIC DEVICES, INC. DBA SED GAMING CORPORATION |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 9, page 64

GEORGIA 2055 BOGGS RD. DULUTH GEORGIA 30096

| | |
|---|---|
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | Kelly O. Wallace |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "7'S" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). SECTION 8(10-YR) 20100127. |
| **Renewal** | 1ST RENEWAL 20100127 |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss

Exhibit 9, page 65

Trademark Electronic Search System (TESS)                                                    8/19/17 7:44 PM



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Aug 19 05:21:44 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [        ] OR   Jump   to record: [        ]   **Record 8 out of 23**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# SHAMROCK FORTUNE

| | |
|---|---|
| **Word Mark** | SHAMROCK FORTUNE |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: **Gaming** machines, namely, devices that accept a wager; **Gaming** machines, namely, **slot** machines and video gambling terminals; Machines for playing games of chance; Video game machines for use with external display screen or monitor. FIRST USE: 20111003. FIRST USE IN COMMERCE: 20111003 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85512024 |
| **Filing Date** | January 9, 2012 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | May 29, 2012 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 9, page 66

| | |
|---|---|
| **Registration Number** | 4190719 |
| **Registration Date** | August 14, 2012 |
| **Owner** | (REGISTRANT) AGS, LLC LIMITED LIABILITY COMPANY DELAWARE 6680 Amelia Earhart Court Las Vegas NEVADA 89119 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | Michael J. Thomas |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 9, page 67



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Aug 19 05:21:44 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout | Please logout when you are done to release system resources allocated for you.

Start | List At: [    ] OR Jump to record: [    ] **Record 19 out of 23**

TSDR | ASSIGN Status | TTAB Status | *( Use the "Back" button of the Internet Browser to return to TESS)*

# SHAMROCK N ROLL

| | |
|---|---|
| **Word Mark** | SHAMROCK N ROLL |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Video lottery terminals; **Gaming** machines, namely, electronic **slot** and bingo machines. FIRST USE: 20071113. FIRST USE IN COMMERCE: 20071113 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Trademark Search Facility Classification Code** | LETS-1 N A single letter, multiples of a single letter or in combination with a design |
| **Serial Number** | 77207442 |
| **Filing Date** | June 15, 2007 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | October 30, 2007 |
| **Registration** | |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 9, page 68

| | |
|---|---|
| **Number** | 3473407 |
| **Registration Date** | July 22, 2008 |
| **Owner** | (REGISTRANT) Multimedia Games, Inc. CORPORATION TEXAS 206 Wild Basin Rd., Bldg B - 4th Flr Austin TEXAS 78746 |
| | (LAST LISTED OWNER) EVERI GAMES INC. CORPORATION DELAWARE 206 WILD BASIN ROAD SOUTH., BLDG B - 4TH, FLR 382494-000014 AUSTIN TEXAS 78746 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | William Todd Resnik |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss

Exhibit 9, page 69

# EXHIBIT 10

| Trademark | Owner | Serial Number | Registration Number | Claimed First Use Date | Application Date | Registration Date | Status |
|---|---|---|---|---|---|---|---|
| CASH CORRAL | DIAMOND GAME ENTERPRISES | 78503587 | 3037895 | 1-Dec-03 | 21-Oct-04 | 3-Jan-06 | Registered |
| COIN SLINGER | CASTLE HILL HOLDING LLC | 86238005 | 4875096 | 1-Aug-15 | 31-Mar-14 | 22-Dec-15 | Registered |
| COLT CORRAL | AINSWORTH GAME TECHNOLOGY LIMITED | 87437382 | | | 4-May-17 | | Pending Registration |
| FUN SLINGER | CASTLE HILL HOLDING LLC | 86238007 | 5228445 | 1-Apr-17 | 31-Mar-14 | 20-Jun-17 | Registered |
| GAMBLIN' JACK | ARISTOCRAT TECHNOLOGIES AUSTRALIA PTY LTD | 87541978 | | 6-Apr-04 | 25-Jul-17 | | Pending Registration |
| GREATEST GAME IN THE WEST | IGT CANADA SOLUTIONS ULC | 77226287 | 3528512 | 8-Jul-08 | 10-Jul-07 | 4-Nov-08 | Registered |
| GREENBACK JACK | VIDEO GAMING TECHNOLOGIES, INC. | 78897591 | 3506608 | 1-Jan-07 | 31-May-06 | 23-Sep-08 | Registered |
| GRIT, GUNS & GOLD | IGT CANADA SOLUTIONS ULC | 86480668 | | 3-Dec-14 | 15-Dec-14 | | Pending Registration |
| HIGH NOON | HAPPYLATTE | 85769781 | 4487109 | 16-Apr-10 | 2-Nov-12 | 25-Feb-14 | Registered |
| HIGH NOON POKER | MULTIMEDIA GAMES, INC. | 75771807 | 2452033 | 2-Mar-00 | 9-Aug-99 | 15-May-01 | Registered |
| JACK CASH | INVERSOL ASSETS CORP. | 86345531 | 5008583 | 24-Mar-16 | 23-Jul-14 | 26-Jul-16 | Registered |
| LEGENDS OF THE WEST | AINSWORTH GAME TECHNOLOGY LIMITED | 87426709 | | | 26-Apr-17 | | Pending Registration |
| REEL WILD WEST | CASE VENTURE MANAGEMENT, LLC | 77815313 | 3774601 | 1-Jul-09 | 28-Aug-09 | 13-Apr-10 | Registered |
| RICHES OF THE WEST | KONAMI GAMING, INC. | 86493880 | 5055296 | 1-May-16 | 31-Dec-14 | 4-Oct-16 | Registered |
| WEST GONE WILD | EPIC TECH, LLC | 86515585 | 4947480 | 12-Jun-15 | 27-Jan-15 | 26-Apr-16 | Registered |
| WILD BILL | IGT CORPORATION | 77920553 | 4013184 | 24-Jun-11 | 26-Jan-10 | 16-Aug-11 | Registered |
| WINNER OF THE WEST | INCREDIBLE TECHNOLOGIES, INC. | 86806295 | 5130156 | 28-Dec-15 | 2-Nov-15 | 24-Jan-17 | Registered |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sat Aug 26 05:21:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [          ] OR Jump  to record: [          ]   **Record 120 out of 256**

TSDR  ASSIGN Status  TTAB Status  *( Use the "Back" button of the Internet Browser to return to TESS)*

# CASH CORRAL

| | |
|---|---|
| **Word Mark** | CASH CORRAL |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **gaming** equipment, namely, **gaming** machines, **slot** machines. FIRST USE: 20031200. FIRST USE IN COMMERCE: 20031200 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 78503587 |
| **Filing Date** | October 21, 2004 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | October 11, 2005 |
| **Change In Registration** | CHANGE IN REGISTRATION HAS OCCURRED |
| **Registration Number** | 3037895 |
| **Registration Date** | January 3, 2006 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 10, page 2

| | |
|---|---|
| **Owner** | (REGISTRANT) Diamond Game Enterprises CORPORATION CALIFORNIA 9340 Penfield Avenue Chatsworth CALIFORNIA 91311 |
| **Attorney of Record** | Patricia Smink Rogowski |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "CASH" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). SECTION 8(10-YR) 20160119. |
| **Renewal** | 1ST RENEWAL 20160119 |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss

Exhibit 10, page 3



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Aug 26 05:21:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [     ] OR Jump  to record: [     ]  **Record 58 out of 256**

TSDR  ASSIGN Status  TTAB Status  *( Use the "Back" button of the Internet Browser to return to TESS)*

# COIN SLINGER

| | |
|---|---|
| **Word Mark** | COIN SLINGER |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: Electronic **gaming** machines, namely, devices which accept a wager; **Gaming** devices, namely, **gaming** machines, **slot** machines, bingo machines, with or without video output; **Gaming** equipment, namely, **slot** machines with or without video output; **Gaming** machines; **Gaming** machines featuring a device that accepts wagers; **Gaming** machines for gambling; **Gaming** machines including **slot** machines or video lottery terminals; **Gaming** machines that generate or display wager outcomes; **Gaming** machines, namely, **slot** machines and video lottery terminals; **Gaming** machines, namely, devices which accept a wager; Reconfigurable **casino** and lottery **gaming** equipment, namely, **gaming** machines and operational computer game software therefor sold as a unit; Reconfigurable **casino gaming** machines and operational game software therefor sold as a unit; **Slot** machines. FIRST USE IN COMMERCE: 20150800. FIRST USE IN COMMERCE: 20150800.

IC 041. US 100 101 107. G & S: **Casinos**; Conducting and providing facilities for **casino** and **gaming** contests and tournaments; Entertainment services, namely, **casino gaming**; Entertainment services, namely, providing online electronic games; **Gaming** services in the nature of **casino gaming**; Leasing of **casino** games; Providing online non-downloadable game software. FIRST USE: 20150800. FIRST USE IN COMMERCE: 20150800. |
| **Standard Characters Claimed** | |
| **Mark Drawing** | (4) STANDARD CHARACTER MARK |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 10, page 4

Trademark Electronic Search System (TESS)                                                                        9/26/17, 11:18 AM

**Code**

**Serial Number**  86238005

**Filing Date**  March 31, 2014

**Current Basis**  1A

**Original Filing Basis**  1B

**Published for Opposition**  September 2, 2014

**Registration Number**  4875096

**Registration Date**  December 22, 2015

**Owner**  (REGISTRANT) Castle Hill Holding LLC LIMITED LIABILITY COMPANY DELAWARE 1807 Seminole Trail, Suite 204 Charlottesville VIRGINIA 22901

**Attorney of Record**  Melinda B. Buurma

**Disclaimer**  NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "COIN" APART FROM THE MARK AS SHOWN

**Type of Mark**  TRADEMARK. SERVICE MARK

**Register**  PRINCIPAL

**Live/Dead Indicator**  LIVE

---

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

---

http://tmsearch.uspto.gov/bin/gate.exe?f=doc&state=4807:vgloi6.3.58                                        Page 2 of 2

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 10, page 5



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sat Aug 26 05:21:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [        ]   OR   Jump   to record: [        ]   **Record 7 out of 256**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# COLT CORRAL

| | |
|---|---|
| **Word Mark** | COLT CORRAL |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: **Gaming** machines for gambling including **slot** machines or video lottery terminals; Electronic **gaming** machines, namely, devices which accept a wager; Reconfigurable **casino gaming** machines and operational game software therefor sold as a unit |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 87437382 |
| **Filing Date** | May 4, 2017 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | August 1, 2017 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 10, page 6

| | |
|---|---|
| **Owner** | (APPLICANT) AINSWORTH GAME TECHNOLOGY LIMITED DBA AINSWORTH GAME TECHNOLOGY LIMITED LIMITED LIABILITY COMPANY AUSTRALIA 10 Holker St The Office of the General Counsel (OGC) NEWINGTON NSW 2127 AUSTRALIA 2127 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss

Exhibit 10, page 7



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Aug 26 05:21:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [_____] OR Jump to record: [_____]   **Record 29 out of 256**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# FUN SLINGER

**Word Mark**   FUN SLINGER

**Goods and Services**   IC 028. US 022 023 038 050. G & S: Electronic **gaming** machines, namely, devices which accept a wager; **Gaming** devices, namely, **gaming** machines, **slot** machines, bingo machines, with or without video output; **Gaming** equipment, namely, **slot** machines with or without video output; **Gaming** machines; **Gaming** machines featuring a device that accepts wagers; **Gaming** machines for gambling; **Gaming** machines including **slot** machines or video lottery terminals; **Gaming** machines that generate or display wager outcomes; **Gaming** machines, namely, **slot** machines and video lottery terminals; **Gaming** machines, namely, devices which accept a wager; Reconfigurable **casino** and lottery **gaming** equipment, namely, **gaming** machines and operational computer game software therefor sold as a unit; Reconfigurable **casino gaming** machines and operational game software therefor sold as a unit; **Slot** machines. FIRST USE IN COMMERCE: 20170401.

IC 041. US 100 101 107. G & S: **Casinos**; Conducting and providing facilities for **casino** and **gaming** contests and tournaments; Entertainment services, namely, **casino gaming**; Entertainment services, namely, providing online electronic games; **Gaming** services in the nature of **casino gaming**; Leasing of **casino** games; Providing online non-downloadable game software. FIRST USE: 20170401. FIRST USE IN COMMERCE: 20170401.

**Standard Characters Claimed**

**Mark Drawing**   (4) STANDARD CHARACTER MARK

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 10, page 8

| Code | |
|---|---|
| Serial Number | 86238007 |
| Filing Date | March 31, 2014 |
| Current Basis | 1A |
| Original Filing Basis | 1B |
| Published for Opposition | August 12, 2014 |
| Registration Number | 5228445 |
| Registration Date | June 20, 2017 |
| Owner | (REGISTRANT) Castle Hill Holding LLC LIMITED LIABILITY COMPANY DELAWARE 1807 Seminole Trail, Suite 204 Charlottesville VIRGINIA 22901 |
| Attorney of Record | Melinda B. Buurma |
| Type of Mark | TRADEMARK. SERVICE MARK |
| Register | PRINCIPAL |
| Live/Dead Indicator | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 10, page 9



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

# Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sat Aug 26 05:21:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [        ]    OR    Jump    to record: [        ]    **Record 10 out of 256**

---

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# GAMBLIN' JACK

| | |
|---|---|
| **Word Mark** | GAMBLIN' JACK |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: Electronic **gaming** machines, namely, devices which accept a wager. FIRST USE: 20040406. FIRST USE IN COMMERCE: 20040406 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 87541978 |
| **Filing Date** | July 25, 2017 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Owner** | (APPLICANT) Aristocrat Technologies Australia Pty Ltd. proprietary limited company (p/l or pty. ltd.) AUSTRALIA BUILDING A, PINNACLE OFFICE PARK 85 EPPING ROAD NORTH RYDE, NSW AUSTRALIA 2113 |
| **Attorney of Record** | LINDA MARIE NORCROSS |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |

**Live/Dead Indicator**     LIVE

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 10, page 11



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Aug 26 05:21:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [        ] OR  Jump  to record: [       ]    **Record 173 out of 256**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

## GREATEST GAME IN THE WEST

| | |
|---|---|
| **Word Mark** | GREATEST GAME IN THE WEST |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: reconfigurable **casino** and lottery **gaming** equipment, namely, **slot** machines and video lottery terminals and operational computer game software therefor. FIRST USE: 20080708. FIRST USE IN COMMERCE: 20080708 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 77226287 |
| **Filing Date** | July 10, 2007 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | January 1, 2008 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 10, page 12

Trademark Electronic Search System (TESS)                                                                8/28/17, 10:13 AM

| | |
|---|---|
| **Registration Number** | 3528512 |
| **Registration Date** | November 4, 2008 |
| **Owner** | (REGISTRANT) Spielo Manufacturing ULC CORPORATION CANADA 328 Urquhart Avenue Moncton, New Brunswick CANADA E1H2R6 |
| | (LAST LISTED OWNER) IGT CANADA SOLUTIONS ULC CORPORATION CANADA 328 URQUHART AVENUE MONCTON, NEW BRUNSWICK CANADA E1H 2R6 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | Colleen Caissie-Dupuis |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "GREATEST GAME" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). |
| **Live/Dead Indicator** | LIVE |

TESS HOME  NEW USER  STRUCTURED  FREE FORM  BROWSE DICT  SEARCH OG  TOP  HELP  PREV LIST  CURR LIST  NEXT LIST  FIRST DOC  PREV DOC  NEXT DOC  LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 10, page 13



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sat Aug 26 05:21:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [____]  OR  Jump  to record: [____]  **Record 122 out of 256**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# GREENBACK JACK

| | |
|---|---|
| **Word Mark** | GREENBACK JACK |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer software and firmware for games of chance on any computerized platform, namely, dedicated **gaming** consoles, video based **slot** machines, reel based **slot** machines, and video lottery terminals; **gaming** devices, namely, **gaming** machines, **slot** machines, bingo machines, with or without video output. FIRST USE: 20070100. FIRST USE IN COMMERCE: 20070100 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 78897591 |
| **Filing Date** | May 31, 2006 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | August 21, 2007 |

| | |
|---|---|
| **Registration Number** | 3506608 |
| **Registration Date** | September 23, 2008 |
| **Owner** | (REGISTRANT) Video Gaming Technologies CORPORATION TENNESSEE 308 Mallory Station Road Video Gaming Technologies, Inc. Franklin TENNESSEE 37067 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | Tiffany L. Schwartz |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). |
| **Live/Dead Indicator** | LIVE |

TESS HOME    NEW USER    STRUCTURED    FREE FORM    BROWSE DICT    SEARCH OG    TOP    HELP    PREV LIST    CURR LIST    NEXT LIST
FIRST DOC    PREV DOC    NEXT DOC    LAST DOC

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 10, page 15



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Aug 26 05:21:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [          ] OR   Jump   to record: [          ]   **Record 41 out of 256**

---

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# GRIT, GUNS & GOLD

| | |
|---|---|
| **Word Mark** | GRIT, GUNS & GOLD |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer software and firmware for games of chance on any computerized platform, including **slot** machines, and video lottery terminals; Downloadable software and computer programs for playing **casino** games, **slot** games, mobile games, lottery games, online wagering games and online electronic games; Downloadable electronic game programs and software<br><br>IC 028. US 022 023 038 050. G & S: Reconfigurable **casino** and lottery **gaming** equipment, namely **gaming** machines<br><br>IC 041. US 100 101 107. G & S: Entertainment services, namely, providing online electronic games; Entertainment services, namely, providing temporary use of non-downloadable electronic games |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86480668 |
| **Filing Date** | December 15, 2014 |
| **Current Basis** | 1B;44D |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 10, page 16

| | |
|---|---|
| **Original Filing Basis** | 1B;44D |
| **Owner** | (APPLICANT) IGT CANADA SOLUTIONS ULC CORPORATION CANADA 328 URQUHART AVENUE MONCTON, NEW BRUNSWICK CANADA E1H 2R6 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | Colleen Caissie-Dupuis |
| **Priority Date** | December 3, 2014 |
| **Type of Mark** | TRADEMARK. SERVICE MARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME   NEW USER   STRUCTURED   FREE FORM   BROWSE DICT   SEARCH OG   TOP   HELP   PREV LIST   CURR LIST   NEXT LIST
FIRST DOC   PREV DOC   NEXT DOC   LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 10, page 17



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Aug 26 05:21:02 EDT 2017*

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [ ] OR Jump to record: [ ]  **Record 96 out of 256**

TSDR  ASSIGN Status  TTAB Status  *( Use the "Back" button of the Internet Browser to return to TESS)*

# HIGH NOON

| | |
|---|---|
| **Word Mark** | HIGH NOON |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: computer game software; computer game software for use on mobile devices; video game programs; computer software platforms for social networking; interactive video game programs; downloadable game programs and computer software platforms for **gaming** and social networking that may be accessed via the internet, computers, and mobile devices; computer software to enable uploading, posting, showing, displaying, tagging, blogging, sharing or otherwise providing media or information in the fields of virtual communities, **gaming**, entertainment, and general interest via the internet or other communications networks with third parties; downloadable game software for use with social networking applications and on social networking websites; none of the foregoing software, programs, or platforms for **gaming** machines or for use with **gaming** machines. FIRST USE: 20100416. FIRST USE IN COMMERCE: 20100416 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85769781 |
| **Filing Date** | November 2, 2012 |
| **Current** | |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 10, page 18

| | |
|---|---|
| **Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | December 10, 2013 |
| **Registration Number** | 4487109 |
| **Registration Date** | February 25, 2014 |
| **Owner** | (REGISTRANT) Happylatte exempted company with limited liability CAYMAN ISLANDS Offshore Incorporations (Cayman) Limited Scotia Centre, 4th Flr, PO Box 2804 George Town CAYMAN ISLANDS KY1-1112 |
| **Attorney of Record** | Brian J. McGinnis |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 10, page 19



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sat Aug 26 05:21:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [        ] OR   Jump   to record: [        ]   **Record 219 out of 256**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*


# HIGH NOON POKER

| | |
|---|---|
| **Word Mark** | HIGH NOON POKER |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **Gaming** machines and related software for playing a game of chance. FIRST USE: 20000302. FIRST USE IN COMMERCE: 20000302 |
| | (CANCELLED) IC 028. US 022 023 038 050. G & S: Stand alone video game machines; hand-held unit for playing electronic games. FIRST USE: 20000302. FIRST USE IN COMMERCE: 20000302 |
| **Mark Drawing Code** | (1) TYPED DRAWING |
| **Serial Number** | 75771807 |
| **Filing Date** | August 9, 1999 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | June 13, 2000 |
| **Change In Registration** | CHANGE IN REGISTRATION HAS OCCURRED |
| **Registration** | 2452033 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 10, page 20

| | |
|---|---|
| **Number** | |
| **Registration Date** | May 15, 2001 |
| **Owner** | (REGISTRANT) Multimedia Games, Inc. CORPORATION TEXAS 206 Wild Basin Road, S. Bldg B - 4th Flr. AUSTIN TEXAS 78746 |
| | (LAST LISTED OWNER) EVERI GAMES INC. CORPORATION DELAWARE 206 WILD BASIN ROAD SOUTH., BLDG B - 4TH, FLR 382494-000014 AUSTIN TEXAS 78746 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | William Todd Resnik |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "POKER" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). PARTIAL SECTION 8(10-YR) 20110206. |
| **Renewal** | 1ST RENEWAL 20110206 |
| **Live/Dead Indicator** | LIVE |

TESS HOME   NEW USER   STRUCTURED   FREE FORM   BROWSE DICT   SEARCH OG   TOP   HELP   PREV LIST   CURR LIST   NEXT LIST
FIRST DOC   PREV DOC   NEXT DOC   LAST DOC



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Aug 26 05:21:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [_____] OR  Jump  to record: [_____]  **Record 51 out of 256**

TSDR   ASSIGN Status   TTAB Status  *( Use the "Back" button of the Internet Browser to return to TESS)*



| | |
|---|---|
| **Word Mark** | JACK CASH |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: **Gaming** devices, namely, **gaming** machines with or without video output. FIRST USE: 20160324. FIRST USE IN COMMERCE: 20160324 |
| | IC 041. US 100 101 107. G & S: Entertainment services, namely, providing online electronic games. FIRST USE: 20160324. FIRST USE IN COMMERCE: 20160324 |
| **Mark Drawing Code** | (5) WORDS, LETTERS, AND/OR NUMBERS IN STYLIZED FORM |
| **Serial Number** | 86345531 |
| **Filing Date** | July 23, 2014 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | February 10, 2015 |
| **Registration Number** | 5008583 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 10, page 22

| **Registration Date** | July 26, 2016 |
|---|---|
| **Owner** | (REGISTRANT) Ravcorp Limited PARTNERSHIP HONG KONG King's Road, 2nd Floor, North Point Hong Kong CHINA |
| | (LAST LISTED OWNER) INVERSOL ASSETS CORP. CORPORATION PANAMA PLAZA CREDICORP BANK, PISO 26, AVENIDA NICANOR, DE OBARRIO, CALLE 50 PANAMÁ CITY PANAMA 0832-0232 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | Renato L. Smith |
| **Description of Mark** | Color is not claimed as a feature of the mark. The mark consists of the words "JACK CASH" in a stylized font with an outline. |
| **Type of Mark** | TRADEMARK. SERVICE MARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 10, page 23



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sat Aug 26 05:21:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [        ] OR   Jump   to record: [        ]   **Record 8 out of 256**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# LEGENDS OF THE WEST

| | |
|---|---|
| **Word Mark** | LEGENDS OF THE WEST |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: **Gaming** devices, namely, **gaming** machines, **slot** machines, bingo machines, with or without video output |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 87426709 |
| **Filing Date** | April 26, 2017 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | August 1, 2017 |
| **Owner** | (APPLICANT) AINSWORTH GAME TECHNOLOGY LIMITED DBA AINSWORTH GAME TECHNOLOGY LIMITED LIMITED LIABILITY COMPANY AUSTRALIA Ion Gluga 10 HOLKER ST NEWINGTON NSW 2127 AUSTRALIA |
| **Type of Mark** | TRADEMARK |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 10, page 24

| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 10, page 25



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Aug 26 05:21:02 EDT 2017*

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [      ] OR  Jump   to record: [      ]   **Record 156 out of 256**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# REEL WILD WEST

**Word Mark**    REEL WILD WEST

**Goods and Services**    (CANCELLED) IC 009. US 021 023 026 036 038. G & S: Components for **gaming** machines, namely, controllers, displays, button panels, bolsters, electrical wiring, and computer hardware and software associated therewith; Computer game cartridges; Computer game cartridges and discs; Computer game cassettes; Computer game consoles for use with an external display screen or monitor; Computer game discs; Computer game equipment, namely, discs; Computer game programs; Computer game programs, cartridges, and cassettes; Computer game software; Computer game software for **gaming** machines including **slot** machines or video lottery terminals; Computer game software for **gaming** machines, namely, **slot** machines and video lottery terminals; Computer game software, namely, a computer craps game; Computer game tapes; Computer programs for pre-recorded games; Computer programs for video and computer games; Computer software and firmware for games of chance on any computerized platform, including dedicated **gaming** consoles, video based **slot** machines, reel based **slot** machines, and video lottery terminals; Computer software, namely, game engine software for video game development and operation; Computerized video game tables for **gaming** purposes, namely, a computerized video craps game table; Computerized video table games for **gaming** purposes; Downloadable audio files, multimedia files, text files, e-mails, written documents, audio material, video material and games featuring information in the form of downloadable short educational/training communications in the field of human resource development for the promotion of employee retention, career growth and increased productivity for employees and employers; Downloadable computer programs featuring positionable game piece figures for use in the field of computer games; Downloadable GAMES OF CHANCE via the internet and wireless devices; Electrical circuits for use in amusement game machines for reproducing music, speech and special effects; Electronic and electro-mechanical **gaming** tables with video output; Electronic game programs; Electronic game software; Electronic game software for cellular telephones; Electronic game software for handheld electronic devices; Electronic

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 10, page 26

game software for wireless devices; Electronic game software, namely, an electronic craps game; Electronic game software, namely, an electronic video craps game; Electronic interactive board games for use with external monitor; Game controllers for computer games; Game software; Games adapted for use with television receivers; **Gaming** devices, namely, **gaming** machines, **slot** machines, bingo machines, with or without video output; **Gaming** equipment, namely, **slot** machines with or without video output; **Gaming** machines; **Gaming** machines including **slot** machines or video lottery terminals; **Gaming** machines that generate or display wager outcomes; **Gaming** machines, namely, **slot** machines and video lottery terminals; **Gaming** machines, namely, devices which accept a wager; **Gaming** machines, namely, electronic **slot** and bingo machines; **Gaming** software that generates or displays wager outcomes of **gaming** machines; Guitar skins for electronic guitar game controllers; Hand held joy stick units for playing video games; Hand-held electronic games adapted for use with television receivers only; Hand-held units for playing electronic games for use with external display screen or monitor; High performance computer hardware with specialized features for enhanced game playing ability; Integrated circuit chips for GAMES OF CHANCE as a component of video games software; Interactive audio game discs containing GAMES OF CHANCE; Interactive multimedia computer game program; Interactive video game program, namely, a video craps game; Interactive video game programs; Interactive video games of virtual reality comprised of computer hardware and software; Machine for playing games of chance, namely, craps; Machines for playing games of chance; Stand alone video **gaming** machines, namely, a video craps game machine; Tabletop units for playing electronic games other than in conjunction with a television or computer, namely, an electronic craps game; Video and computer game programs; Video game cartridges; Video game cartridges and cassettes; Video game cartridges and discs; Video game discs; Video game interactive hand held remote controls for playing electronic games; Video game interactive remote control units; Video game machines for use with external display screen or monitor; Video game machines for use with televisions; Video game software; Video game software, namely, a video craps game; Video game tape cassettes; Video output game machines for use with external display screen or monitor; Video output game machines for use with televisions; Virtual reality game software; Wireless communication device featuring voice, data and image transmission including voice, text and picture messaging, a video and still image camera, also functional to purchase music, games, video and software applications over the air for downloading to the device. FIRST USE: 20090701. FIRST USE IN COMMERCE: 20090902

| | |
|---|---|
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 77815313 |
| **Filing Date** | August 28, 2009 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | January 26, 2010 |
| **Registration Number** | 3774601 |
| **Registration Date** | April 13, 2010 |
| **Owner** | (REGISTRANT) GENESIS IP LIMITED CORPORATION HONG KONG 1 CONNAUGHT PLACE 409 JARDINE HOUSE CENTRAL HONG KONG |
| **Type of Mark** | TRADEMARK |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 10, page 27

Trademark Electronic Search System (TESS)                                                              9/26/17, 11:16 AM

| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | DEAD |
| **Cancellation Date** | November 18, 2016 |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 10, page 28



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sat Aug 26 05:21:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [      ] OR  Jump   to record: [      ]   **Record 50 out of 256**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# RICHES OF THE WEST

| | |
|---|---|
| **Word Mark** | RICHES OF THE WEST |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: Electronic **gaming** machines, namely, devices which accept a wager; **Gaming** devices, namely, **gaming** machines, **slot** machines, bingo machines, with or without video output; **Gaming** equipment, namely, **slot** machines with or without video output; **Gaming** machines; **Gaming** machines featuring a device that accepts wagers; **Gaming** machines for gambling; **Gaming** machines including **slot** machines or video lottery terminals; **Gaming** machines that generate or display wager outcomes; **Gaming** machines, namely, **slot** machines and video lottery terminals; **Gaming** machines, namely, devices which accept a wager; **Gaming** machines, namely, electronic **slot** and bingo machines; Machines for playing games of chance; Reconfigurable **casino** and lottery **gaming** equipment, namely, **gaming** machines and operational computer game software therefor sold as a unit; **Slot** machines. FIRST USE: 20160500. FIRST USE IN COMMERCE: 20160500 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86493880 |
| **Filing Date** | December 31, 2014 |
| **Current** | |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 10, page 29

| | |
|---|---|
| **Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | June 2, 2015 |
| **Registration Number** | 5055296 |
| **Registration Date** | October 4, 2016 |
| **Owner** | (REGISTRANT) Konami Gaming, Inc. CORPORATION NEVADA 585 Konami Circle Las Vegas NEVADA 89119 |
| **Attorney of Record** | Melinda B. Buurma |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 10, page 30



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Aug 26 05:21:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [        ] OR   Jump   to record: [        ]   **Record 56 out of 256**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# WEST GONE WILD

| | |
|---|---|
| **Word Mark** | WEST GONE WILD |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Software, namely, software for electronic **slot** and bingo machines, electronic **casino** games, electronic skill-based games, and electronic sweepstakes games. FIRST USE: 20150612. FIRST USE IN COMMERCE: 20150612 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86515585 |
| **Filing Date** | January 27, 2015 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | June 16, 2015 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 10, page 31

| | |
|---|---|
| **Registration Number** | 4947480 |
| **Registration Date** | April 26, 2016 |
| **Owner** | (REGISTRANT) Epic Tech, LLC LIMITED LIABILITY COMPANY DELAWARE Compliance Department 55 Pearson Way, Suite E Lavonia GEORGIA 305536328 |
| **Attorney of Record** | Nichole Andrighetti |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME    NEW USER    STRUCTURED    FREE FORM    BROWSE DICT    SEARCH OG    TOP    HELP    PREV LIST    CURR LIST    NEXT LIST    FIRST DOC    PREV DOC    NEXT DOC    LAST DOC

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 10, page 32



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Fri Sep 29 05:21:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [     ] OR    Jump    to record: [     ]    **Record 43 out of 90**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# WILD BILL

| | |
|---|---|
| **Word Mark** | **WILD BILL** |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Gaming machines, namely, devices which accept a wager. FIRST USE: 20110624. FIRST USE IN COMMERCE: 20110624 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 77920553 |
| **Filing Date** | January 26, 2010 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | June 1, 2010 |
| **Registration Number** | 4013184 |
| **Registration Date** | August 16, 2011 |
| **Owner** | (REGISTRANT) IGT CORPORATION NEVADA 9295 Prototype Drive Trademark Department Reno NEVADA 895218986 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 10, page 33

| | |
|---|---|
| **Attorney of Record** | Denise Taliaferro |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sat Aug 26 05:21:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [        ] OR    Jump    to record: [        ]    **Record 47 out of 256**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# WINNER OF THE WEST

| | |
|---|---|
| **Word Mark** | WINNER OF THE WEST |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer game software for **gaming** machines and **gaming** devices, namely, **slot** machines and machines which accept a wager. FIRST USE: 20151228. FIRST USE IN COMMERCE: 20151228 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86806295 |
| **Filing Date** | November 2, 2015 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | March 15, 2016 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 10, page 35

| | |
|---|---|
| **Registration Number** | 5130156 |
| **Registration Date** | January 24, 2017 |
| **Owner** | (REGISTRANT) Incredible Technologies, Inc. CORPORATION ILLINOIS 200 Corporate Woods Parkway Vernon Hills ILLINOIS 60061 |
| **Attorney of Record** | David J. Marr |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 10, page 36

# EXHIBIT 11

| Trademark | Owner | Serial Number | Registration Number | Claimed First Use Date | Application Date | Registration Date | Status |
|---|---|---|---|---|---|---|---|
| ACES & HOGS | CASTLE HILL HOLDING LLC | 86238037 | 4998721 | 30-Sep-15 | 1-Apr-14 | 12-Jul-16 | Registered |
| BIG BANG PIGGY BANKIN' | BALLY GAMING, INC. | 75298666 | 2239586 | 26-Dec-97 | 27-May-97 | 13-Apr-99 | Registered |
| BUST DA PIG | EPIC TECH, LLC | 87525517 | | | 12-Jul-17 | | Pending Registration |
| COSMIC PIGGY | BALLY GAMING, INC. | 85756950 | 4589337 | 4-Mar-13 | 17-Oct-12 | 19-Aug-14 | Registered |
| GOLDEN PIG | EVERI GAMES INC. | 86605588 | 5261570 | 27-Sep-16 | 22-Apr-15 | 8-Aug-17 | Registered |
| HAPPY PIG | DESIGN WORKS STUDIO, LLC | 86917399 | | 15-Jun-15 | 23-Feb-16 | | Pending Registration |
| HAPPY PIGGY | ARISTOCRAT TECHNOLOGIES AUSTRALIA PTY LTD | 86854586 | 5158840 | 2-Dec-15 | 18-Dec-15 | 14-Mar-17 | Registered |
| HIGH ON THE HOG | IGT CORPORATION | 77500665 | 3772491 | 4-Nov-09 | 17-Jun-08 | 6-Apr-10 | Registered |
| HIGHWAY HOGS | ECLIPSE GAMING SYSTEMS, LLC | 85728231 | 4404636 | 1-Jun-13 | 13-Sep-12 | 17-Sep-13 | Registered |
| HOG WILD | BALLY GAMING, INC. | 77323972 | 3577510 | 18-Nov-08 | 7-Nov-07 | 17-Feb-09 | Registered |
| HOG'S HEAVEN | TOURNAMENT ONE CORP | 77875440 | 3955525 | 20-Nov-10 | 18-Nov-09 | 3-May-11 | Registered |
| KARATE PIG | GLOBAL GAMING GROUP, INC. | 86103346 | 4537775 | 11-Dec-11 | 28-Oct-13 | 27-May-14 | Registered |
| LUCKY PIG | ARISTOCRAT TECHNOLOGIES AUSTRALIA PTY LTD | 85750802 | 4446291 | 2-Oct-12 | 6-Oct-12 | 10-Dec-13 | Registered |
| OPERATION: PIGGY PAYDAY | VIDEO GAMING TECHNOLOGIES, INC. | 86358891 | 4675513 | 3-Oct-12 | 6-Aug-14 | 20-Jan-15 | Registered |
| PIG AND PUG | KING SHOW GAMES, INC. | 86919904 | | | 25-Feb-16 | | Pending Registration |
| PIG AND PUG | KING SHOW GAMES, INC. | 87379371 | | | 21-Mar-17 | | Pending Registration |
| PIG BOOM! | XYLOMEN PARTICIPATIONS, S.A.R.L. | 86732061 | 5233204 | 17-May-16 | 20-Aug-15 | 27-Jun-17 | Registered |
| PIG WHEEL | GAMING STUDIO,, INC. | 86227238 | | | 20-Mar-14 | | Pending Registration |
| PIGGIES FROM HEAVEN | E-TAB MANUFACTURING, LLC | 85568090 | 4225644 | 14-Feb-12 | 13-Mar-12 | 16-Oct-12 | Registered |
| PIGGY BANKIN' | BALLY GAMING, INC. | 77686988 | 3797083 | 18-Nov-08 | 10-Mar-09 | 1-Jun-10 | Registered |
| PIGS IN MUD | RACETECH, LLC | 85509360 | 4306419 | 31-Mar-12 | 5-Jan-12 | 19-Mar-13 | Registered |
| PIGS ON THE RUN | BLUBERI JEUZ ET TECHNOLOGIES INC. | 85301133 | 4172733 | 15-Jul-10 | 21-Apr-11 | 10-Jul-12 | Registered |
| PLANETARY PIGS | VIDEO GAMING TECHNOLOGIES, INC. | 85489651 | 4505824 | 8-Jan-14 | 7-Dec-11 | 1-Apr-14 | Registered |
| PRETTY PIGS | UNIVERSAL ENTERTAINMENT CORPORATION | 79077871 | 3873046 | 13-Nov-09 | 10-Dec-09 | 9-Nov-10 | Registered |
| RICH LITTLE PIGGIES | BALLY GAMING, INC. | 78153603 | 2849375 | 17-Sep-02 | 13-Aug-02 | 1-Jun-04 | Registered |
| ROAD HOGS | DIAMOND GAME ENTERPRISES | 85560894 | 4306591 | 1-Nov-12 | 5-Mar-12 | 19-Mar-13 | Registered |
| SMASH THE PIG! | IGT CANADA SOLUTIONS ULC | 85217664 | 4427315 | 12-Jan-11 | 14-Jan-11 | 5-Nov-13 | Registered |
| WHEN PIGS FLY | PTT, LLC | 86498841 | 4984324 | 24-Mar-16 | 8-Jan-15 | 21-Jun-16 | Registered |
| WIN PIGS FLY | MIAMI TRIBE OF OKLAHOMA BUSINESS DEVELOPMENT AUTHORITY | 87466241 | | | 26-May-17 | | Pending Registration |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks > Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Aug 26 05:21:02 EDT 2017*

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [          ] OR    Jump    to record: [          ]    **Record 14 out of 47**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# ACES & HOGS

| | |
|---|---|
| **Word Mark** | ACES & HOGS |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: Electronic **gaming** machines, namely, devices which accept a wager; **Gaming** devices, namely, **gaming** machines, **slot** machines, bingo machines, with or without video output; **Gaming** equipment, namely, **slot** machines with or without video output; **Gaming** machines; **Gaming** machines featuring a device that accepts wagers; **Gaming** machines for gambling; **Gaming** machines including **slot** machines or video lottery terminals; **Gaming** machines that generate or display wager outcomes; **Gaming** machines, namely, **slot** machines and video lottery terminals; **Gaming** machines, namely, devices which accept a wager; Reconfigurable **casino** and lottery **gaming** equipment, namely, **gaming** machines and operational computer game software therefor sold as a unit; Reconfigurable **casino gaming** machines and operational game software therefor sold as a unit; **Slot** machines. FIRST USE: 20150930. FIRST USE IN COMMERCE: 20150930. <br><br> IC 041. US 100 101 107. G & S: **Casinos**; Conducting and providing facilities for **casino** and **gaming** contests and tournaments; Entertainment services, namely, **casino gaming**; Entertainment services, namely, providing online electronic games; **Gaming** services in the nature of **casino gaming**; Leasing of **casino** games; Providing online non-downloadable game software. FIRST USE: 20150930. FIRST USE IN COMMERCE: 20150930 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86238037 |
| **Filing Date** | April 1, 2014 |
| **Current** | 1A |

| | |
|---|---|
| **Basis** | |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | August 12, 2014 |
| **Registration Number** | 4998721 |
| **Registration Date** | July 12, 2016 |
| **Owner** | (REGISTRANT) Castle Hill Holding LLC LIMITED LIABILITY COMPANY DELAWARE 1807 Seminole Trail, Suite 204 Charlottesville VIRGINIA 22901 |
| **Attorney of Record** | Melinda B. Buurma |
| **Type of Mark** | TRADEMARK. SERVICE MARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 11, page 3



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Aug 26 05:21:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [        ] OR   Jump   to record: [        ]   **Record 12 out of 12**

---

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# Typed Drawing

| | |
|---|---|
| **Word Mark** | BIG BANG PIGGY BANKIN' |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: reel **slot** machines. FIRST USE: 19971226. FIRST USE IN COMMERCE: 19971226 |
| **Mark Drawing Code** | (1) TYPED DRAWING |
| **Serial Number** | 75298666 |
| **Filing Date** | May 27, 1997 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | March 24, 1998 |
| **Registration Number** | 2239586 |
| **Registration Date** | April 13, 1999 |
| **Owner** | (REGISTRANT) WMS Gaming Inc. CORPORATION DELAWARE 3401 N. California Avenue Chicago ILLINOIS 60618 |
| | (LAST LISTED OWNER) BALLY GAMING, INC. DBA BALLY TECHNOLOGIES CORPORATION NEVADA 6601 S. Bermuda Road Las Vegas NEVADA 89119 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | STEVEN P. MACALUSO |
| **Type of Mark** | TRADEMARK |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 11, page 4

| | |
|---|---|
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). SECTION 8(10-YR) 20090410. |
| **Renewal** | 1ST RENEWAL 20090410 |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss

Exhibit 11, page 5



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Aug 26 05:21:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [          ] OR   Jump   to record: [          ]   **Record 2 out of 47**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# BUST DA PIG

| | |
|---|---|
| **Word Mark** | BUST DA PIG |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: software, namely, software for electronic **slot** and bingo machines, electronic **casino** games, electronic skill-based games, and electronic sweepstakes games |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 87525517 |
| **Filing Date** | July 12, 2017 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Owner** | (APPLICANT) EPIC TECH, LLC LIMITED LIABILITY COMPANY DELAWARE 55 Pearson Way, Suite E Lavonia GEORGIA 30553 |
| **Attorney of Record** | NICHOLE T. HAYDEN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead** | |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 11, page 6

Trademark Electronic Search System (TESS)

8/28/17, 1:19 PM

**Indicator**        LIVE

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss

Exhibit 11, page 7



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sat Aug 26 05:21:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout | Please logout when you are done to release system resources allocated for you.

Start | List At: [_____] OR Jump | to record: [_____] **Record 4 out of 12**

TSDR | ASSIGN Status | TTAB Status | *( Use the "Back" button of the Internet Browser to return to TESS)*

# COSMIC PIGGY

| | |
|---|---|
| **Word Mark** | COSMIC PIGGY |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: **Gaming** machines, namely, devices which accept a wager. FIRST USE: 20130304. FIRST USE IN COMMERCE: 20130304 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85756950 |
| **Filing Date** | October 17, 2012 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | March 26, 2013 |
| **Registration Number** | 4589337 |
| **Registration Date** | August 19, 2014 |
| **Owner** | (REGISTRANT) Bally Gaming, Inc. DBA Bally Technologies CORPORATION NEVADA 6601 S. Bermuda Road Las Vegas NEVADA 89119 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 11, page 8

| | |
|---|---|
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | KRISTIANNE NABONG |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sat Aug 26 05:21:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [_____] OR   Jump   to record: [_____]    **Record 6 out of 47**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# GOLDEN PIG

| | |
|---|---|
| **Word Mark** | GOLDEN PIG |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer game software for gambling machines; Computer game software for **gaming** machines, namely, **slot** machines and video lottery terminals; Computer software and firmware for games of chance on any computerized platform, including dedicated **gaming** consoles, video based **slot** machines, reel based **slot** machines, and video lottery terminals; Games that accept virtual or monetary wagers sold as a feature of game software. FIRST USE: 20160927. FIRST USE IN COMMERCE: 20160927 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86605588 |
| **Filing Date** | April 22, 2015 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published** | |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 11, page 10

Case 4:17-cv-00454-GKF-JFJ    Document 30-4 Filed in USDC ND/OK on 10/02/17    Page 296 of 344

| | |
|---|---|
| **for Opposition** | September 1, 2015 |
| **Registration Number** | 5261570 |
| **Registration Date** | August 8, 2017 |
| **Owner** | (REGISTRANT) EVERI GAMES INC. CORPORATION DELAWARE 7250 S. TENAYA WAY, STE 100 LAS VEGAS CALIFORNIA 89113 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | W. Todd Resnik |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

| .HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 11, page 11



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Aug 26 05:21:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [____] OR Jump    to record: [____]    **Record 15 out of 47**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# HAPPY PIG

| | |
|---|---|
| **Word Mark** | HAPPY PIG |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **Gaming** software that generates or displays wager outcomes of **gaming** machines; Computer game software for gambling machines; Computer game software for **gaming** machines, namely, **slot** machines and video lottery terminals; Games that accept virtual or monetary wagers sold as a feature of game software; **Gaming** software that generates or displays wager outcomes of **gaming** machines. FIRST USE: 20150615. FIRST USE IN COMMERCE: 20150615 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86917399 |
| **Filing Date** | February 23, 2016 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Owner** | (APPLICANT) Design Works Studios, LLC DBA Design Works Gaming LIMITED LIABILITY COMPANY |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 11, page 12

ARIZONA 7150 E. Camelback Road, Suite 1100 Scottsdale ARIZONA 85016

| **Attorney of Record** | Joshua Becker |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY |

http://tmsearch.uspto.gov/bin/gate.exe?f=doc&state=4806:3pk1dm.4.15    Page 2 of 2

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 11, page 13



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sat Aug 26 05:21:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [＿＿＿] OR   Jump   to record: [＿＿＿]   **Record 3 out of 12**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# HAPPY PIGGY

| | |
|---|---|
| **Word Mark** | HAPPY PIGGY |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: Electronic **gaming** machines, namely, devices which accept a wager |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86854586 |
| **Filing Date** | December 18, 2015 |
| **Current Basis** | 44E |
| **Original Filing Basis** | 1B;44D |
| **Published for Opposition** | December 27, 2016 |
| **Registration Number** | 5158840 |
| **Registration Date** | March 14, 2017 |
| **Owner** | (REGISTRANT) Aristocrat Technologies Australia Pty Ltd. CORPORATION AUSTRALIA Building A, Pinnacle Office Park 85 Epping Road North Ryde, NSW AUSTRALIA 2113 |

Trademark Electronic Search System (TESS)                                    8/26/17, 1:30 PM

| | |
|---|---|
| **Attorney of Record** | Keith D. Moore |
| **Priority Date** | December 2, 2015 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Aug 26 05:21:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [     ] OR Jump to record: [     ]  **Record 35 out of 47**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# HIGH ON THE HOG

| | |
|---|---|
| **Word Mark** | HIGH ON THE HOG |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **Gaming** machines, namely, devices which accept a wager. FIRST USE: 20091104. FIRST USE IN COMMERCE: 20091104 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 77500665 |
| **Filing Date** | June 17, 2008 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | November 11, 2008 |
| **Registration Number** | 3772491 |
| **Registration Date** | April 6, 2010 |
| **Owner** | (REGISTRANT) IGT CORPORATION NEVADA 9295 Prototype Drive Reno NEVADA 895218986 |
| **Attorney of** | |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 11, page 16

| | |
|---|---|
| **Record** | Denise Taliaferro |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 11, page 17



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Wed Aug 9 05:21:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [____] OR Jump to record: [____]   **Record 18 out of 94**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# HIGHWAY HOGS

| | |
|---|---|
| **Word Mark** | HIGHWAY HOGS |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: Gaming machines, namely, electronic slot and bingo machines. FIRST USE: 20130601. FIRST USE IN COMMERCE: 20130601 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85728231 |
| **Filing Date** | September 13, 2012 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | February 19, 2013 |
| **Registration Number** | 4404636 |
| **Registration Date** | September 17, 2013 |
| **Owner** | (REGISTRANT) Eclipse Gaming Systems, LLC LIMITED LIABILITY COMPANY TEXAS 595 Old Norcross Road Lawrenceville GEORGIA 30046 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 11, page 18

| | |
|---|---|
| **Attorney of Record** | Neil S. Goldstein |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 11, page 19



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Aug 26 05:21:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start   List At: [        ]  OR  Jump  to record: [       ]   **Record 41 out of 47**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# HOG WILD

| | |
|---|---|
| **Word Mark** | HOG WILD |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **Gaming** machines that generate or display wager outcomes; **Gaming** software that generates or displays wager outcomes of **gaming** machines. FIRST USE: 20081118. FIRST USE IN COMMERCE: 20081118 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 77323972 |
| **Filing Date** | November 7, 2007 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | March 18, 2008 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 11, page 20

| | |
|---|---|
| **Registration Number** | 3577510 |
| **Registration Date** | February 17, 2009 |
| **Owner** | (REGISTRANT) WMS GAMING INC. CORPORATION DELAWARE 800 SOUTH NORTHPOINT BOULEVARD WAUKEGAN ILLINOIS 60085 |
| | (LAST LISTED OWNER) BALLY GAMING, INC. DBA BALLY TECHNOLOGIES CORPORATION NEVADA 6601 South Bermuda Road Las Vegas NEVADA 89119 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | KRISTIANNE NABONG |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 11, page 21



# United States Patent and Trademark Office

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sat Aug 26 05:21:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start   List At: [_____] OR   Jump  to record: [_____]   **Record 36 out of 47**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# HOG'S HEAVEN

| | |
|---|---|
| **Word Mark** | HOG'S HEAVEN |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer game software for **gaming** machines including **slot** machines or video lottery terminals; Computer game software for **gaming** machines, namely, **slot** machines and video lottery terminals. FIRST USE: 20091118. FIRST USE IN COMMERCE: 20101120 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 77875440 |
| **Filing Date** | November 18, 2009 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | April 20, 2010 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 11, page 22

| | |
|---|---|
| **Registration Number** | 3955525 |
| **Registration Date** | May 3, 2011 |
| **Owner** | (REGISTRANT) Tournament One Corp AKA T1 Gaming, T1, TOC CORPORATION DELAWARE 1200 High Ridge Road Stamford CONNECTICUT 06905 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 11, page 23



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Wed Aug 9 05:21:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [      ]    OR    Jump    to record: [      ]    **Record 19 out of 171**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# Karate Pig

| | |
|---|---|
| **Word Mark** | KARATE PIG |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: Gaming devices, namely, gaming machines, slot machines, bingo machines, with or without video output. FIRST USE: 20111211. FIRST USE IN COMMERCE: 20111211 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86103346 |
| **Filing Date** | October 28, 2013 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | March 11, 2014 |
| **Registration Number** | 4537775 |
| **Registration Date** | May 27, 2014 |
| **Owner** | (REGISTRANT) Global Gaming Group, Inc. CORPORATION NEVADA 3035 E. Patrick Lane, Suite 14 Las |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 11, page 24

Vegas NEVADA 89120

**Type of Mark** TRADEMARK
**Register** PRINCIPAL
**Live/Dead Indicator** LIVE

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 11, page 25



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sat Aug 26 05:21:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [      ]  OR  Jump  to record: [      ]   **Record 21 out of 47**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# LUCKY PIG

| | |
|---|---|
| **Word Mark** | LUCKY PIG |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: Electronic **gaming** machines, namely, devices which accept a wager |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85750802 |
| **Filing Date** | October 10, 2012 |
| **Current Basis** | 44E |
| **Original Filing Basis** | 1B;44D |
| **Published for Opposition** | September 24, 2013 |
| **Registration Number** | 4446291 |
| **Registration Date** | December 10, 2013 |
| **Owner** | (REGISTRANT) Aristocrat Technologies Australia Pty Ltd. CORPORATION AUSTRALIA 85 Epping Road Building A Pinnacle Office Park North Ryde, NSW AUSTRALIA 2113 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 11, page 26

Trademark Electronic Search System (TESS)                                                                    8/28/17, 1:02 PM

| | |
|---|---|
| **Attorney of Record** | Keith D. Moore |
| **Priority Date** | October 2, 2012 |
| **Prior Registrations** | 3421584;3563184;3917547;AND OTHERS |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 11, page 27



United States Patent and Trademark Office

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sat Aug 26 05:21:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [    ] OR  Jump  to record: [    ]  **Record 2 out of 12**

TSDR   ASSIGN Status   TTAB Status  *( Use the "Back" button of the Internet Browser to return to TESS)*

## OPERATION: PIGGY PAYDAY

| | |
|---|---|
| **Word Mark** | OPERATION: PIGGY PAYDAY |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: **gaming** devices, namely, **gaming** machines, **slot** machines, bingo machines, with or without video output. FIRST USE: 20121003. FIRST USE IN COMMERCE: 20121003 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86358891 |
| **Filing Date** | August 6, 2014 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | November 4, 2014 |
| **Registration Number** | 4675513 |
| **Registration Date** | January 20, 2015 |
| **Owner** | (REGISTRANT) Video Gaming Technologies, Inc. CORPORATION TENNESSEE 308 Mallory Station |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 11, page 28

| | |
|---|---|
| | Road Franklin TENNESSEE 37067 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | LINDA MARIE NORCROSS |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 11, page 29



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Wed Aug 9 05:21:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [_____] OR  Jump  to record: [_____]  **Record 9 out of 171**

TSDR  ASSIGN Status  TTAB Status  *( Use the "Back" button of the Internet Browser to return to TESS)*

# PIG AND PUG

| | |
|---|---|
| **Word Mark** | PIG AND PUG |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: Slot machines; Electronic gaming machines, namely, devices which accept a wager; Gaming devices, namely, gaming machines, slot machines, bingo machines, with or without video output; Gaming equipment, namely, slot machines with or without video output; Gaming machines featuring a device that accepts wagers; Gaming machines for gambling including slot machines or video lottery terminals; Gaming machines that generate or display wager outcomes; Gaming machines, namely, slot machines and video lottery terminals; Gaming machines, namely, devices which accept a wager; Gaming machines, namely, electronic slot and bingo machines |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86919904 |
| **Filing Date** | February 25, 2016 |
| **Current Basis** | 1B |
| **Original Filing** | 1B |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 11, page 30

| | |
|---|---|
| **Basis** | |
| **Published for Opposition** | July 5, 2016 |
| **Owner** | (APPLICANT) King Show Games, Inc. CORPORATION MINNESOTA 10275 Wayzata Blvd Ste 300 Minnetonka MINNESOTA 55305 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

---

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

---

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 11, page 31



## United States Patent and Trademark Office

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Aug 26 05:21:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [_____]  OR   Jump   to record: [_____]   **Record 1 out of 47**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# PIG AND PUG

| | |
|---|---|
| **Word Mark** | PIG AND PUG |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer game programs; Computer game software; Computer game software downloadable from a global computer network; Computer game software for gambling machines; Computer game software for use on mobile and cellular phones; Computer software and firmware for playing games of chance on any computerized platform, including dedicated **gaming** consoles, video based **slot** machines, reel based **slot** machines, and video lottery terminals; Downloadable computer software for playing **casino** games, **slot** games, lottery games, online wagering games and online electronic games; Downloadable computer game software via a global computer network and wireless devices; Electronic game programs; Electronic game software; Interactive game programs; Interactive game software; Downloadable computer game programs; Downloadable electronic game programs |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 87379371 |
| **Filing Date** | March 21, 2017 |
| **Current Basis** | 1B |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 11, page 32

| Original Filing Basis | 1B |
| Published for Opposition | August 1, 2017 |
| Owner | (APPLICANT) King Show Games, Inc. CORPORATION MINNESOTA 10275 Wayzata Blvd., Ste. 300 Minnetonka MINNESOTA 55305 |
| Type of Mark | TRADEMARK |
| Register | PRINCIPAL |
| Live/Dead Indicator | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 11, page 33



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Wed Aug 9 05:21:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

[ Logout ]  Please logout when you are done to release system resources allocated for you.

[ Start ]  List At: [_____] OR [ Jump ] to record: [_____]  **Record 10 out of 171**

[ TSDR ]  [ ASSIGN Status ]  [ TTAB Status ]  *( Use the "Back" button of the Internet Browser to return to TESS)*

# PIG BOOM!

| | |
|---|---|
| **Word Mark** | PIG BOOM! |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer software and firmware for games of chance on any computerized platform, including dedicated gaming consoles, bingo based machines, video based slot machines, reel based slot machines, keno based machines, poker based machines, baccarat based machines, craps based machines and video lottery terminals; Electronic components for gaming machines that generate or display wager outcomes, namely, controllers, displays, button panels, bolsters, electrical wiring, and computer hardware and software associated therewith; Computer data processing programs used in connection with data processing equipment; gaming software that generates or displays wager outcomes of gaming machines and gaming devices. FIRST USE: 20160517. FIRST USE IN COMMERCE: 20160927

IC 028. US 022 023 038 050. G & S: Gaming machines and devices, namely, gaming machines, slot machines, bingo machines, keno Machines, poker machines, Baccarat machines, craps machines, video lottery machines, and parts therefor, with or without video output; Gaming machines, namely, devices which accept a wager; Bingo game playing equipment; spin reel game playing equipment games, namely, reel games, board games, card games; stand alone video game machines. FIRST USE: 20160517. FIRST USE IN COMMERCE: 20160927 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |

| | |
|---|---|
| **Serial Number** | 86732061 |
| **Filing Date** | August 20, 2015 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | March 1, 2016 |
| **Registration Number** | 5233204 |
| **Registration Date** | June 27, 2017 |
| **Owner** | (REGISTRANT) Xylomen Participations, S.à r.l. LIMITED LIABILITY COMPANY LUXEMBOURG 12, rue Guillaume Schneider Luxembourg LUXEMBOURG L-2522 |
| **Attorney of Record** | Margaret S. Millikin |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 11, page 35



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks > Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Aug 26 05:21:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [        ]  OR  Jump  to record: [        ]    **Record 11 out of 47**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# PIG WHEEL

**Word Mark**  PIG WHEEL

**Goods and Services**  IC 009. US 021 023 026 036 038. G & S: computer **gaming** software; Computer software and firmware for games of chance on any computerized platform, including dedicated **gaming** consoles, dedicated **gaming** monitors, wireless telecommunication devices and personal computers; Downloadable software in the nature of a mobile application for viewing and participating in games of chance

IC 028. US 022 023 038 050. G & S: machines for playing games of chance; **gaming** tables; Electronic and electro-mechanical **gaming** tables with video output; **gaming** chips; Reconfigurable **casino** and lottery **gaming** equipment, namely, **gaming** machines and operational computer game software therefor sold as a unit; Disposable ticket sets for playing games of chance

IC 041. US 100 101 107. G & S: entertainment services, namely, **gaming** provided via wireless telecommunications devices; providing games of chance via telecommunication and computer networks; Entertainment services, namely, **casino gaming**; Entertainment services, namely, providing games of chance via the Internet; Gambling services; Betting services

**Standard Characters Claimed**

**Mark Drawing Code**  (4) STANDARD CHARACTER MARK

**Serial**

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 11, page 36

| | |
|---|---|
| **Number** | 86227238 |
| **Filing Date** | March 20, 2014 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | September 2, 2014 |
| **Owner** | (APPLICANT) Gaming Studio, Inc. CORPORATION NORTH DAKOTA Post Office Box 3112 Fargo NORTH DAKOTA 581083112 |
| **Attorney of Record** | Miguel C. Danielson |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "WHEEL" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK. SERVICE MARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME    NEW USER    STRUCTURED    FREE FORM    BROWSE DICT    SEARCH OG    TOP    HELP    PREV LIST    CURR LIST    NEXT LIST
FIRST DOC    PREV DOC    NEXT DOC    LAST DOC

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 11, page 37



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Aug 26 05:21:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [          ] OR   Jump   to record: [          ]   **Record 6 out of 12**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# PIGGIES FROM HEAVEN

| | |
|---|---|
| **Word Mark** | PIGGIES FROM HEAVEN |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer game software for use in operating an electronic bingo game; computer game software for **gaming** machines. FIRST USE: 20120214. FIRST USE IN COMMERCE: 20120214 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85568090 |
| **Filing Date** | March 13, 2012 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | July 31, 2012 |
| **Registration Number** | 4225644 |
| **Registration** | |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 11, page 38

| | |
|---|---|
| **Date** | October 16, 2012 |
| **Owner** | (REGISTRANT) AEON Gaming, LLC LIMITED LIABILITY COMPANY MINNESOTA 803 Transfer Road, Ste. 2 St. Paul MINNESOTA 55114 |
| | (LAST LISTED OWNER) E-TAB MANUFACTURING, LLC LIMITED LIABILITY COMPANY MINNESOTA 803 TRANSFER ROAD ST. PAUL MINNESOTA 55114 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | Danielle I. Mattessich |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Aug 26 05:21:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [＿＿] OR  Jump   to record: [＿＿]   **Record 9 out of 12**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# PIGGY BANKIN'

| | |
|---|---|
| **Word Mark** | PIGGY BANKIN' |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **Gaming** machines that generate or display wager outcomes; **Gaming** software that generates or displays wager outcomes of **gaming** machines. FIRST USE: 20081118. FIRST USE IN COMMERCE: 20081118 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Trademark Search Facility Classification Code** | NOTATION-SYMBOLS Notation Symbols such as Non-Latin characters,punctuation and mathematical signs,zodiac signs,prescription marks |
| **Serial Number** | 77686988 |
| **Filing Date** | March 10, 2009 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | June 9, 2009 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 11, page 40

| | |
|---|---|
| **Registration Number** | 3797083 |
| **Registration Date** | June 1, 2010 |
| **Owner** | (REGISTRANT) WMS GAMING INC. CORPORATION DELAWARE 800 SOUTH NORTHPOINT BOULEVARD WAUKEGAN ILLINOIS 60085 |
| | (LAST LISTED OWNER) BALLY GAMING, INC. DBA BALLY TECHNOLOGIES CORPORATION NEVADA 6601 S. Bermuda Road Las Vegas NEVADA 89119 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | KRISTIANNE NABONG |
| **Prior Registrations** | 2239586 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

| **.HOME** | **SITE INDEX** | **SEARCH** | **eBUSINESS** | **HELP** | **PRIVACY POLICY**

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 11, page 41



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sat Aug 26 05:21:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: _____ OR   Jump   to record: _____   **Record 27 out of 47**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# PIGS IN MUD

| | |
|---|---|
| **Word Mark** | PIGS IN MUD |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **Gaming** machines. FIRST USE: 20120331. FIRST USE IN COMMERCE: 20120331 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85509360 |
| **Filing Date** | January 5, 2012 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | May 29, 2012 |
| **Registration Number** | 4306419 |
| **Registration Date** | March 19, 2013 |
| **Owner** | (REGISTRANT) RaceTech, LLC LIMITED LIABILITY COMPANY DELAWARE 705 Olive St. #804 St. Louis MISSOURI 63101 |
| **Attorney of Record** | Andrew B. Mayfield |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 11, page 42

**Live/Dead Indicator**      LIVE

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 11, page 43



United States Patent and Trademark Office

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

TESS was last updated on Sat Aug 26 05:21:02 EDT 2017

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [_____] OR    Jump    to record: [_____]    **Record 28 out of 47**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# PIGS ON THE RUN

| | |
|---|---|
| **Word Mark** | PIGS ON THE RUN |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Software for **gaming** machines; **gaming** machines with video output. FIRST USE: 20100715. FIRST USE IN COMMERCE: 20110415 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85301133 |
| **Filing Date** | April 21, 2011 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | August 16, 2011 |
| **Registration Number** | 4172733 |
| **Registration Date** | July 10, 2012 |
| **Owner** | (REGISTRANT) Bluberi Jeux et Technologies Inc. AKA Bluberi Gaming Technologies Inc. |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 11, page 44

CORPORATION CANADA 2120 Letendre Street, Suite 310 Drummondville, Quebec CANADA J2C-7E9

(LAST LISTED OWNER) AGS, LLC LIMITED LIABILITY COMPANY DELAWARE 6680 AMELIA EARHART COURT LAS VEGAS NEVADA 89119

| | |
|---|---|
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | Michael J. Thomas |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME   NEW USER   STRUCTURED   FREE FORM   BROWSE DICT   SEARCH OG   TOP   HELP   PREV LIST   CURR LIST   NEXT LIST
FIRST DOC   PREV DOC   NEXT DOC   LAST DOC

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 11, page 45



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Aug 26 05:21:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [        ] OR  Jump  to record: [        ]  **Record 19 out of 47**

---

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# PLANETARY PIGS

| | |
|---|---|
| **Word Mark** | PLANETARY PIGS |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: COMPUTER SOFTWARE AND FIRMWARE FOR GAMES OF CHANCE ON ANY COMPUTERIZED PLATFORM, NAMELY, DEDICATED **GAMING** CONSOLES, VIDEO BASED **SLOT** MACHINES, REEL BASED **SLOT** MACHINES, AND VIDEO LOTTERY TERMINALS; **GAMING** DEVICES, NAMELY, **GAMING** MACHINES, **SLOT** MACHINES, BINGO MACHINES, WITH OR WITHOUT VIDEO OUTPUT. FIRST USE: 20140108. FIRST USE IN COMMERCE: 20140108 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85489651 |
| **Filing Date** | December 7, 2011 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for** | May 15, 2012 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 11, page 46

**Opposition**

| | |
|---|---|
| **Registration Number** | 4505824 |
| **Registration Date** | April 1, 2014 |
| **Owner** | (REGISTRANT) Video Gaming Technologies, Inc. CORPORATION TENNESSEE 308 Mallory Station Road Franklin TENNESSEE 37067 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | Linda Marie Norcross |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 11, page 47



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Wed Aug 9 05:21:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [     ] OR  Jump  to record: [     ]  **Record 42 out of 171**

---

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# PRETTY PIGS

**Word Mark**  PRETTY PIGS

**Goods and Services**  IC 009. US 021 023 026 036 038. G & S: [ Electronic circuits, optical disks, magnetic tapes, magnetic disks, magnetic cards, magneto-optical disks, CD-ROMs, ROM-cartridges and DVDs, all of which contain computer programs featuring video games for arcade video game machines; downloadable computer programs featuring video games for arcade video game machines; ] gaming machines adapted for use with an external display screen or monitor; gaming machines with multi terminals adapted for use with an external display screen or monitor; electronic circuits, optical disks, magnetic tapes, magnetic disks, magnetic cards, magneto-optical disks, CD-ROMs, ROM-cartridges and DVDs, all of which contain computer programs featuring video games for gaming machines; downloadable computer programs featuring video games for gaming machines; electronic circuits, optical disks, magnetic tapes, magnetic disks, magnetic cards, magneto-optical disks, CD-ROMs, ROM-cartridges and DVDs, all of which contain computer programs featuring video games for slot machines; downloadable computer programs featuring video games for slot machines [ ; apparatus for electronic games for home use adapted for use with an external display screen or monitor; electronic circuits, optical disks, magnetic tapes, magnetic disks, magnetic cards, magneto-optical disks, CD-ROMs, ROM-cartridges and DVDs, all of which contain computer programs for video games for home use adapted for use with an external display screen or monitor; downloadable computer programs featuring video games for home use adapted for use with an external display screen or monitor; electronic circuits, optical disks, magnetic tapes, magnetic disks, magnetic cards, magneto optical disks, CD-ROMs, ROM cartridges and DVDs, all of which contain computer programs for hand held video games for use with liquid crystal displays; downloadable computer programs for hand-held video games for use with liquid crystal display ]

IC 028. US 022 023 038 050. G & S: [ Coin-operated arcade video game machines; magnetic card operated arcade video game machines; arcade video game machines with multi-terminals; cabinets for arcade video game machines; arcade video game machines; ] slot machines; cabinets of slot machines; gaming machines other than those adapted for use with an external display screen or monitor; gaming machines with multi-terminals other than those adapted for use with an external display screen or monitor; [ hand-held games with liquid crystal displays ]

| | |
|---|---|
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 79077871 |
| **Filing Date** | December 10, 2009 |
| **Current Basis** | 66A |
| **Original Filing Basis** | 66A |
| **Published for Opposition** | August 24, 2010 |
| **Registration Number** | 3873046 |
| **International Registration Number** | 1026341 |
| **Registration Date** | November 9, 2010 |
| **Owner** | (REGISTRANT) Universal Entertainment Corporation Corporation JAPAN 3-7-26 Ariake, Koto-ku; Tokyo 135-0063 JAPAN |
| **Attorney of Record** | Roxana A. Sullivan |
| **Priority Date** | November 13, 2009 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECTION 71 |
| **Live/Dead Indicator** | LIVE |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC | | | | | | | |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 11, page 49



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Aug 26 05:21:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start   List At: [        ] OR   Jump   to record: [        ]   **Record 8 out of 12**

---

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# Typed Drawing

| | |
|---|---|
| **Word Mark** | RICH LITTLE PIGGIES |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: CURRENCY AND CREDIT OPERATED **SLOT** MACHINES AND **GAMING** DEVICES, NAMELY, **GAMING** MACHINES FOR USE IN **GAMING** ESTABLISHMENTS. FIRST USE: 20020917. FIRST USE IN COMMERCE: 20020917 |
| **Mark Drawing Code** | (1) TYPED DRAWING |
| **Serial Number** | 78153603 |
| **Filing Date** | August 13, 2002 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | May 13, 2003 |
| **Registration Number** | 2849375 |
| **Registration Date** | June 1, 2004 |
| **Owner** | (REGISTRANT) WMS GAMING INC. CORPORATION DELAWARE 800 SOUTH NORTHPOINT BOULEVARD WAUKEGAN ILLINOIS 60085 |
| | (LAST LISTED OWNER) BALLY GAMING, INC. DBA BALLY TECHNOLOGIES CORPORATION NEVADA 6601 BERMUDA ROAD LAS VEGAS NEVADA 89119 |
| **Assignment** | |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 11, page 50

| **Recorded** | ASSIGNMENT RECORDED |
|---|---|
| **Attorney of Record** | KRISTIANNE NABONG |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). SECTION 8(10-YR) 20140616. |
| **Renewal** | 1ST RENEWAL 20140616 |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Wed Aug 9 05:21:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [_____] OR   Jump   to record: [_____]   **Record 16 out of 94**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# Road Hogs

| | |
|---|---|
| **Word Mark** | ROAD HOGS |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: Gaming equipment, namely, electronic gaming machines and gaming machines with video output. FIRST USE: 20120920. FIRST USE IN COMMERCE: 20121101 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85560894 |
| **Filing Date** | March 5, 2012 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | September 4, 2012 |
| **Registration Number** | 4306591 |
| **Registration Date** | March 19, 2013 |
| **Owner** | (REGISTRANT) Diamond Game Enterprises CORPORATION CALIFORNIA 9340 Penfield Ave |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 11, page 52

Chatsworth CALIFORNIA 91311

| | |
|---|---|
| **Attorney of Record** | Patricia Smink Rogowski |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 11, page 53



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Aug 26 05:21:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [        ]  OR  Jump   to record: [        ]   **Record 23 out of 47**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# SMASH THE PIG!

| | |
|---|---|
| **Word Mark** | SMASH THE PIG! |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Reconfigurable **casino** and lottery **gaming** equipment, namely, **gaming** machines and operational computer game software therefor |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85217664 |
| **Filing Date** | January 14, 2011 |
| **Current Basis** | 44E |
| **Original Filing Basis** | 1B;44D |
| **Published for Opposition** | August 20, 2013 |
| **Registration Number** | 4427315 |
| **Registration Date** | November 5, 2013 |
| **Owner** | (REGISTRANT) SPIELO INTERNATIONAL CANADA ULC CORPORATION CANADA 328 URQUHART AVENUE MONCTON, NEW BRUNSWICK CANADA E1H 2R6 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 11, page 54

(LAST LISTED OWNER) IGT CANADA SOLUTIONS ULC CORPORATION CANADA 328 URQUHART AVENUE MONCTON, NEW BRUNSWICK CANADA E1H 2R6

| | |
|---|---|
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | Colleen Caissie-Dupuis |
| **Priority Date** | January 12, 2011 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Aug 26 05:21:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [          ] OR  Jump  to record: [          ]  **Record 13 out of 47**

TSDR  ASSIGN Status  TTAB Status  *( Use the "Back" button of the Internet Browser to return to TESS)*

# WHEN PIGS FLY

| | |
|---|---|
| **Word Mark** | WHEN PIGS FLY |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: computer game software for **gaming** machines, namely, **slot** machines and video lottery terminals. FIRST USE: 20160324. FIRST USE IN COMMERCE: 20160324 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86498841 |
| **Filing Date** | January 8, 2015 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | December 29, 2015 |
| **Registration Number** | 4984324 |
| **Registration Date** | June 21, 2016 |
| **Owner** | (REGISTRANT) PTT, LLC DBA High 5 Games LIMITED LIABILITY COMPANY DELAWARE 1200 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 11, page 56

MacArthur Boulevard Mahwah NEW JERSEY 07430

(LAST LISTED OWNER) HIGH 5 GAMES, LLC LIMITED LIABILITY COMPANY DELAWARE ONE WORLD TRADE CENTER NEW YORK NEW YORK 10007

| | |
|---|---|
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | Candice Hebden |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME   NEW USER   STRUCTURED   FREE FORM   BROWSE DICT   SEARCH OG   TOP   HELP   PREV LIST   CURR LIST   NEXT LIST
FIRST DOC   PREV DOC   NEXT DOC   LAST DOC

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 11, page 57



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Wed Aug 9 05:21:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [        ] OR   Jump   to record: [        ]   **Record 7 out of 171**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# WIN PIGS FLY

| | |
|---|---|
| **Word Mark** | WIN PIGS FLY |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: Gaming machines, namely, bingo-related games and slot machines |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 87466241 |
| **Filing Date** | May 26, 2017 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Owner** | (APPLICANT) Miami Tribe of Oklahoma Business Development Authority, a Tribal Enterprise of the Miami Tribe of Oklahoma federally-recognized Indian tribe UNITED STATES 66201 E 290 Rd Grove OKLAHOMA 74344 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 11, page 59