# EXHIBIT 15

| Trademark | Owner | Serial Number | Registration Number | Claimed First Use Date | Application Date | Registration Date | Status |
|---|---|---|---|---|---|---|---|
| ABRA CASH DABRA | IGT CORPORATION | 77651974 | 3877509 | 10-Mar-10 | 19-Jan-09 | 16-Nov-10 | Registered |
| ACTION CASH | AINSWORTH GAME TECHNOLOGY LIMITED | 85045924 | 4491382 | 10-Oct-13 | 24-May-10 | 4-Mar-14 | Registered |
| AFRICAN CASH | IGT CANADA SOLUTIONS ULC | 86699133 | | 9-Jul-15 | 21-Jul-15 | | Pending Registration |
| AIR CASH | ZITRO IP S.AR.L. | 77528353 | 3751142 | 7-Mar-08 | 22-Jul-08 | 23-Feb-10 | Registered |
| AIR CASH | ZITRO IP S.AR.L. | 86464665 | 4975991 | 24-Mar-15 | 25-Nov-14 | 14-Jun-16 | Registered |
| AMAZING CASH | CASTLE HILL HOLDING LLC | 86238047 | 5100738 | 1-Oct-16 | 1-Apr-14 | 13-Dec-16 | Registered |
| ARCTIC CASH | CASTLE HILL HOLDING LLC | 86238018 | 4998719 | 30-Aug-15 | 31-Mar-14 | 12-Jul-16 | Registered |
| ASTRO CASH | IGT CORPORATION | 86755450 | | | 14-Sep-15 | | Pending Registration |
| BAGS OF CASH | UNIVERSAL ENTERTAINMENT CORPORATION | 79166212 | 5173403 | 9-Mar-15 | 10-Apr-15 | 4-Apr-17 | Registered |
| BIG CASH | MULTIMEDIA GAMES, INC. | 78471311 | 3363136 | 7-Jan-05 | 20-Aug-04 | 1-Jan-08 | Registered |
| BIG CASH SPIN | EVERI GAMES INC. | 86102214 | 4777973 | 30-Sep-14 | 25-Oct-13 | 21-Jul-15 | Registered |
| BIG HIT CASH | EVERI GAMES INC. | 86382532 | 3363136 | 29-Sep-15 | 2-Sep-14 | 31-May-16 | Registered |
| BLAZIN' CASH | VIDEO GAMING TECHNOLOGIES, INC. | 87420482 | | | 21-Apr-17 | | Pending Registration |
| BOBBY CASH | ZITRO IP S.AR.L. | 85757972 | 4442497 | 21-Jan-11 | 18-Oct-12 | 3-Dec-13 | Registered |
| BOWLING FOR CASH | FORTUNET, INC. | 77074933 | 3301221 | 27-Apr-05 | 3-Mar-07 | 2-Oct-07 | Registered |
| BOWLING FOR CASH | FORTUNET, INC. | 78587900 | 3188104 | 27-Apr-05 | 15-Mar-05 | 19-Dec-06 | Registered |
| CABARET CASH | DESIGN WORKS STUDIO, LLC | 86704483 | 4986687 | 16-Jul-15 | 24-Jul-15 | 28-Jun-16 | Registered |
| CABLE CAR CASH | IGT CORPORATION | 78588548 | 3665069 | 7-May-09 | 16-Mar-05 | 4-Aug-09 | Registered |
| CADILLAC CASH | AGS LLC | 78940892 | 3379677 | 1-May-07 | 31-Jul-06 | 5-Feb-08 | Registered |
| CADILLAC CASH | AGS LLC | 78940917 | 3383348 | 1-May-07 | 31-Jul-06 | 12-Feb-08 | Registered |
| CANDY, CATS AND CASH | WILD STREAK LLC | 87307510 | | | 19-Jan-17 | | Pending Registration |
| CAP'N CRABBY'S CASH | VIDEO GAMING TECHNOLOGIES, INC. | 86369654 | 4675543 | 23-Dec-09 | 18-Aug-14 | 20-Jan-15 | Registered |
| CARIBBEAN CASH | VIDEO GAMING TECHNOLOGIES, INC. | 78622036 | 3617548 | 1-Nov-08 | 4-May-05 | 5-May-09 | Registered |
| CARNIVORE CASH | BALLY GAMING, INC. | 87142493 | | | 18-Aug-16 | | Pending Registration |
| CASH | JOHN R. CASH REVOCABLE TRUST | 87016688 | | | 27-Apr-16 | | Pending Registration |
| CASH 7 | ARISTOCRAT TECHNOLOGIES AUSTRALIA PTY LTD | 87288873 | | | 4-Jan-17 | | Pending Registration |
| CASH ADVENTURE | BALLY GAMING, INC. | 77126717 | 3343255 | 1-Nov-05 | 9-Mar-07 | 27-Nov-07 | Registered |
| CASH BALL | IGT CORPORATION | 78541063 | 3121980 | 14-Apr-05 | 3-Jan-05 | 25-Jul-06 | Registered |
| CASH BLAST | KING SHOW GAMES, INC. | 87228702 | | | 7-Nov-16 | | Pending Registration |
| CASH BLAST | KING SHOW GAMES, INC. | 87408747 | | | 12-Apr-17 | | Pending Registration |
| CASH BOOM BANG | EVERI GAMES INC. | 78882395 | 3354196 | 17-May-06 | 12-May-06 | 11-Dec-07 | Registered |
| CASH BOOST | ARISTOCRAT TECHNOLOGIES AUSTRALIA PTY LTD | 87442840 | | | 9-May-17 | | Pending Registration |
| CASH BOUNTY | INCREDIBLE TECHNOLOGIES, INC. | 87537303 | | | 21-Jul-17 | | Pending Registration |
| CASH BULL | ARISTOCRAT TECHNOLOGIES AUSTRALIA PTY LTD | 86973786 | 5174878 | 5-Apr-16 | 13-Apr-16 | 4-Apr-17 | Registered |
| CASH CAKES | DESIGN WORKS STUDIO, LLC | 85552047 | 4209987 | 25-Jan-12 | 27-Feb-12 | 18-Sep-12 | Registered |
| CASH CARNIVAL | GLOBAL GAMING GROUP, INC. | 78956829 | 3921178 | 1-Jan-08 | 21-Aug-06 | 15-Feb-11 | Registered |
| CASH CASTLE | AINSWORTH GAME TECHNOLOGY LIMITED | 77570558 | 3944787 | 7-Jan-11 | 15-Sep-08 | 12-Apr-11 | Registered |
| CASH CATAPULT | ARISTOCRAT TECHNOLOGIES AUSTRALIA PTY LTD | 77953186 | 3953367 | 24-Feb-10 | 8-Mar-10 | 3-May-11 | Registered |
| CASH CAULDRON | GENESIS IP LTD | 85047313 | 3952572 | 27-Feb-11 | 25-May-10 | 26-Apr-11 | Registered |
| CASH CHALLENGE | AINSWORTH GAME TECHNOLOGY LIMITED | 85620215 | 4506039 | 20-Oct-13 | 9-May-12 | 1-Apr-14 | Registered |
| CASH CHAMELEON | ARISTOCRAT TECHNOLOGIES AUSTRALIA PTY LTD | 85837145 | 4818287 | 19-Feb-01 | 31-Jan-13 | 22-Sep-15 | Registered |
| CASH CLASSICS | IGT CORPORATION | 86004397 | 4590043 | 23-Apr-14 | 8-Jul-13 | 19-Aug-14 | Registered |
| CASH CLAW | KONAMI GAMING, INC. | 85254079 | 4180305 | 1-Oct-11 | 28-Feb-11 | 24-Jul-12 | Registered |
| CASH CLIMB GREEK GLORY | IGT CORPORATION | 87300595 | | | 13-Jan-17 | | Pending Registration |
| CASH CLIMB PATTY O'LUCKY | IGT CORPORATION | 87578649 | | | 22-Aug-17 | | Pending Registration |
| CASH CLIMB WITCHES' DELIGHT | IGT CORPORATION | 87578657 | | | 22-Aug-17 | | Pending Registration |
| CASH CLOWN | AINSWORTH GAME TECHNOLOGY LIMITED | 86620525 | | | 6-May-15 | | Pending Registration |
| CASH COASTER | IGT CORPORATION | 77732650 | 3998666 | 24-Mar-11 | 8-May-09 | 19-Jul-11 | Registered |
| CASH COLLECTIONS | ARISTOCRAT TECHNOLOGIES AUSTRALIA PTY LTD | 87571157 | | | 16-Aug-17 | | Pending Registration |
| CASH COMMANDER | EPIC TECH, LLC | 87525533 | | | 12-Jul-17 | | Pending Registration |
| CASH CONNECTION | BALLY GAMING, INC. | 85428654 | 4203601 | 7-May-12 | 21-Sep-11 | 4-Sep-12 | Registered |
| CASH CORRAL | DIAMOND GAME ENTERPRISES | 78503587 | 3037895 | 1-Oct-03 | 21-Oct-04 | 3-Jan-06 | Registered |
| CASH COVE | IGT CORPORATION | 78424042 | 3419768 | 15-Oct-07 | 24-May-04 | 29-Apr-08 | Registered |
| CASH COW | MIAMI TRIBE OF OKLAHOMA BUSINESS DEVELOPMENT AUTHORITY | 75759550 | 2881944 | 4-Apr-03 | 26-Jul-99 | 7-Sep-04 | Registered |
| CASH COW MILKING VEGAS | MIAMI TRIBE OF OKLAHOMA BUSINESS DEVELOPMENT AUTHORITY | 86341426 | 4645339 | 8-Mar-13 | 18-Jul-14 | 25-Nov-14 | Registered |
| CASH CROP | BALLY GAMING, INC. | 75791284 | 2491340 | 18-Oct-00 | 2-Sep-99 | 18-Sep-01 | Registered |
| CASH CROSSING | KONAMI GAMING, INC. | 78227469 | 2859005 | 6-Oct-03 | 19-Mar-03 | 29-Jun-04 | Registered |
| CASH CRUISE | BALLY GAMING, INC. | 85284312 | 4272795 | 7-May-12 | 1-Apr-11 | 8-Jan-13 | Registered |
| CASH CYCLONE | AINSWORTH GAME TECHNOLOGY LIMITED | 77026051 | 3850347 | 1-Oct-07 | 20-Oct-06 | 21-Sep-10 | Registered |
| CASH DRAW KENO | GRAND VISION GAMING, LLC | 77623654 | 3929013 | 2-Nov-10 | 1-Dec-08 | 15-Sep-09 | Registered |
| CASH EAGLE | ARISTOCRAT TECHNOLOGIES AUSTRALIA PTY LTD | 87325483 | | | 19-Jan-17 | 6-Feb-17 | Pending Registration |
| CASH ECLIPSE | BALLY GAMING, INC. | 77731919 | 4202676 | 1-Apr-04 | 7-May-09 | 4-Sep-12 | Registered |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss

Exhibit 15, page 1

| Trademark | Owner | Serial Number | Registration Number | Claimed First Use Date | Application Date | Registration Date | Status |
|---|---|---|---|---|---|---|---|
| CASH EMPIRE | ARISTOCRAT TECHNOLOGIES AUSTRALIA PTY LTD | 87054670 | | 24-May-16 | 31-May-16 | | Pending Registration |
| CASH ERUPTION | IGT CANADA SOLUTIONS ULC | 78144730 | 2940660 | 29-Jan-03 | 17-Jul-02 | 12-Apr-05 | Registered |
| CASH EXPERIENCE | ADP GAUSELMANN GMBH | 79214042 | | 9-Mar-17 | 9-Mar-17 | | Pending Registration |
| CASH EXPLORER | AINSWORTH GAME TECHNOLOGY LIMITED | 86676729 | | | 29-Jun-15 | | Pending Registration |
| CASH FAIRIES | INCREDIBLE TECHNOLOGIES, INC. | 86530549 | 4812266 | 1-Apr-14 | 10-Feb-15 | 15-Sep-15 | Registered |
| CASH FEVER | IGT GERMANY GAMING GMBH | 78281950 | 3115927 | 24-Jul-03 | 1-Aug-03 | 18-Jul-06 | Registered |
| CASH FEVER 3D | IGT CANADA SOLUTIONS ULC | 86318418 | | 18-Jun-14 | 24-Jun-14 | | Pending Registration |
| CASH FLURRY | ARISTOCRAT TECHNOLOGIES AUSTRALIA PTY LTD | 87525737 | | | 12-Jul-17 | | Pending Registration |
| CASH FUSION | ARISTOCRAT TECHNOLOGIES AUSTRALIA PTY LTD | 87027717 | 5179594 | 2-May-16 | 6-May-16 | 11-Apr-17 | Registered |
| CASH HOPPER | CASTLE HILL HOLDING LLC | 86237997 | 4875095 | 1-Aug-14 | 31-Mar-14 | 22-Dec-15 | Registered |
| CASH HOUND | AINSWORTH GAME TECHNOLOGY LIMITED | 87225996 | | | 4-Nov-16 | | Pending Registration |
| CASH ILLUSIONS | KONAMI GAMING, INC. | 85361302 | 4178104 | 7-Apr-10 | 30-Jun-11 | 24-Jul-12 | Registered |
| CASH INFERNO | KONAMI GAMING, INC. | 78252333 | 2859032 | 28-Jan-04 | 20-May-03 | 29-Jun-04 | Registered |
| CASH INN | VIDEO GAMING TECHNOLOGIES, INC. | 78482081 | 3234410 | 28-Oct-05 | 11-Sep-04 | 24-Apr-07 | Registered |
| CASH JOURNEY | AINSWORTH GAME TECHNOLOGY LIMITED | 86676723 | | | 29-Jun-15 | | Pending Registration |
| CASH KING | IGT CORPORATION | 85527698 | 4580546 | 12-May-14 | 27-Jan-12 | 5-Aug-14 | Registered |
| CASH LINK | IGT CORPORATION | 87508359 | | | 28-Jun-17 | | Pending Registration |
| CASH LOCOMOTIVE | UNIVERSAL ENTERTAINMENT CORPORATION | 87044962 | | | 20-May-16 | | Pending Registration |
| CASH MADNESS | HUJUUGE GLOBAL LIMITED | 87458425 | | | 22-May-17 | | Pending Registration |
| CASH MAGIC | JACOB'S ENTERTAINMENT, INC. | 76504468 | 3096002 | 12-Feb-04 | 7-Apr-03 | 23-May-06 | Registered |
| CASH ME IF YOU CAN | BALLY GAMING, INC. | 86662255 | 5156849 | 29-Sep-15 | 15-Jun-15 | 7-Mar-17 | Registered |
| CASH ME IF YOU CAN | BALLY GAMING, INC. | 86662259 | 5156850 | 29-Sep-15 | 15-Jun-15 | 7-Mar-17 | Registered |
| CASH METEOR | BALLY GAMING, INC. | 85312453 | 4053181 | 14-Oct-09 | 4-May-11 | 8-Nov-11 | Registered |
| CASH MONEY | MULTIMEDIA GAMES, INC. | 78430445 | 3573908 | 13-Sep-05 | 4-Jun-04 | 10-Feb-09 | Registered |
| CASH MONKEY | CASTLE HILL HOLDING LLC | 87031719 | 5277488 | 1-Jun-17 | 10-May-16 | 29-Aug-17 | Registered |
| CASH N CLOVERS | WAGER LOGIC LIMITED LIABILITY CORPORATION | 86047785 | 4752549 | 24-Jul-13 | 26-Aug-13 | 9-Jun-15 | Registered |
| CASH OASIS | IGT CORPORATION | 86560611 | | | 11-Mar-15 | | Pending Registration |
| CASH ODYSSEY | AINSWORTH GAME TECHNOLOGY LIMITED | 86676724 | 5219073 | 3-Aug-16 | 29-Jun-15 | 6-Jun-17 | Registered |
| CASH OF THE TITANS | UMPQUA INDIAN DEVELOPMENT CORP. | 87226967 | | | 4-Nov-16 | | Pending Registration |
| CASH OFFER | DESIGN WORKS STUDIO, LLC | 87577902 | | | 21-Aug-17 | | Pending Registration |
| CASH PANTHER | ARISTOCRAT TECHNOLOGIES AUSTRALIA PTY LTD | 87417817 | | | 19-Apr-17 | | Pending Registration |
| CASH QUENCHER | CANADIAN GAMING SERVICE | 78727065 | 3231501 | 21-Sep-06 | 5-Oct-05 | 17-Apr-07 | Registered |
| CASH QUEST | AINSWORTH GAME TECHNOLOGY LIMITED | 86676722 | | | 29-Jun-15 | | Pending Registration |
| CASH REACTION | KONAMI GAMING, INC. | 78897660 | 3357865 | 13-Oct-06 | 31-May-06 | 18-Dec-07 | Registered |
| CASH REWARD | KONAMI GAMING, INC. | 78803630 | 3333024 | 14-Apr-07 | 31-Jan-06 | 6-Nov-07 | Registered |
| CASH RIPROCK | TOURNAMENT ONE CORP | 77646026 | 4009845 | 1-May-10 | 8-Jan-09 | 9-Aug-11 | Registered |
| CASH SAFARI | ARISTOCRAT TECHNOLOGIES AUSTRALIA PTY LTD | 86492608 | 4930305 | 17-Dec-14 | 30-Dec-14 | 5-Apr-16 | Registered |
| CASH SLASH | ARISTOCRAT TECHNOLOGIES AUSTRALIA PTY LTD | 87392965 | | | 30-Mar-17 | | Pending Registration |
| CASH STAMPEDE | NEXTGEN GAMING PTY. LTD. | 86957901 | 5081517 | 8-Sep-15 | 30-Mar-16 | 15-Nov-16 | Registered |
| CASH STRIKE | MIAMI TRIBE OF OKLAHOMA BUSINESS DEVELOPMENT AUTHORITY | 86254406 | 5146998 | 15-Nov-16 | 16-Apr-14 | 21-Feb-17 | Registered |
| CASH TIME | MIAMI TRIBE OF OKLAHOMA BUSINESS DEVELOPMENT AUTHORITY | 85292632 | 4265161 | 12-May-12 | 12-Apr-11 | 25-Dec-12 | Registered |
| CASH VOYAGE | AINSWORTH GAME TECHNOLOGY LIMITED | 86676726 | | | 29-Jun-15 | | Pending Registration |
| CASH WAVE | BALLY GAMING, INC. | 85301623 | 4158921 | 20-Dec-11 | 21-Apr-11 | 12-Jun-12 | Registered |
| CASH WIZARD | BALLY GAMING, INC. | 77845535 | 3990705 | 1-Dec-10 | 9-Oct-09 | 5-Jul-11 | Registered |
| CASH WIZARD TIKI MAGIC | BALLY GAMING, INC. | 85657186 | 4506218 | 4-Mar-13 | 20-Jun-12 | 1-Apr-14 | Registered |
| CASH-O-FLAGE | CASTLE HILL HOLDING LLC | 86732349 | | | 21-Aug-15 | | Pending Registration |
| CASHFISH NOODLIN' | DIAMOND GAME ENTERPRISES | 85851433 | 4406788 | 20-Sep-12 | 15-Feb-13 | 24-Sep-13 | Registered |
| CASHSQUATCH | IGT CANADA SOLUTIONS ULC | 78180900 | 2851974 | 8-Apr-03 | 1-Nov-02 | 8-Jun-04 | Registered |
| CAST FOR CASH | BALLY GAMING, INC. | 75692596 | 2409472 | 3-Jan-00 | 27-Apr-99 | 28-Nov-00 | Registered |
| CHESHIRE CASH | ARISTOCRAT TECHNOLOGIES AUSTRALIA PTY LTD | 77962192 | 3910209 | 22-Sep-09 | 18-Mar-10 | 25-Jan-11 | Registered |
| CLAMPETT'S CASH | IGT CORPORATION | 78148556 | 2949634 | 24-Jun-02 | 29-Jul-02 | 10-May-05 | Registered |
| COBRA CASH | P & E TECHNOLOGIES, INC. | 85262994 | 4079384 | 29-Jun-09 | 10-Mar-11 | 3-Jan-12 | Registered |
| COLOSSAL CASH | AINSWORTH GAME TECHNOLOGY LIMITED | 85684785 | 4498853 | 15-Nov-13 | 23-Jul-12 | 18-Mar-14 | Registered |
| COMET CASH | EVERI GAMES INC. | 78802507 | 3292075 | 14-Nov-06 | 30-Jan-06 | 11-Sep-07 | Registered |
| CONGO CASH | WILD STREAK LLC | 87307499 | | | 19-Jan-17 | | Pending Registration |
| COPPER CASH | BALLY GAMING, INC. | 87342305 | | | 20-Feb-17 | | Pending Registration |
| CORAL CASH | AINSWORTH GAME TECHNOLOGY LIMITED | 86661998 | | | 15-Jun-15 | | Pending Registration |
| COUNTIN' CASH | VIDEO GAMING TECHNOLOGIES, INC. | 78897588 | 3596682 | 1-Jan-07 | 31-May-06 | 24-Mar-09 | Registered |
| COUNTRY CASH | IGT CORPORATION | 78837952 | 3518333 | 6-Mar-08 | 15-Mar-06 | 14-Oct-08 | Registered |
| COUNTRY CLUB CASH | KING SHOW GAMES, INC. | 86435069 | | | 27-Oct-14 | | Pending Registration |
| COUNTRY CLUB CASH | KING SHOW GAMES, INC. | 87361207 | | | 7-Mar-17 | | Pending Registration |
| COWBOY CASH | AINSWORTH GAME TECHNOLOGY LIMITED | 86562801 | | | 12-Mar-15 | | Pending Registration |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss

| Trademark | Owner | Serial Number | Registration Number | Claimed First Use Date | Application Date | Registration Date | Status |
|---|---|---|---|---|---|---|---|
| COWGIRL CASH | BALLY GAMING, INC. | 86370510 | 4960928 | 31-Jul-15 | 19-Aug-14 | 17-May-16 | Registered |
| CRAZY CASH | ARISTOCRAT TECHNOLOGIES AUSTRALIA PTY LTD | 85146273 | 4051893 | 13-Sep-10 | 6-Oct-10 | 8-Nov-11 | Registered |
| CRUDE CASH | IGT CORPORATION | 86536743 | | | 17-Feb-15 | | Pending Registration |
| CRUISIN' FOR CASH | ADRENALIN GAMING L.L.C. | 78248789 | 3216209 | 1-Feb-05 | 12-May-03 | 6-Mar-07 | Registered |
| CUE BALL CASH | BALLY GAMING, INC. | 87203532 | | | 14-Oct-16 | | Pending Registration |
| DOUBLE CASH MONEY | EVERI GAMES INC. | 86030919 | 4625976 | 11-May-14 | 7-Aug-13 | 21-Oct-14 | Registered |
| DOUBLE CHERRY CASH | KING SHOW GAMES, INC. | 87260216 | | | 7-Dec-16 | | Pending Registration |
| DOUBLE CHERRY CASH | KING SHOW GAMES, INC. | 87424518 | | | 25-Apr-17 | | Pending Registration |
| DOUBLE O' CASH | GLOBAL GAMING GROUP, INC. | 78917214 | 3545366 | 28-Apr-08 | 26-Jun-06 | 9-Dec-08 | Registered |
| DRAG'EN FOR CASH | EPIC GAMES, INC. | 86357400 | 4699824 | 12-Aug-12 | 5-Aug-14 | 10-Mar-15 | Registered |
| DRAGON CASH | ARISTOCRAT TECHNOLOGIES AUSTRALIA PTY LTD | 86800668 | | 19-Oct-15 | 27-Oct-15 | | Pending Registration |
| DYNAMITE CASH | ARISTOCRAT TECHNOLOGIES AUSTRALIA PTY LTD | 85736324 | 4453334 | 21-Sep-12 | 24-Sep-12 | 24-Dec-13 | Registered |
| DYNASTY CASH | ARISTOCRAT TECHNOLOGIES AUSTRALIA PTY LTD | 87442520 | | 22-Apr-17 | 9-May-17 | | Pending Registration |
| EASY CASH EDDY | BALLY GAMING, INC. | 85375502 | 4172919 | 23-Feb-12 | 19-Jul-11 | 10-Jul-12 | Registered |
| FANTASY CASH | ARISTOCRAT TECHNOLOGIES AUSTRALIA PTY LTD | 87420295 | | | 21-Apr-17 | | Pending Registration |
| FAST CASH | ARISTOCRAT TECHNOLOGIES AUSTRALIA PTY LTD | 87299218 | | 16-Dec-16 | 12-Jan-17 | | Pending Registration |
| FAT CASH | GLOBAL GAMING GROUP, INC. | 78676228 | 3412861 | 30-Dec-05 | 22-Jul-05 | 15-Apr-08 | Registered |
| FLASH CASH | AINSWORTH GAME TECHNOLOGY LIMITED | 85760454 | 4495797 | 10-Nov-13 | 22-Oct-12 | 11-Mar-14 | Registered |
| FOUR LEAF CASH | EPIC TECH, LLC | 85312201 | 4070403 | 21-Oct-07 | 4-May-11 | 13-Dec-11 | Registered |
| GAMBLERS BONUS - CASH FOR PLAY | CENTURY GAMING, INC. | 87574786 | | | 18-Aug-17 | | Pending Registration |
| GOLDEN CASH | BALLY GAMING, INC. | 85313266 | 4184163 | 4-Oct-11 | 5-May-11 | 31-Jul-12 | Registered |
| HAUL 'N CASH | IGT CORPORATION | 78277931 | 2868052 | 21-Nov-02 | 23-Jul-03 | 27-Jul-04 | Registered |
| HIGHWAY TO CASH | AMBRA GAMING LLC | 85702656 | 4649612 | 1-Oct-13 | 13-Aug-12 | 2-Dec-14 | Registered |
| HOT NEW CASH | CASTLE HILL HOLDING LLC | 86238029 | 5100737 | 1-Oct-16 | 31-Mar-14 | 13-Dec-16 | Registered |
| INCA CASH | GLOBAL GAMING GROUP, INC. | 86101698 | 4555491 | 11-Dec-11 | 25-Oct-13 | 24-Jun-14 | Registered |
| IT'S RAINING CASH | IGT CORPORATION | 86246743 | 5186825 | 4-Jan-17 | 9-Apr-14 | 18-Apr-17 | Registered |
| JACK CASH | INVERSOL ASSETS CORP. | 86345531 | 5008583 | 24-Mar-16 | 23-Jul-14 | 26-Jul-16 | Registered |
| JAGUAR CASH | ARISTOCRAT TECHNOLOGIES AUSTRALIA PTY LTD | 87442517 | | 22-Apr-17 | 9-May-17 | | Pending Registration |
| JUMPING JACK CASH | SPIN GAMES LLC | 86363030 | 4742561 | 12-Dec-13 | 11-Aug-14 | 26-May-15 | Registered |
| JUNGLE CASH | UNIVERSAL ENTERTAINMENT CORPORATION | 79175255 | 4911675 | 17-Jul-15 | 30-Jul-15 | 22-Dec-15 | Registered |
| KING CASH | IGT CORPORATION | 78153620 | 2949656 | 6-May-03 | 13-Aug-02 | 10-May-05 | Registered |
| KOALA CASH | ARISTOCRAT TECHNOLOGIES AUSTRALIA PTY LTD | 87440131 | | | 8-May-17 | | Pending Registration |
| KUNG FU CASH | GLOBAL GAMING GROUP, INC. | 78749690 | 3446672 | 20-May-07 | 8-Nov-05 | 10-Jun-08 | Registered |
| LIGHTNING CASH | ARISTOCRAT TECHNOLOGIES AUSTRALIA PTY LTD | 86079528 | 4911777 | 19-Sep-13 | 1-Oct-13 | 8-Mar-16 | Registered |
| LIGHTNING CASH SAHARA GOLD | ARISTOCRAT TECHNOLOGIES AUSTRALIA PTY LTD | 87474324 | | 27-Jul-16 | 4-Jun-17 | | Pending Registration |
| MAKIN' CASH | ARISTOCRAT TECHNOLOGIES AUSTRALIA PTY LTD | 87392975 | | | 30-Mar-17 | | Pending Registration |
| MAYAN CASH | ARISTOCRAT TECHNOLOGIES AUSTRALIA PTY LTD | 87275482 | | | 20-Dec-16 | | Pending Registration |
| MIGHTY CASH | ARISTOCRAT TECHNOLOGIES AUSTRALIA PTY LTD | 86783364 | 5107573 | 17-Sep-15 | 9-Oct-15 | 27-Dec-16 | Registered |
| MOBSTER CASH | IGT UK INTERACTIVE LIMITED | 86035986 | 4800258 | 27-Feb-14 | 13-Aug-13 | 25-Aug-15 | Registered |
| MONEY-PITCHER CASH-CATCHER | SYNERGY BLUE | 85659667 | 4385325 | 4-Oct-12 | 22-Jun-12 | 13-Aug-13 | Registered |
| PLENTY OF CASH | GRAND VISION GAMING, LLC | 85010006 | 4139609 | 8-Feb-12 | 8-Apr-10 | 8-May-12 | Registered |
| POWER OF CASH | KING SHOW GAMES, INC. | 87228681 | | | 7-Nov-16 | | Pending Registration |
| POWER OF CASH | KING SHOW GAMES, INC. | 87408718 | | | 12-Apr-17 | | Pending Registration |
| PSYCHO CASH BEAST | BALLY GAMING, INC. | 86897015 | | | 4-Feb-16 | | Pending Registration |
| PURE CASH | ARISTOCRAT TECHNOLOGIES AUSTRALIA PTY LTD | 87054674 | 5263605 | 24-May-16 | 31-May-16 | 15-Aug-17 | Registered |
| QUARTERBACK CASH | VIDEO GAMING TECHNOLOGIES, INC. | 77267887 | 3565487 | 1-Jan-06 | 30-Aug-07 | 20-Jan-09 | Registered |
| QUEENS OF CASH | ARISTOCRAT TECHNOLOGIES AUSTRALIA PTY LTD | 85309536 | 4491468 | 13-Aug-12 | 2-May-11 | 4-Mar-14 | Registered |
| QUICK CASH | GRAND VISION GAMING, LLC | 85211453 | 4154963 | 8-Feb-12 | 5-Jan-11 | 5-Jun-12 | Registered |
| RAINBOW CASH | UNIVERSAL ENTERTAINMENT CORPORATION | 87189485 | | | 30-Sep-16 | | Pending Registration |
| REEL'EM IN: CAST FOR CASH | BALLY GAMING, INC. | 75747429 | 2425843 | 3-Jan-00 | 7-Jul-99 | 30-Jan-01 | Registered |
| ROBBIN SOME CASH | EPIC TECH, LLC | 77737289 | 3782629 | 1-Nov-09 | 14-May-09 | 27-Apr-10 | Registered |
| ROCKIN' CASH | ARISTOCRAT TECHNOLOGIES AUSTRALIA PTY LTD | 87392972 | | | 30-Mar-17 | | Pending Registration |
| SEA CASH | IGT CORPORATION | 85635007 | 4589220 | 4-Jun-13 | 24-May-12 | 19-Aug-14 | Registered |
| SIR LOT O CASH | EPIC TECH, LLC | 86748231 | 5106123 | 30-Apr-16 | 4-Sep-15 | 20-Dec-16 | Registered |
| SLASH THE CASH | ARISTOCRAT TECHNOLOGIES AUSTRALIA PTY LTD | 87392967 | | | 30-Mar-17 | | Pending Registration |
| SLOTS OF CASH | ECLIPSE GAMING SYSTEMS, LLC | 87129960 | | | 7-Aug-16 | | Pending Registration |
| SMASH THE CASH | CASTLE HILL HOLDING LLC | 86238022 | 5232891 | 1-Mar-17 | 31-Mar-14 | 27-Jun-17 | Registered |
| SPOOKY CASH | BIG DADDY GAMES LLC | 85898303 | 4629371 | 1-Jul-11 | 8-Apr-13 | 28-Oct-14 | Registered |
| SPRING 4 CASH | TOURNAMENT ONE CORP | 86542503 | 4826749 | 17-Jan-15 | 23-Feb-15 | 6-Oct-15 | Registered |
| STACKS OF CASH | ADRENALIN GAMING L.L.C. | 78524091 | 3262164 | 6-Feb-04 | 29-Nov-04 | 10-Jul-07 | Registered |
| STASH OF CASH | MIAMI TRIBE OF OKLAHOMA BUSINESS DEVELOPMENT AUTHORITY | 77780002 | 3883798 | 28-Jul-10 | 13-Jul-09 | 30-Nov-10 | Registered |
| SUPER CASH BINGO | GAMING ARTS, LLC | 86374513 | | | 22-Aug-14 | | Pending Registration |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss

| Trademark | Owner | Serial Number | Registration Number | Claimed First Use Date | Application Date | Registration Date | Status |
|---|---|---|---|---|---|---|---|
| SUPER SLOTS OF CASH | ECLIPSE GAMING SYSTEMS, LLC | 87325232 | | | 6-Feb-17 | | Pending Registration |
| TABBY CASH | IGT CORPORATION | 78645577 | 3850118 | 6-Jun-06 | 7-Jun-05 | 21-Sep-10 | Registered |
| THE MONEY MAN BIG CASH SPIN | EVERI GAMES INC. | 86100738 | 4777970 | 30-Sep-14 | 24-Oct-13 | 21-Jul-15 | Registered |
| THUNDER CASH | AINSWORTH GAME TECHNOLOGY LIMITED | 85379458 | 4432967 | 18-May-13 | 24-Jul-11 | 12-Nov-13 | Registered |
| TIGER CASH | ARISTOCRAT TECHNOLOGIES AUSTRALIA PTY LTD | 87245336 | | 1-Nov-16 | 22-Nov-16 | | Pending Registration |
| TRAILER CASH | ECLIPSE GAMING SYSTEMS, LLC | 85754442 | 4556684 | 1-Jan-14 | 15-Oct-12 | 24-Jun-14 | Registered |
| TRIPLE CASH | IGT CORPORATION | 75031729 | 2148113 | 1-Mar-96 | 12-Dec-95 | 31-Mar-98 | Registered |
| TRIPPIN' FOR CASH | CADILLAC JACK, INC. | 77952201 | 3959273 | 26-Jul-10 | 5-Mar-10 | 10-May-11 | Registered |
| TYPHOON CASH | ASPECT GROUP LIMITED | 85585594 | | 1-Dec-08 | 30-Mar-12 | 16-Apr-13 | Registered |
| WHALES OF CASH | ARISTOCRAT TECHNOLOGIES AUSTRALIA PTY LTD | 87173103 | 4319912 | | 15-Sep-16 | | Pending Registration |
| WILD CASH | MIAMI TRIBE OF OKLAHOMA BUSINESS DEVELOPMENT AUTHORITY | 85190565 | 4176453 | 3-Oct-11 | 3-Dec-10 | 17-Jul-12 | Registered |
| WILD COCKATOO CASH | VIDEO GAMING TECHNOLOGIES, INC. | 87296010 | | | 10-Jan-17 | | Pending Registration |
| WISH FOR CASH | KONAMI GAMING, INC. | 77007175 | 3366369 | 9-Aug-07 | 26-Sep-06 | 8-Jan-08 | Registered |
| ZAPPIN' CASH | EVERI GAMES INC. | 86925152 | | | 1-Mar-16 | | Pending Registration |
| ZODIAC CASH | TOURNAMENT ONE CORP | 86541743 | 4826715 | 17-Jan-15 | 20-Feb-15 | 6-Oct-15 | Registered |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Aug 26 05:21:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [        ] OR  Jump  to record: [        ]  **Record 488 out of 669**

TSDR  ASSIGN Status  TTAB Status  *( Use the "Back" button of the Internet Browser to return to TESS)*

# ABRA CASH DABRA

| | |
|---|---|
| **Word Mark** | ABRA CASH DABRA |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **Gaming** machines, namely, devices which accept a wager. FIRST USE: 20100310. FIRST USE IN COMMERCE: 20100310 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Trademark Search Facility Classification Code** | LETTER-3-OR-MORE ABRA Combination of three or more letters as part of the mark |
| **Serial Number** | 77651974 |
| **Filing Date** | January 19, 2009 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | April 28, 2009 |
| **Registration Number** | 3877509 |
| **Registration Date** | November 16, 2010 |
| **Owner** | (REGISTRANT) IGT CORPORATION NEVADA Trademark Department 9295 Prototype Drive Reno NEVADA 895218986 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 5

| | |
|---|---|
| **Attorney of Record** | Denise Taliaferro |
| **Prior Registrations** | 3308686 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 6

Trademark Electronic Search System (TESS)                                                            9/3/17, 5:45 PM



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Sep 3 05:00:01 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [        ] OR   Jump   to record: [      ]   **Record 155 out of 271**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# Action Cash

| | |
|---|---|
| **Word Mark** | ACTION CASH |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer software and firmware for games of chance on any computerized platform, including dedicated **gaming** consoles, video based **slot** machines, reel based **slot** machines, and video lottery terminals. FIRST USE: 20131010. FIRST USE IN COMMERCE: 20131010 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85045924 |
| **Filing Date** | May 24, 2010 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | May 24, 2011 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 7

| | |
|---|---|
| **Registration Number** | 4491382 |
| **Registration Date** | March 4, 2014 |
| **Owner** | (REGISTRANT) Ainsworth Game Technology Limited LIMITED LIABILITY COMPANY AUSTRALIA 10 Holker Street The Office of the General Counsel (OGC) Newington NSW 2127 AUSTRALIA |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "CASH" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 8



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Sep 3 05:00:01 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [      ] OR Jump    to record: [      ]    **Record 97 out of 271**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# AFRICAN CASH

| | |
|---|---|
| **Word Mark** | AFRICAN CASH |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer software and firmware for games of chance on any computerized platform, including **slot** machines, and video lottery terminals; Downloadable software and computer programs for playing **casino** games, **slot** games, mobile games, lottery games, online wagering games and online electronic games |
| | IC 028. US 022 023 038 050. G & S: Reconfigurable **casino** and lottery **gaming** equipment, namely, **gaming** machines |
| | IC 041. US 100 101 107. G & S: Entertainment services, namely, providing online electronic games; Entertainment services, namely, providing temporary use of non-downloadable electronic games |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86699133 |
| **Filing Date** | July 21, 2015 |
| **Current Basis** | 1B;44D |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 9

| | |
|---|---|
| **Original Filing Basis** | 1B;44D |
| **Owner** | (APPLICANT) IGT CANADA SOLUTIONS ULC CORPORATION CANADA 328 URQUHART AVENUE MONCTON, NEW BRUNSWICK CANADA E1H 2R6 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | Colleen Caissie-Dupuis |
| **Priority Date** | July 9, 2015 |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "CASH" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK. SERVICE MARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 10



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sat Aug 26 05:21:02 EDT 2017*

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [      ] OR   Jump   to record: [      ]   **Record 487 out of 669**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# AIR CASH

| | |
|---|---|
| **Word Mark** | AIR CASH |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Visual recordings and audiovisual recordings featuring music and animation; **gaming** devices, namely, **gaming** machines, [ **slot** machines, ] bingo machines, with or without video output; computer software and firmware for games of chance on any computerized platform, including dedicated **gaming** consoles [, video based **slot** machines, reel based **slot** machines, and video lottery terminals ] |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 77528353 |
| **Filing Date** | July 22, 2008 |
| **Current Basis** | 44E |
| **Original Filing Basis** | 1B;44D |
| **Published for** | December 8, 2009 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss

Exhibit 15, page 11

**Opposition**

| | |
|---|---|
| **Registration Number** | 3751142 |
| **Registration Date** | February 23, 2010 |
| **Owner** | (REGISTRANT) Monoscoop, B.V. CORPORATION NETHERLANDS Oudegracht 202 Alkmaar NETHERLANDS 1811CR |
| | (LAST LISTED OWNER) ZITRO IP S.AR.L. CORPORATION LUXEMBOURG 16, Avenue Pasteur Luxembourg LUXEMBOURG L-2310 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | Neal E. Friedman |
| **Priority Date** | March 7, 2008 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 12



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Sep 3 05:00:01 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout | Please logout when you are done to release system resources allocated for you.

Start | List At: [    ] OR Jump | to record: [    ]  **Record 120 out of 271**

TSDR | ASSIGN Status | TTAB Status | *( Use the "Back" button of the Internet Browser to return to TESS)*



| **Word Mark** | AIR CASH |
|---|---|
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer software and firmware for games of chance on computerized platforms, namely, dedicated **gaming** consoles, video based **slot** machines, reel based **slot** machines, and video lottery terminals; computer software for on-line **gaming**, namely, software for generating or displaying wager outcomes and for enabling electronic credit wagering<br><br>IC 028. US 022 023 038 050. G & S: **Gaming** devices, namely, **gaming** machines, **slot** machines, bingo machines, with or without video output<br><br>IC 041. US 100 101 107. G & S: Education services, namely, classes, seminars, workshops in the field of games of chance; providing training in the field of computer education; entertainment in the nature of competitions in the field of games of chance; organizing community sporting and cultural events; online game services, namely, providing online electronic games; organization of competitions in the field of video games; operating lotteries; operation of amusement arcade services; gambling services; information services relating to entertainment and leisure, namely, providing a website featuring entertainment information, information on leisure activities and information, news, advice and strategies regarding electronic, computer and video games; **casino** services; provision of recreation facilities; rental of amusement and **gaming** machines; amusement park and funfair services in the nature of conducting carnivals |
| **Mark Drawing Code** | (3) DESIGN PLUS WORDS, LETTERS, AND/OR NUMBERS |
| **Design** | 01.01.03 - Star - a single star with five points |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 13

| | |
|---|---|
| **Search Code** | 26.01.18 - Circles, three or more concentric; Concentric circles, three or more; Three or more concentric circles<br>26.01.21 - Circles that are totally or partially shaded. |
| **Serial Number** | 86464665 |
| **Filing Date** | November 25, 2014 |
| **Current Basis** | 44E |
| **Original Filing Basis** | 1B;44D;44E |
| **Published for Opposition** | March 29, 2016 |
| **Registration Number** | 4975991 |
| **Registration Date** | June 14, 2016 |
| **Owner** | (REGISTRANT) ZITRO IP S.àr.l. CORPORATION LUXEMBOURG 16, Avenue Pasteur Luxembourg LUXEMBOURG L-2310 |
| **Attorney of Record** | Charles W. Fallow |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "CASH" APART FROM THE MARK AS SHOWN |
| **Description of Mark** | The color(s) red, orange, gold, blue, black, white, maroon, navy and turquoise is/are claimed as a feature of the mark. The mark consists of the word "AIR" over the word "CASH" in gold and white stylized block lettering with 3-D black shadowing atop a background of orange outlined first with red, then turquoise, then navy. The layer beneath the word mark is a solid blue circle outlined first in maroon, then orange and red, then navy, then white, and the last and outer ring is in red with black 3-D shadowing with a gold star with white and navy outline in the upper right part of the circle. |
| **Type of Mark** | TRADEMARK. SERVICE MARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
|---|---|---|---|---|---|---|---|---|---|---|

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |
|---|---|---|---|

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 14



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Sep 2 04:51:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [       ]   OR   Jump   to record: [       ]   **Record 1 out of 4**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# AMAZING CASH

| | |
|---|---|
| **Word Mark** | **AMAZING CASH** |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: Electronic gaming machines, namely, devices which accept a wager; Gaming devices, namely, gaming machines, slot machines, bingo machines, with or without video output; Gaming equipment, namely, slot machines with or without video output; Gaming machines; Gaming machines featuring a device that accepts wagers; Gaming machines for gambling; Gaming machines including slot machines or video lottery terminals; Gaming machines that generate or display wager outcomes; Gaming machines, namely, slot machines and video lottery terminals; Gaming machines, namely, devices which accept a wager; Reconfigurable casino and lottery gaming equipment, namely, gaming machines and operational computer game software therefor sold as a unit; Reconfigurable casino gaming machines and operational game software therefor sold as a unit; Slot machines. FIRST USE: 20161001. FIRST USE IN COMMERCE: 20161001

IC 041. US 100 101 107. G & S: Casinos; Conducting and providing facilities for casino and gaming contests and tournaments; Entertainment services, namely, casino gaming; Entertainment services, namely, providing online electronic games; Gaming services in the nature of casino gaming; Leasing of casino games; Providing online non-downloadable game software. FIRST USE: 20161001. FIRST USE IN COMMERCE: 20161001 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |

Trademark Electronic Search System (TESS)                                                                          9/22/17, 3:15 PM

| | |
|---|---|
| **Serial Number** | 86238047 |
| **Filing Date** | April 1, 2014 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | September 2, 2014 |
| **Registration Number** | 5100738 |
| **Registration Date** | December 13, 2016 |
| **Owner** | (REGISTRANT) Castle Hill Holding LLC LIMITED LIABILITY COMPANY DELAWARE 1807 Seminole Trail, Suite 204 Charlottesville VIRGINIA 22901 |
| **Attorney of Record** | Melinda B. Buurma |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "CASH" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK. SERVICE MARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 16



Trademark Electronic Search System (TESS)                                                                    9/3/17, 6:37 PM

**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Sep 3 05:00:01 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [        ]  OR  Jump   to record: [        ]   **Record 116 out of 271**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# ARCTIC CASH

| | |
|---|---|
| **Word Mark** | ARCTIC CASH |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: Electronic **gaming** machines, namely, devices which accept a wager; **Gaming** devices, namely, **gaming** machines, **slot** machines, bingo machines, with or without video output; **Gaming** equipment, namely, **slot** machines with or without video output; **Gaming** machines; **Gaming** machines featuring a device that accepts wagers; **Gaming** machines for gambling; **Gaming** machines including **slot** machines or video lottery terminals; **Gaming** machines that generate or display wager outcomes; **Gaming** machines, namely, **slot** machines and video lottery terminals; **Gaming** machines, namely, devices which accept a wager; Reconfigurable **casino** and lottery **gaming** equipment, namely, **gaming** machines and operational computer game software therefor sold as a unit; Reconfigurable **casino gaming** machines and operational game software therefor sold as a unit; **Slot** machines. FIRST USE IN COMMERCE: 20150830. |
| | IC 041. US 100 101 107. G & S: **Casinos**; Conducting and providing facilities for **casino** and **gaming** contests and tournaments; Entertainment services, namely, **casino gaming**; Entertainment services, namely, providing online electronic games; **Gaming** services in the nature of **casino gaming**; Leasing of **casino** games; Providing online non-downloadable game software. FIRST USE: 20150830. FIRST USE IN COMMERCE: 20150830. |
| **Standard Characters Claimed** | |
| **Mark Drawing** | (4) STANDARD CHARACTER MARK |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 17

| | |
|---|---|
| **Code** | |
| **Serial Number** | 86238018 |
| **Filing Date** | March 31, 2014 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | August 26, 2014 |
| **Registration Number** | 4998719 |
| **Registration Date** | July 12, 2016 |
| **Owner** | (REGISTRANT) Castle Hill Holding LLC LIMITED LIABILITY COMPANY DELAWARE 1807 Seminole Trail, Suite 204 Charlottesville VIRGINIA 22901 |
| **Attorney of Record** | Melinda B. Buurma |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "CASH" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK. SERVICE MARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 18



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Sep 3 05:00:01 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [        ] OR  Jump  to record: [        ]  **Record 99 out of 271**

TSDR   ASSIGN Status   TTAB Status  *( Use the "Back" button of the Internet Browser to return to TESS)*

# ASTRO CASH

| | |
|---|---|
| **Word Mark** | ASTRO CASH |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: **Gaming** machines, namely, devices which accept a wager; Lottery tickets; Reconfigurable **casino** and lottery **gaming** equipment, namely, **gaming** machines and operational computer game software therefor sold as a unit; all the foregoing not relating to sports or a sports team, league, mascot or stadium |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86755450 |
| **Filing Date** | September 14, 2015 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published for** | March 8, 2016 |

**Opposition**

**Owner**  (APPLICANT) IGT CORPORATION NEVADA Trademark Department 9295 Prototype Drive Reno NEVADA 89521

**Attorney of Record**  Adam H. Masia

**Type of Mark**  TRADEMARK

**Register**  PRINCIPAL

**Live/Dead Indicator**  **LIVE**

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 20

Trademark Electronic Search System (TESS) 8/9/17, 2:23 PM



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Wed Aug 9 05:21:02 EDT 2017*

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [      ] OR  Jump   to record: [      ]   **Record 128 out of 249**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# BAGS OF CASH

| | |
|---|---|
| **Word Mark** | BAGS OF CASH |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: slot machines |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 79166212 |
| **Filing Date** | April 10, 2015 |
| **Current Basis** | 66A |
| **Original Filing Basis** | 66A |
| **Published for Opposition** | January 17, 2017 |
| **Registration Number** | 5173437 |
| **International Registration Number** | 1249638 |
| **Registration Date** | April 4, 2017 |
| **Owner** | (REGISTRANT) Universal Entertainment Corporation CORPORATION JAPAN Ariake Frontier Building, Tower A, 3-7-26 Ariake, Koto-ku Tokyo 135-0063 JAPAN |
| **Attorney of Record** | Andrew M. Smith |
| **Priority Date** | March 9, 2015 |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "CASH" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 21

Trademark Electronic Search System (TESS)                                                              8/9/17, 2:23 PM

**Live/Dead Indicator**    LIVE

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

| .HOME | SITE INDEX | SEARCH | *e*BUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 22

Trademark Electronic Search System (TESS)                                    8/26/17, 5:57 PM

 **United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Aug 26 05:21:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [      ] OR   Jump   to record: [      ]   **Record 371 out of 669**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# Big Cash

| | |
|---|---|
| **Word Mark** | BIG CASH |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **Gaming** system software; namely, software for use with progressive prize **gaming** machines. FIRST USE: 20050107. FIRST USE IN COMMERCE: 20050107 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 78471311 |
| **Filing Date** | August 20, 2004 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | January 16, 2007 |
| **Registration Number** | 3363136 |
| **Registration Date** | January 1, 2008 |
| **Owner** | (REGISTRANT) Multimedia Games, Inc. CORPORATION TEXAS 206 Wild Basin Rd. S. Bldg B - 4th Flr |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 23

Austin TEXAS 78746

(LAST LISTED OWNER) EVERI GAMES INC. CORPORATION DELAWARE 206 WILD BASIN ROAD SOUTH., BLDG B - 4TH, FLR 382494-000014 AUSTIN TEXAS 78746

| | |
|---|---|
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | William Todd Resnik |
| **Prior Registrations** | 2368277 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss

Exhibit 15, page 24



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sun Sep 3 05:00:01 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start   List At: [    ]  OR  Jump  to record: [    ]   **Record 92 out of 271**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# BIG CASH SPIN

| | |
|---|---|
| **Word Mark** | BIG CASH SPIN |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer game software for **gaming** machines including **slot** machines or video lottery terminals; Computer software and firmware for games of chance on any computerized platform, including dedicated **gaming** consoles, video based **slot** machines, reel based **slot** machines, and video lottery terminals; **Gaming** software that generates or displays wager outcomes of **gaming** machines. FIRST USE: 20140930. FIRST USE IN COMMERCE: 20140930 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86102214 |
| **Filing Date** | October 25, 2013 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | September 30, 2014 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 25

| | |
|---|---|
| **Registration Number** | 4777973 |
| **Registration Date** | July 21, 2015 |
| **Owner** | (REGISTRANT) Multimedia Games, Inc. CORPORATION DELAWARE 206 Wild Basin Road Austin TEXAS 78746 |
| | (LAST LISTED OWNER) EVERI GAMES INC. CORPORATION DELAWARE 206 WILD BASIN ROAD SOUTH., BLDG B - 4TH, FLR 382494-000014 AUSTIN TEXAS 78746 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | William Todd Resnik |
| **Prior Registrations** | 3363136 |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "SPIN" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
|---|---|---|---|---|---|---|---|---|---|---|

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |
|---|---|---|---|

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

http://tmsearch.uspto.gov/bin/gate.exe?f=doc&state=4809:agoz5h.2.92

Page 2 of 2

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 26

Trademark Electronic Search System (TESS)                                           9/3/17, 7:10 PM



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Sep 3 05:00:01 EDT 2017*

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [      ]  OR  Jump   to record: [      ]   **Record 91 out of 271**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# BIG HIT CASH

| | |
|---|---|
| **Word Mark** | BIG HIT CASH |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: **Gaming** devices, namely, **gaming** machines, **slot** machines, bingo machines, with or without video output; **Gaming** machines that generate or display wager outcomes; Reconfigurable **casino** and lottery **gaming** equipment, namely, **gaming** machines and operational computer game software therefor sold as a unit. FIRST USE: 20150929. FIRST USE IN COMMERCE: 20150929 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86382532 |
| **Filing Date** | September 2, 2014 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | July 28, 2015 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 27

Trademark Electronic Search System (TESS)                                                             9/28/17, 7:10 PM

| | |
|---|---|
| **Registration Number** | 4969489 |
| **Registration Date** | May 31, 2016 |
| **Owner** | (REGISTRANT) EVERI GAMES INC. CORPORATION DELAWARE 206 WILD BASIN ROAD SOUTH., BLDG B - 4TH, FLR382494-000014 AUSTIN TEXAS 78746 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | William Todd Resnik |
| **Prior Registrations** | 3363136 |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "CASH" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 28

Trademark Electronic Search System (TESS)                                              9/3/17, 8:58 PM



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sun Sep 3 05:00:01 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [      ] OR    Jump    to record: [      ]    **Record 4 out of 271**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# BLAZIN' CASH

| | |
|---|---|
| **Word Mark** | BLAZIN' CASH |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: Electronic **gaming** machines, namely, devices which accept a wager |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 87420482 |
| **Filing Date** | April 21, 2017 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | August 29, 2017 |
| **Owner** | (APPLICANT) Video Gaming Technologies, Inc. CORPORATION TENNESSEE 308 Mallory Station Road Franklin TENNESSEE 37067 |
| **Attorney of Record** | LINDA MARIE NORCROSS |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "CASH" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 29

**Live/Dead Indicator      LIVE**

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 30



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Wed Aug 9 05:21:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout | Please logout when you are done to release system resources allocated for you.

Start | List At: [        ] OR Jump to record: [        ]  **Record 112 out of 249**

TSDR | ASSIGN Status | TTAB Status | *( Use the "Back" button of the Internet Browser to return to TESS)*

# BOBBY CASH

| | |
|---|---|
| **Word Mark** | BOBBY CASH |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer software and firmware for games of chance on any computerized platform, including dedicated gaming consoles, video based slot machines, reel based slot machines, and video lottery terminals; computer software for on-line gaming, namely, computer software for generating or displaying wager outcomes, computer software for participating in online gaming, computer software for arranging and conducting online gaming<br><br>IC 028. US 022 023 038 050. G & S: Gaming devices, namely, gaming machines, slot machines, bingo machines, with or without video output |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85757972 |
| **Filing Date** | October 18, 2012 |
| **Current Basis** | 44E |
| **Original** | |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 31

| | |
|---|---|
| **Filing Basis** | 44E |
| **Published for Opposition** | September 17, 2013 |
| **Registration Number** | 4442497 |
| **Registration Date** | December 3, 2013 |
| **Owner** | (REGISTRANT) ZITRO IP S.àr.l. CORPORATION LUXEMBOURG 16, Avenue Pasteur Luxembourg LUXEMBOURG L-2310 |
| **Attorney of Record** | Charles W. Fallow |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Other Data** | The name(s), portrait(s), and/or signature(s) shown in the mark does not identify a particular living individual. |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 32

Trademark Electronic Search System (TESS)    8/26/17, 2:32 PM

United States Patent and Trademark Office

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Aug 26 05:21:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [    ] OR  Jump  to record: [    ]   **Record 520 out of 669**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# Bowling for Cash

| | |
|---|---|
| **Word Mark** | BOWLING FOR CASH |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer software for use in **gaming**, namely a **slot** machine or bingo style game. FIRST USE: 20050427. FIRST USE IN COMMERCE: 20050427 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 77074933 |
| **Filing Date** | January 3, 2007 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | July 17, 2007 |
| **Registration Number** | 3301221 |
| **Registration Date** | October 2, 2007 |
| **Owner** | (REGISTRANT) GameTech International, Inc. CORPORATION DELAWARE 900 Sandhill Rd. Reno |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss Exhibit 15, page 33

NEVADA 89521

(LAST LISTED OWNER) FORTUNET, INC. CORPORATION NEVADA 2950 S HIGHLAND DRIVE LAS VEGAS NEVADA 89109

| | |
|---|---|
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | ROB L. PHILLIPS |
| **Prior Registrations** | 3188104 |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE BOWLING APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 34

Trademark Electronic Search System (TESS)                                                                                                9/3/17, 5:03 PM



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Sep 3 05:00:01 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [       ]  OR  Jump  to record: [       ]   **Record 201 out of 271**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

## Bowling for Cash

| | |
|---|---|
| **Word Mark** | BOWLING FOR CASH |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **GAMING** EQUIPMENT, NAMELY, **SLOT** MACHINES WITH OR WITHOUT VIDEO OUTPUT, ELECTRO-MECHANICAL **GAMING** MACHINES, ELECTRONIC **GAMING** MACHINES AND LOTTERY **GAMING** MACHINES. FIRST USE: 20050427. FIRST USE IN COMMERCE: 20050427 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 78587900 |
| **Filing Date** | March 15, 2005 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | November 29, 2005 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 35

| | |
|---|---|
| **Registration Number** | 3188104 |
| **Registration Date** | December 19, 2006 |
| **Owner** | (REGISTRANT) GameTech Arizona Corp. CORPORATION ARIZONA 12177 Business Park Drive Suite 6 & 7 Truckee CALIFORNIA 96161 |
| | (LAST LISTED OWNER) FORTUNET, INC. CORPORATION NEVADA 2950 S HIGHLAND DRIVE LAS VEGAS NEVADA 89109 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | ROB L. PHILLIPS |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). SECTION 8(10-YR) 20161128. |
| **Renewal** | 1ST RENEWAL 20161128 |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 36

Trademark Electronic Search System (TESS)                                      9/3/17, 6:36 PM

 **United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Sep 3 05:00:01 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [____] OR Jump  to record: [____]  **Record 118 out of 271**

---

TSDR  ASSIGN Status  TTAB Status  *( Use the "Back" button of the Internet Browser to return to TESS)*

# CABARET CASH

| | |
|---|---|
| **Word Mark** | CABARET CASH |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer game software for gambling machines; Computer game software for **gaming** machines, namely, **slot** machines and video lottery terminals; Computer game software for personal computers and home video game consoles; Computer game software for use on mobile and cellular phones; Computer software and firmware for games of chance on any computerized platform, including dedicated **gaming** consoles, video based **slot** machines, reel based **slot** machines, and video lottery terminals. FIRST USE: 20150716. FIRST USE IN COMMERCE: 20150716 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86704483 |
| **Filing Date** | July 24, 2015 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published** | |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 37

| | |
|---|---|
| **for Opposition** | April 12, 2016 |
| **Registration Number** | 4986687 |
| **Registration Date** | June 28, 2016 |
| **Owner** | (REGISTRANT) Design Works Studios, LLC DBA Design Works Gaming LIMITED LIABILITY COMPANY ARIZONA 7150 East Camelback Road, Suite 500 Scottsdale ARIZONA 85251 |
| **Attorney of Record** | Joshua Becker |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "CASH" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME   NEW USER   STRUCTURED   FREE FORM   BROWSE DICT   SEARCH OG   TOP   HELP   PREV LIST   CURR LIST   NEXT LIST
FIRST DOC   PREV DOC   NEXT DOC   LAST DOC

| .HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 38



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sat Aug 26 05:21:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout | Please logout when you are done to release system resources allocated for you.

Start | List At: [      ] OR Jump | to record: [      ]  **Record 301 out of 669**

TSDR | ASSIGN Status | TTAB Status | *( Use the "Back" button of the Internet Browser to return to TESS)*

# CABLE CAR CASH

| | |
|---|---|
| **Word Mark** | CABLE CAR CASH |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **gaming** machines, namely, devices which accept a wager. FIRST USE: 20090507. FIRST USE IN COMMERCE: 20090507 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 78588548 |
| **Filing Date** | March 16, 2005 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | July 25, 2006 |
| **Registration Number** | 3665069 |
| **Registration Date** | August 4, 2009 |
| **Owner** | (REGISTRANT) IGT CORPORATION NEVADA 9295 Prototype Drive Reno NEVADA 895218986 |
| **Attorney of** | |

| | |
|---|---|
| **Record** | Denise Taliaferro |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

Trademark Electronic Search System (TESS)                                9/3/47, 5:13 PM



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Sep 3 05:00:01 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [        ]   OR   Jump   to record: [        ]   **Record 189 out of 271**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# CADILLAC CASH

| | |
|---|---|
| **Word Mark** | CADILLAC CASH |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Electric signs; **Gaming** machines, namely electronic **slot** and bingo machines. FIRST USE: 20070500. FIRST USE IN COMMERCE: 20070500 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 78940892 |
| **Filing Date** | July 31, 2006 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | August 28, 2007 |
| **Registration Number** | 3379677 |
| **Registration Date** | February 5, 2008 |
| **Owner** | (REGISTRANT) Cadillac Jack, Inc. CORPORATION GEORGIA 2450 Satellite Boulevard Duluth |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 41

GEORGIA 30096

(LAST LISTED OWNER) AGS LLC LIMITED LIABILITY COMPANY DELAWARE 5475 S. DECATUR BLVD., SUITE 100 LAS VEGAS NEVADA 89118

| | |
|---|---|
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | Michael J. Thomas |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "CASH" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 42

Trademark Electronic Search System (TESS)                                                    9/3/17, 5:15 PM



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Sep 3 05:00:01 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start   List At: [          ]  OR   Jump   to record: [          ]   **Record 188 out of 271**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# CADILLAC CASH

| | |
|---|---|
| **Word Mark** | CADILLAC CASH |
| **Goods and Services** | IC 041. US 100 101 107. G & S: **casino** services, namely, providing progressive **slot** machines that yield jackpots or prizes with a fixed minimum value that grows until won in proportion to play upon designated **slot** machines linked to the prize. FIRST USE: 20070500. FIRST USE IN COMMERCE: 20070500 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 78940917 |
| **Filing Date** | July 31, 2006 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | August 28, 2007 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 43

Trademark Electronic Search System (TESS)                                                    9/8/17, 5:15 PM

| | |
|---|---|
| **Registration Number** | 3383348 |
| **Registration Date** | February 12, 2008 |
| **Owner** | (REGISTRANT) Cadillac Jack, Inc. CORPORATION GEORGIA 2450 Satellite Boulevard Duluth GEORGIA 30096 |
| | (LAST LISTED OWNER) AGS LLC LIMITED LIABILITY COMPANY DELAWARE 5475 S. DECATUR BLVD., SUITE 100 LAS VEGAS NEVADA 89118 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | Michael J. Thomas |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "CASH" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | SERVICE MARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 44

Trademark Electronic Search System (TESS)                                                         9/3/17, 7:51 PM



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Sep 3 05:00:01 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout | Please logout when you are done to release system resources allocated for you.

Start | List At: [          ] OR Jump | to record: [          ] **Record 51 out of 271**

TSDR | ASSIGN Status | TTAB Status | *( Use the "Back" button of the Internet Browser to return to TESS)*

# CANDY, CATS AND CASH

| | |
|---|---|
| **Word Mark** | CANDY, CATS AND CASH |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer software and firmware for playing games of chance on any computerized platform, including dedicated **gaming** consoles, video based **slot** machines, reel based **slot** machines, and video lottery terminals |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 87307510 |
| **Filing Date** | January 19, 2017 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | June 27, 2017 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 45

| | |
|---|---|
| **Owner** | (APPLICANT) Wild Streak LLC DBA Wild Streak Gaming LIMITED LIABILITY COMPANY NEVADA 5575 S Durango Dr Ste 101 Las Vegas NEVADA 89113 |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "CASH" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 46

United States Patent and Trademark Office

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

# Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Tue Sep 5 05:00:02 EDT 2017*

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP

Logout Please logout when you are done to release system resources allocated for you.

## Record 1 out of 1

TSDR | ASSIGN Status | TTAB Status ***( Use the "Back" button of the Internet Browser to return to TESS)***

CAP'N CRABBY'S CA$H

| | |
|---|---|
| **Word Mark** | CAP'N **CRABBY**'S **CA$H** |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: gaming devices, namely, gaming machines, slot machines, bingo machines, with or without video output. FIRST USE: 20091223. FIRST USE IN COMMERCE: 20091223 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86369654 |
| **Filing Date** | August 18, 2014 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | November 4, 2014 |
| **Registration Number** | 4675543 |
| **Registration Date** | January 20, 2015 |
| **Owner** | (REGISTRANT) Video Gaming Technologies, Inc. CORPORATION TENNESSEE 308 Mallory Station Road Franklin TENNESSEE 37067 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |

| | |
|---|---|
| **Attorney of Record** | LINDA MARIE NORCROSS |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "CASH" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

Trademark Electronic Search System (TESS)                                                                9/3/17, 5:10 PM



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Sep 3 05:00:01 EDT 2017*

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [        ]  OR  Jump    to record: [        ]    **Record 192 out of 271**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# CARIBBEAN CASH

| | |
|---|---|
| **Word Mark** | CARIBBEAN CASH |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer software and firmware for games of chance on any computerized platform, including dedicated **gaming** consoles, video based **slot** machines, reel based **slot** machines, and video lottery terminals; **gaming** devices, namely, **gaming** machines, **slot** machines, computerized bingo machines, with or without video output. FIRST USE: 20081100. FIRST USE IN COMMERCE: 20081100 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 78622036 |
| **Filing Date** | May 4, 2005 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for** | December 27, 2005 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 49

**Opposition**

| | |
|---|---|
| **Registration Number** | 3617548 |
| **Registration Date** | May 5, 2009 |
| **Owner** | (REGISTRANT) Video Gaming Technologies, Inc. CORPORATION TENNESSEE 308 Mallory Station Road Franklin TENNESSEE 37067 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | LINDA MARIE NORCROSS |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 50



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Sep 3 05:00:01 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [            ] OR    Jump    to record: [        ]    **Record 19 out of 271**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# CARNIVORE CASH

| | |
|---|---|
| **Word Mark** | CARNIVORE CASH |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer game software for **casino** type games; interactive video game software for **casino** type games |
| | IC 041. US 100 101 107. G & S: Entertainment services, namely, providing non-downloadable **casino** type computer games through a computer, social networking or mobile platform |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 87142493 |
| **Filing Date** | August 18, 2016 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | April 4, 2017 |
| **Owner** | (APPLICANT) BALLY GAMING, INC. CORPORATION NEVADA 6601 S. Bermuda Road Las Vegas NEVADA 89119 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 51

| | |
|---|---|
| **Attorney of Record** | KRISTIANNE NABONG |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "CASH" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK. SERVICE MARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME  NEW USER  STRUCTURED  FREE FORM  BROWSE DICT  SEARCH OG  TOP  HELP  PREV LIST  CURR LIST  NEXT LIST

FIRST DOC  PREV DOC  NEXT DOC  LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss

Exhibit 15, page 52



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Sep 3 05:00:01 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [      ] OR Jump to record: [      ]    **Record 62 out of 271**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# CASH

**Word Mark** CASH

**Goods and Services** IC 009. US 021 023 026 036 038. G & S: Musical sound recordings; musical video recordings; prerecorded audio and audio/visual media, namely, prerecorded compact discs, tape cassettes, audio cassettes, audio tapes, audio discs, records, CD-ROMs, video tapes, video discs, videocassettes, DVDs, digital video discs, high definition digital discs, digital versatile discs, DATs, laser discs and phonograph records featuring content in the fields of poetry, music, music-based entertainment, God, religion, spiritual studies, personal development, film, television, animation, comics and popular culture; motion picture films, downloadable television shows and programming featuring content in the fields of poetry, music, music-based entertainment, God, religion, spiritual studies, personal development, film, television, animation, comics and popular culture; prerecorded audio and audio/visual media in digital formats, namely, spoken and musical data in digital form downloadable from a global computer network and downloadable audio and audio/visual files featuring content in the fields of poetry, music, music-based entertainment, God, religion, spiritual studies, personal development, film, television, animation, comics and popular culture; multimedia data recorded on CD-ROM and in digital form featuring content in the fields of poetry, music, music-based entertainment, God, religion, spiritual studies, personal development, film, television, animation, comics and popular culture; motion picture films featuring content in the fields of poetry, music, music-based entertainment, God, religion, spiritual studies, personal development, film, television, animation, comics and popular culture; downloadable electronic publications in the nature of books, booklets, magazines, journals, brochures, pamphlets and newsletters, all in the fields of poetry, music, music-based entertainment, God, religion, spiritual studies, personal development, film, television, animation, comics and popular culture; downloadable ringtones via a global computer network and wireless devices; downloadable audio and video recordings featuring content in the fields of poetry, music, music-based entertainment, God, religion, spiritual studies, personal development, film, television, animation, comics and popular culture; electronic publications, namely, books, booklets, magazines, journals, manuals, brochures,

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 53

leaflets, pamphlets and newsletters, all in the fields of poetry, music, music-based entertainment, God, religion, spiritual studies, personal development, film, television, animation, comics and popular culture, all recorded on CD-ROMs, diskettes, floppy disks, video cassettes, and magnetic tapes; mouse pads; compact disc cases; fitted cases for storage and transportation, namely, cases for compact discs, audio cassettes, video cassettes, CD-ROMs, home video games, home video game accessories, and portable phones; computer game cartridges, cassettes, tapes, discs, programs and software; video game cartridges, tape cassettes, discs, programs and software; electronic game programs; blank magnetic data carriers; carrying cases for cell phones; cases for spectacles and sunglasses; cell phone covers; cell phones; computer game software downloadable from a global computer network; computer game software for **gaming** machines including **slot** machines or video lottery terminals; computer game software for use with personal computers, home video game consoles used with televisions and for arcade-based video game consoles; computer hardware and computer peripherals; computer hardware and software for processing digital music files; computer keyboards; computer programs for editing images, sound and video; decorative ornaments for cellular telephones; decorative refrigerator magnets; digital audio recordings downloadable from the Internet in the fields of poetry, music, music-based entertainment, God, religion, spiritual studies, personal development, film, television, animation, comics and popular culture; downloadable computer game programs; downloadable computer graphics; downloadable electronic game programs; downloadable graphics for mobile phones; downloadable MP3 files, MP3 recordings, on-line discussion boards, webcasts and podcasts featuring content in the fields of poetry, music, music-based entertainment, God, religion, spiritual studies, personal development, film, television, animation, comics and popular culture, audio books and news broadcasts; downloadable sound recordings, namely, musical sound recordings; downloadable ring tones and graphics for mobile phones; downloadable ring tones for mobile phones; downloadable ring tones, graphics and music via a global computer network and wireless devices; downloadable ring tones, voice tones, poetry, music, electronic games, graphics via the internet and wireless devices; electronic calculators; eyewear; eyewear accessories, namely, straps, neck cords and head straps which restrain eyewear from movement on a wearer; eyewear cases; interactive multimedia computer game program; interactive video game programs; interactive video games of virtual reality comprised of computer hardware and software; magnetically encoded debit cards; portable listening devices, namely, MP3 players; pre-paid telephone calling cards, magnetically encoded; protective covers and cases for cell phones, laptops and portable media players; smartphones; sports eyewear; sunglasses; swim floats for safety purposes; video and computer game programs; video game discs; video game software; video game tape cassettes; compact discs featuring music and spoken word in the form of poetry; audio tapes featuring spoken word in the fields of poetry, music, music-based entertainment, God, religion, spiritual studies, personal development, film, television, animation, comics and popular culture, audio books and news broadcasts; computer game software for gambling machines

| | |
|---|---|
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 87016688 |
| **Filing Date** | April 27, 2016 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | March 28, 2017 |
| **Owner** | (APPLICANT) John R. Cash Revocable Trust Catherine Sullivan, a United States citizen TRUST TENNESSEE 3941 Woodlawn Drive Nashville TENNESSEE 37205 |
| **Attorney** | |

**of Record**   Mary Lauren Teague

**Type of Mark**   TRADEMARK

**Register**   PRINCIPAL

**Live/Dead Indicator**   **LIVE**

---

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

---

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 55

Trademark Electronic Search System (TESS)                                                                                9/30/17, 4:06 PM

United States Patent and Trademark Office

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

TESS was last updated on Sat Sep 30 05:21:03 EDT 2017

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [      ] OR   Jump   to record: [      ]   **Record 3 out of 13**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# CASH 7

| | |
|---|---|
| **Word Mark** | CASH 7 |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: Electronic gaming machines, namely, devices which accept a wager |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 87288873 |
| **Filing Date** | January 4, 2017 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Owner** | (APPLICANT) Aristocrat Technologies Australia Pty Ltd. proprietary limited company (p/l or pty. ltd.) AUSTRALIA Building A, Pinnacle Office Park 85 Epping Road North Ryde, NSW AUSTRALIA 2113 |
| **Attorney of Record** | Linda Marie Norcross |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead** | |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 56

**Indicator**     LIVE

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss

Exhibit 15, page 57



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

# Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sat Aug 26 05:21:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout | Please logout when you are done to release system resources allocated for you.

Start | List At: [      ] OR Jump | to record: [      ]   **Record 513 out of 669**

---

TSDR | ASSIGN Status | TTAB Status | *( Use the "Back" button of the Internet Browser to return to TESS)*

# CASH ADVENTURE

| | |
|---|---|
| **Word Mark** | CASH ADVENTURE |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **Gaming** devices, namely **slot** machines, with or without video output. FIRST USE: 20051101. FIRST USE IN COMMERCE: 20051101 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 77126717 |
| **Filing Date** | March 9, 2007 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | September 11, 2007 |
| **Registration Number** | 3343255 |
| **Registration Date** | November 27, 2007 |
| **Owner** | (REGISTRANT) Bally Gaming International, Inc. CORPORATION DELAWARE Attn: Pamela Bowsher, Law Dept. 6601 South Bermuda Road Las Vegas NEVADA 89119 |

(LAST LISTED OWNER) BALLY GAMING, INC. DBA BALLY TECHNOLOGIES CORPORATION NEVADA 6601 S. Bermuda Road Las Vegas NEVADA 89119

| | |
|---|---|
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | KRISTIANNE NABONG |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "Cash" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 59



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Aug 26 05:21:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [        ]  OR  Jump   to record: [        ]    **Record 302 out of 669**

---

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*



| | |
|---|---|
| **Word Mark** | CASH BALL |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **Gaming** machines, namely, devices which accept a wager [ and components therefor, namely, controllers, displays, button panels, bolsters, electrical wiring, and computer hardware and software associated therewith ]. FIRST USE: 20050211. FIRST USE IN COMMERCE: 20050414 |
| **Mark Drawing Code** | (3) DESIGN PLUS WORDS, LETTERS, AND/OR NUMBERS |
| **Design Search Code** | 21.03.01 - Balls including playground balls, beach balls, billiard balls, tennis balls, bingo balls and lottery balls; Beach balls; Billiard balls; Bingo balls; Lottery balls; Paddle balls; Playground balls; Table tennis balls; Tennis balls<br>24.17.03 - Dollar symbol ($)<br>26.05.25 - Triangles with one or more curved sides |
| **Serial Number** | 78541063 |
| **Filing Date** | January 3, 2005 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for** | |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 60

| | |
|---|---|
| **Opposition** | September 27, 2005 |
| **Registration Number** | 3121980 |
| **Registration Date** | July 25, 2006 |
| **Owner** | (REGISTRANT) IGT CORPORATION NEVADA Trademark Department 9295 Prototype Drive Reno NEVADA 895218986 |
| **Attorney of Record** | Denise Taliaferro |
| **Prior Registrations** | 2215087 |
| **Description of Mark** | Color is not claimed as a feature of the mark. |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 8 (6-YR). SECTION 8(10-YR) 20150824. |
| **Renewal** | 1ST RENEWAL 20150824 |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

http://tmsearch.uspto.gov/bin/gate.exe?f=doc&state=4805:wpn4q7.2.302

Page 2 of 2

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 61



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Sep 3 05:00:01 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
|---|---|---|---|---|---|---|---|---|---|---|

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |
|---|---|---|---|

Logout  Please logout when you are done to release system resources allocated for you.

Start    List At: [      ] OR  Jump  to record: [      ]   **Record 31 out of 271**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# CASH BLAST

| | |
|---|---|
| **Word Mark** | CASH BLAST |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer game programs; Computer game software; Computer game software downloadable from a global computer network; Computer game software for gambling machines; Computer game software for use on mobile and cellular phones; Computer software and firmware for playing games of chance on any computerized platform, including dedicated **gaming** consoles, video based **slot** machines, reel based **slot** machines, and video lottery terminals; Downloadable computer software for playing **casino** games, **slot** games, lottery games, online wagering games and online electronic games; Downloadable computer game software via a global computer network and wireless devices; Electronic game programs; Electronic game software; Interactive game programs; Interactive game software; Downloadable computer game programs; Downloadable electronic game programs |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 87408747 |
| **Filing Date** | April 12, 2017 |
| **Current Basis** | 1B |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 62

| | |
|---|---|
| **Original Filing Basis** | 1B |
| **Published for Opposition** | August 8, 2017 |
| **Owner** | (APPLICANT) King Show Games, Inc. CORPORATION MINNESOTA 10275 Wayzata Blvd., Ste. 300 Minnetonka MINNESOTA 55305 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 63



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Sep 3 05:00:01 EDT 2017*

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [        ] OR   Jump   to record: [        ]   **Record 28 out of 271**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# CASH BLAST

| | |
|---|---|
| **Word Mark** | CASH BLAST |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: **Slot** machines; Electronic **gaming** machines, namely, devices which accept a wager; **Gaming** devices, namely, **gaming** machines, **slot** machines, bingo machines, with or without video output; **Gaming** equipment, namely, **slot** machines with or without video output; **Gaming** machines featuring a device that accepts wagers; **Gaming** machines for gambling including **slot** machines or video lottery terminals; **Gaming** machines that generate or display wager outcomes; **Gaming** machines, namely, **slot** machines and video lottery terminals; **Gaming** machines, namely, devices which accept a wager; **Gaming** machines, namely, electronic **slot** and bingo machines |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 87228702 |
| **Filing Date** | November 7, 2016 |
| **Current Basis** | 1B |
| **Original Filing** | 1B |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 64

| **Basis** | |
| **Published for Opposition** | September 19, 2017 |
| **Owner** | (APPLICANT) King Show Games, Inc. CORPORATION MINNESOTA 10275 Wayzata Blvd., Ste. 300 Minnetonka MINNESOTA 55305 |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "CASH" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 65

Trademark Electronic Search System (TESS)                                                                              9/3/17, 5:07 PM



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sun Sep 3 05:00:01 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [      ] OR    Jump    to record: [      ]    **Record 194 out of 271**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# Cash Boom Bang

| | |
|---|---|
| **Word Mark** | CASH BOOM BANG |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **gaming** machines, namely electronic **slot** and bingo machines; video lottery terminals. FIRST USE: 20060517. FIRST USE IN COMMERCE: 20060517 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 78882395 |
| **Filing Date** | May 12, 2006 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | October 24, 2006 |
| **Registration Number** | 3354196 |
| **Registration Date** | December 11, 2007 |
| **Owner** | (REGISTRANT) Multimedia Games, Inc. CORPORATION TEXAS 206 Wild Basin Rd, Bldg B - 4th Flr |

http://tmsearch.uspto.gov/bin/gate.exe?f=doc&state=4809:agoz5h.2.194                                                    Page 1 of 2

Austin TEXAS 78746

(LAST LISTED OWNER) EVERI GAMES HOLDING INC. CORPORATION TEXAS 206 WILD BASIN ROAD SOUTH., BLDG B - 4TH, FLR 382494-000014 AUSTIN TEXAS 78746

| | |
|---|---|
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | William Todd Resnik |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "CASH" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). SECTION 8(10-YR) 20170217. |
| **Renewal** | 1ST RENEWAL 20170217 |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 67



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Sep 3 05:00:01 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [          ]  OR  Jump  to record: [          ]    **Record 33 out of 271**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# CASH BOOST

| | |
|---|---|
| **Word Mark** | CASH BOOST |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: (Based on Intent to Use) Electronic **gaming** machines, namely, devices which accept a wager(Based on 44(d) Priority Application) Electronic **gaming** machines, namely, devices which accept a wager |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 87442840 |
| **Filing Date** | May 9, 2017 |
| **Current Basis** | 1B;44D |
| **Original Filing Basis** | 1B;44D |
| **Owner** | (APPLICANT) Aristocrat Technologies Australia Pty Ltd. proprietary company (pty.) AUSTRALIA Building A, Pinnacle Office Park 85 Epping Road North Ryde, NSW AUSTRALIA 2113 |
| **Attorney of** | |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 68

**Record**        Linda Marie Norcross

**Priority Date**  April 21, 2017
**Type of Mark**   TRADEMARK
**Register**       PRINCIPAL
**Live/Dead
Indicator**        **LIVE**

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 69



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sun Sep 3 05:00:01 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [      ] OR   Jump   to record: [      ]   **Record 39 out of 271**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# CASH BOUNTY

| | |
|---|---|
| **Word Mark** | CASH BOUNTY |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: computer game software for **gaming** machines and **gaming** devices, namely, **slot** machines and machines which accept a wager |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 87537303 |
| **Filing Date** | July 21, 2017 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Owner** | (APPLICANT) Incredible Technologies, Inc. CORPORATION ILLINOIS 200 Corporate Woods Parkway Vernon Hills ILLINOIS 60061 |
| **Attorney of Record** | David J. Marr |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead** | |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 70

**Indicator**          **LIVE**

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 71



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sun Sep 3 05:00:01 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [      ]  OR   Jump   to record: [      ]    **Record 98 out of 271**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# CASH BULL

| | |
|---|---|
| **Word Mark** | CASH BULL |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: Electronic **gaming** machines, namely, devices which accept a wager |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86973786 |
| **Filing Date** | April 13, 2016 |
| **Current Basis** | 44E |
| **Original Filing Basis** | 1B;44D |
| **Published for Opposition** | January 17, 2017 |
| **Registration Number** | 5174878 |
| **Registration Date** | April 4, 2017 |
| **Owner** | (REGISTRANT) Aristocrat Technologies Australia Pty Ltd. CORPORATION AUSTRALIA Building A, Pinnacle Office Park 85 Epping Road North Ryde, NSW AUSTRALIA 2113 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 72

| | |
|---|---|
| **Attorney of Record** | Linda Marie Norcross |
| **Priority Date** | April 5, 2016 |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "CASH" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY



United States Patent and Trademark Office

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Sep 3 05:00:01 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [        ] OR  Jump  to record: [        ]   **Record 174 out of 271**

---

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# Cash Cakes

| | |
|---|---|
| **Word Mark** | CASH CAKES |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer game software for **gaming** machines including **slot** machines or video lottery terminals; Computer game software for **gaming** machines, namely, **slot** machines and video lottery terminals; Computer game software for use on mobile and cellular phones; Computer software and firmware for games of chance on any computerized platform, including dedicated **gaming** consoles, video based **slot** machines, reel based **slot** machines, and video lottery terminals; Electronic game software for cellular telephones; Electronic game software for handheld electronic devices; Electronic game software for wireless devices; **Gaming** software that generates or displays wager outcomes of **gaming** machines; Video lottery terminals. FIRST USE: 20120125. FIRST USE IN COMMERCE: 20120125 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85552047 |
| **Filing Date** | February 24, 2012 |
| **Current Basis** | 1A |
| **Original** | 1A |

| | |
|---|---|
| **Filing Basis** | |
| **Published for Opposition** | July 3, 2012 |
| **Registration Number** | 4209987 |
| **Registration Date** | September 18, 2012 |
| **Owner** | (REGISTRANT) Design Works Studios DBA Design Works Gaming LIMITED LIABILITY COMPANY ARIZONA 6263 N. Scottsdale Road, Suite 205 Scottsdale ARIZONA 85250 |
| **Attorney of Record** | Joshua Becker |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME   NEW USER   STRUCTURED   FREE FORM   BROWSE DICT   SEARCH OG   TOP   HELP   PREV LIST   CURR LIST   NEXT LIST

FIRST DOC   PREV DOC   NEXT DOC   LAST DOC

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 75



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Aug 26 05:21:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [        ]   OR    Jump    to record: [        ]    **Record 319 out of 669**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# Cash Carnival

| | |
|---|---|
| **Word Mark** | CASH CARNIVAL |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **Gaming** equipment, namely, **slot** machines with or without video output. FIRST USE: 20080101. FIRST USE IN COMMERCE: 20080101 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 78956829 |
| **Filing Date** | August 21, 2006 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | August 25, 2009 |
| **Registration Number** | 3921178 |
| **Registration Date** | February 15, 2011 |
| **Owner** | (REGISTRANT) Global Gaming Group CORPORATION NEVADA 3035 E Patrick Lane Suite 14 Las |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 76

Trademark Electronic Search System (TESS)                                           9/26/17, 6:12 PM

|  |  |
|---|---|
|  | Vegas NEVADA 89120 |
| **Attorney of Record** | Mike Dreitzer |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME   NEW USER   STRUCTURED   FREE FORM   BROWSE DICT   SEARCH OG   TOP   HELP   PREV LIST   CURR LIST   NEXT LIST
FIRST DOC   PREV DOC   NEXT DOC   LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 77



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Aug 26 05:21:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [     ]  OR  Jump  to record: [     ]  **Record 472 out of 669**

TSDR  ASSIGN Status  TTAB Status  *( Use the "Back" button of the Internet Browser to return to TESS)*

# Cash Castle

| | |
|---|---|
| **Word Mark** | CASH CASTLE |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer software and firmware for games of chance on any computerized platform, including dedicated **gaming** consoles, video based **slot** machines, reel based **slot** machines, and video lottery terminals; **Gaming** equipment, namely, **slot** machines with or without video output. FIRST USE: 20110107. FIRST USE IN COMMERCE: 20110107 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 77570558 |
| **Filing Date** | September 15, 2008 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | February 17, 2009 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 78

| | |
|---|---|
| **Registration Number** | 3944787 |
| **Registration Date** | April 12, 2011 |
| **Owner** | (REGISTRANT) Ainsworth Game Technology Limited DBA Ainsworth Game Technology Limited CORPORATION AUSTRALIA 10 Holker Street The Office of the General Counsel (OGC) Newington NSW 2127 AUSTRALIA |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "CASH" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 79

Trademark Electronic Search System (TESS)                                                              8/26/17, 4:50 PM

 **United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Aug 26 05:21:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

[ Logout ]  Please logout when you are done to release system resources allocated for you.

[ Start ]  List At: [      ]  OR  [ Jump ]  to record: [      ]    **Record 469 out of 669**

[ TSDR ]  [ ASSIGN Status ]  [ TTAB Status ]  *( Use the "Back" button of the Internet Browser to return to TESS)*

# CASH CATAPULT

| | |
|---|---|
| **Word Mark** | CASH CATAPULT |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **Gaming** machines, namely, devices which accept a wager |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 77953186 |
| **Filing Date** | March 8, 2010 |
| **Current Basis** | 44E |
| **Original Filing Basis** | 1B;44D |
| **Published for Opposition** | February 15, 2011 |
| **Registration Number** | 3953367 |
| **Registration Date** | May 3, 2011 |
| **Owner** | (REGISTRANT) Aristocrat Technologies Australia Pty Ltd. CORPORATION AUSTRALIA Building A, Pinnacle Office Park 85 Epping Road North Ryse, NSW AUSTRALIA 2113 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 80

| | |
|---|---|
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | LINDA MARIE NORCROSS |
| **Priority Date** | February 24, 2010 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks > Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Sep 3 05:00:01 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout | Please logout when you are done to release system resources allocated for you.

Start | List At: [____] OR Jump | to record: [____] **Record 180 out of 271**

TSDR | ASSIGN Status | TTAB Status | *( Use the "Back" button of the Internet Browser to return to TESS)*



**Word Mark** CASH CAULDRON

**Goods and Services** IC 009. US 021 023 026 036 038. G & S: Amusement apparatus and games adapted for use with television receivers or with video or computer monitors; Amusement machines, namely, hand-held electronic game units for use with an external display screen or monitor; Components for **gaming** machines that generate or display wager outcomes, namely, controllers, displays, button panels, bolsters, electrical wiring, and computer hardware and software associated therewith; Components for **gaming** machines, namely, controllers, displays, button panels, bolsters, electrical wiring, and computer hardware and software associated therewith; Computer game cartridges; Computer game cartridges and discs; Computer game cassettes; Computer game consoles for use with an external display screen or monitor; Computer game discs; Computer game equipment, namely, discs; Computer game joysticks; Computer game programs; Computer game programs, cartridges, and cassettes; Computer game software; Computer game software downloadable from a global computer network; Computer game software focusing on achieving a set of goals, positions, ownership, and credentials, and professional and social status, and good fortune necessary to succeed professionally and personally, and not referring either to a group of software for use in commerce or to a group of offices; Computer game software for **gaming** machines including **slot** machines or video lottery terminals; Computer game software for **gaming** machines, namely, **slot** machines and video lottery terminals; Computer game software for personal computers and home video game consoles; Computer game software for use with personal computers, home video game consoles used with televisions, and for arcade-based video game consoles; Computer game software, namely, a computer craps game. Computer game tapes; Computer programs for pre-recorded games; Computer programs for video and computer games; Computer software and firmware for games of chance on any computerized platform, including dedicated **gaming** consoles, video based **slot** machines, reel based **slot** machines, and video lottery terminals; Computer software, namely, game engine software for video game development and operation; Computer-**gaming**

software; Computerized video game tables for **gaming** purposes, namely, a computerized video craps game table; Computerized video table games for **gaming** purposes; Downloadable audio files, multimedia files, text files, e-mails, written documents, audio material, video material and games featuring information in the form of downloadable short educational/training communications in the field of human resource development for the promotion of employee retention, career growth and increased productivity for employees and employers; Downloadable computer game programs; Downloadable computer programs featuring positionable game piece figures for use in the field of computer games; Downloadable electronic game programs; Downloadable image file containing artwork, text, audio, video, games and Internet Web links relating to sporting and cultural activities; Downloadable multimedia file containing artwork, text, audio, video, games, and Internet Web links relating to GAMES OF CHANCE; Downloadable GAMES OF CHANCE via the internet and wireless devices; Electrical circuits for use in amusement game machines for reproducing music, speech and special effects; Electronic and electro-mechanical **gaming** tables with video output; Electronic and video game controllers incorporated into exercise machines; Electronic game programs; Electronic game software; Electronic game software for cellular telephones; Electronic game software for handheld electronic devices. Electronic game software for wireless devices; Electronic game software, namely, an electronic craps game; Electronic game software, namely, an electronic video craps game; Electronic interactive board games for use with external monitor; Face plates for video game consoles for use with external monitors; Game controllers for computer games; Game software; Games adapted for use with television receivers; **Gaming** devices, namely, **gaming** machines, **slot** machines, bingo machines, with or without video output; **Gaming** equipment, namely, **slot** machines with or without video output; **Gaming** machines; **Gaming** machines featuring a device that accepts wagers; **Gaming** machines including **slot** machines or video lottery terminals; **Gaming** machines that generate or display wager outcomes; **Gaming** machines, namely, **slot** machines and video lottery terminals; **Gaming** machines, namely, devices which accept a wager; **Gaming** machines, namely, electronic **slot** and bingo machines; **Gaming** software that generates or displays wager outcomes of **gaming** machines; Guitar skins for electronic guitar game controllers; Hand held joy stick units for playing video games; Hand-held electronic games adapted for use with television receivers only; Hand-held units for playing electronic games for use with external display screen or monitor; High performance computer hardware with specialized features for enhanced game playing ability; Integrated circuit chips for GAMES OF CHANCE as a component of video games software; Interactive audio game discs containing GAMES OF CHANCE; Interactive game programs; Interactive game software; Interactive multimedia computer game program; Interactive video game program, namely, a video craps game; Interactive video game programs. Interactive video games of virtual reality comprised of computer hardware for use with an external monitor and software; Joysticks for video games; Machine for playing games of chance, namely, craps; Machines for playing games of chance; Player-operated electronic controllers for electronic video game machines; Protective carrying cases specially adapted for video game consoles for use with an external display screen or monitor; Stand alone video **gaming** machines, namely, a video craps game machine; Tabletop units for playing electronic games other than in conjunction with a television or computer, namely, an electronic craps game; Video and computer game programs; Video game cartridges; Video game cartridges and cassettes; Video game cartridges and discs; Video game consoles for use with an external display screen or monitor; Video game discs; Video game interactive control floor pads or mats; Video game interactive hand held remote controls for playing electronic games; Video game interactive remote control units; Video game joysticks; Video game machines for use with external display screen or monitor; Video game machines for use with televisions; Video game software; Video game software, namely, a video craps game; Video game tape cassettes; Video output game machines for use with external display screen or monitor; Video output game machines for use with televisions; Virtual reality game software; Wireless communication device featuring voice, data and image transmission including voice, text and picture messaging, a video and still image camera, also functional to purchase music, games, video and software applications over the air for downloading to the device. FIRST USE: 20110104. FIRST USE IN COMMERCE: 20110227

| | |
|---|---|
| **Mark Drawing Code** | (3) DESIGN PLUS WORDS, LETTERS, AND/OR NUMBERS |
| **Design Search Code** | 01.15.25 - Coal; Dust; Light rays; Liquids, spilling; Pouring liquids; Sand; Spilling liquids |
| | 05.05.03 - Fleur-de-lis |
| | 26.01.17 - Circles, two concentric; Concentric circles, two; Two concentric circles |
| | 26.01.21 - Circles that are totally or partially shaded. |
| **Serial** | 85047313 |

| | |
|---|---|
| **Number** | |
| **Filing Date** | May 25, 2010 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | October 19, 2010 |
| **Registration Number** | 3952572 |
| **Registration Date** | April 26, 2011 |
| **Owner** | (REGISTRANT) GENESIS IP LTD. CORPORATION HONG KONG 1 CONNAUGHT PLACE 409 JARDINE HOUSE CENTRAL HONG KONG |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "CASH" APART FROM THE MARK AS SHOWN |
| **Description of Mark** | The color(s) black, blue, orange, gold, yellow, brown, gray, teal and green is/are claimed as a feature of the mark. The color black appears as background; the color blue appears as the outline of a cauldron; the color orange appears in the wording "CASH"; the color gold appears in the wording "CAULDRON"; the color yellow appears as highlighting in the wording "CASH"; the colors brown, green and teal appear inside the design of a cauldron; the color gray appears as fleur-de-lis embellishments on the border of the cauldron. |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Sep 3 05:00:01 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [      ] OR   Jump   to record: [      ]   **Record 153 out of 271**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# CASH CHALLENGE

| | |
|---|---|
| **Word Mark** | CASH CHALLENGE |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer software and firmware for games of chance on any computerized platform, including dedicated **gaming** consoles, video based **slot** machines, reel based **slot** machines, and video lottery terminals. FIRST USE: 20131020. FIRST USE IN COMMERCE: 20131020 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85620215 |
| **Filing Date** | May 9, 2012 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | October 23, 2012 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 85

| | |
|---|---|
| **Registration Number** | 4506039 |
| **Registration Date** | April 1, 2014 |
| **Owner** | (REGISTRANT) Ainsworth Game Technology Limited LIMITED LIABILITY COMPANY AUSTRALIA 10 Holker Street The Office of the General Counsel (OGC) Newington NSW 2127 AUSTRALIA |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "CASH" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 86

Trademark Electronic Search System (TESS)                                                                9/3/17, 6:07 PM



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

# Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sun Sep 3 05:00:01 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [          ]   OR   Jump   to record: [          ]   **Record 136 out of 271**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# CASH CHAMELEON

| | |
|---|---|
| **Word Mark** | CASH CHAMELEON |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: Electronic **gaming** machines, namely, devices which accept a wager. FIRST USE: 20010219. FIRST USE IN COMMERCE: 20010219 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85837145 |
| **Filing Date** | January 31, 2013 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | June 18, 2013 |
| **Registration Number** | 4818287 |
| **Registration Date** | September 22, 2015 |
| **Owner** | (REGISTRANT) Aristocrat Technologies Australia Pty Ltd. CORPORATION AUSTRALIA Building A, Pinnacle Office Park 85 Epping Road North Ryde, NSW AUSTRALIA 2113 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 87

| | |
|---|---|
| **Attorney of Record** | LINDA MARIE NORCROSS |
| **Prior Registrations** | 2406099;3132499;4051893;AND OTHERS |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "CASH" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 88



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Sep 3 05:00:01 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout | Please logout when you are done to release system resources allocated for you.

Start | List At: [ ] OR Jump | to record: [ ]    **Record 124 out of 271**

TSDR | ASSIGN Status | TTAB Status | *( Use the "Back" button of the Internet Browser to return to TESS)*

# CASH CLASSICS

| | |
|---|---|
| **Word Mark** | CASH CLASSICS |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: **Gaming** machines, namely, devices which accept a wager. FIRST USE: 20140423. FIRST USE IN COMMERCE: 20140423 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86004397 |
| **Filing Date** | July 8, 2013 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | February 4, 2014 |
| **Registration Number** | 4590043 |
| **Registration Date** | August 19, 2014 |
| **Owner** | (REGISTRANT) IGT CORPORATION NEVADA Trademarks Department 9295 Prototype Drive Reno NEVADA 895218986 |
| **Attorney of Record** | Denise Taliaferro |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "CASH" APART FROM THE MARK AS SHOWN |

| | |
|---|---|
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 90

Trademark Electronic Search System (TESS) 9/3/17, 5:27 PM



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Sep 3 05:00:01 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [        ] OR   Jump   to record: [        ]   **Record 178 out of 271**

TSDR    ASSIGN Status    TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# CASH CLAW

| | |
|---|---|
| **Word Mark** | CASH CLAW |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Electronic game programs; **Gaming** equipment, namely, **slot** machines with or without video output; **Gaming** machines; Machines for playing games of chance; **Slot** machines. FIRST USE: 20111000. FIRST USE IN COMMERCE: 20111000 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85254079 |
| **Filing Date** | February 28, 2011 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | August 2, 2011 |
| **Registration** | |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 91

| | |
|---|---|
| **Number** | 4180305 |
| **Registration Date** | July 24, 2012 |
| **Owner** | (REGISTRANT) Konami Gaming, Inc. CORPORATION NEVADA 585 Trade Center Drive Las Vegas NEVADA 89119 |
| **Attorney of Record** | Melinda B. Buurma |
| **Prior Registrations** | 3333024;3360825;3428468;AND OTHERS |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "CASH" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

Trademark Electronic Search System (TESS)                                                                                      9/3/17, 7:45 PM



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Sep 3 05:00:01 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [          ] OR   Jump   to record: [       ]   **Record 56 out of 271**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

## CASH CLIMB GREEK GLORY

| | |
|---|---|
| **Word Mark** | CASH CLIMB GREEK GLORY |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: **Gaming** machines, namely, devices which accept a wager; Reconfigurable **casino** and lottery **gaming** equipment, namely, **gaming** machines and operational computer game software therefor sold as a unit |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 87300595 |
| **Filing Date** | January 13, 2017 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | May 30, 2017 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 93

| | |
|---|---|
| **Owner** | (APPLICANT) IGT CORPORATION NEVADA Trademark Department 9295 Prototype Drive Reno NEVADA 895218986 |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "CASH" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME   NEW USER   STRUCTURED   FREE FORM   BROWSE DICT   SEARCH OG   TOP   HELP   PREV LIST   CURR LIST   NEXT LIST

FIRST DOC   PREV DOC   NEXT DOC   LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 94



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks > Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Sep 30 05:21:03 EDT 2017*

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [        ] OR    Jump    to record: [        ]    **Record 32 out of 350**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

## CASH CLIMB PATTY O'LUCKY

| | |
|---|---|
| **Word Mark** | CASH CLIMB O'**LUCKY** |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: **Gaming** machines, namely, devices which accept a wager; Reconfigurable **casino** and lottery **gaming** equipment, namely, **gaming** machines and operational computer game software therefor sold as a unit |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 87578649 |
| **Filing Date** | August 22, 2017 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Owner** | (APPLICANT) IGT CORPORATION NEVADA 9295 Prototype Drive Reno NEVADA 89521 |
| **Attorney of Record** | Denise Taliaferro |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 95

| | |
|---|---|
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME · NEW USER · STRUCTURED · FREE FORM · BROWSE DICT · SEARCH OG · TOP · HELP · PREV LIST · CURR LIST · NEXT LIST · FIRST DOC · PREV DOC · NEXT DOC · LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss

Exhibit 15, page 96

Trademark Electronic Search System (TESS)                                                                                              9/3/17, 8:49 PM



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Sep 3 05:00:01 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [          ]  OR   Jump   to record: [          ]    **Record 10 out of 271**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

CASH CLIMB WITCHES' DELIGHT

| | |
|---|---|
| **Word Mark** | CASH CLIMB WITCHES' DELIGHT |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: **Gaming** machines, namely, devices which accept a wager; Reconfigurable **casino** and lottery **gaming** equipment, namely, **gaming** machines and operational computer game software therefor sold as a unit |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 87578657 |
| **Filing Date** | August 22, 2017 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Owner** | (APPLICANT) IGT CORPORATION NEVADA 9295 Prototype Drive Reno NEVADA 89521 |
| **Attorney of Record** | Denise Taliaferro |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 97

**Type of Mark** TRADEMARK
**Register**    PRINCIPAL
**Live/Dead**
**Indicator**   **LIVE**

---

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

---

|.HOME | SITE INDEX| SEARCH | *e*BUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 98

Trademark Electronic Search System (TESS)                                                    9/3/17, 7:13 PM



United States Patent and Trademark Office

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Sep 3 05:00:01 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [        ] OR  Jump  to record: [        ]    **Record 86 out of 271**

TSDR  ASSIGN Status  TTAB Status  *( Use the "Back" button of the Internet Browser to return to TESS)*

# CASH CLOWN

| | |
|---|---|
| **Word Mark** | CASH CLOWN |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer software and firmware for games of chance on any computerized platform, including dedicated **gaming** consoles, video based **slot** machines, reel based **slot** machines, and video lottery terminals |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86620525 |
| **Filing Date** | May 6, 2015 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | September 29, 2015 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 99

| | |
|---|---|
| **Owner** | (APPLICANT) Ainsworth Game Technology Limited LIMITED LIABILITY COMPANY AUSTRALIA 10 Holker St The Office of the General Counsel (OGC) NEWINGTON NSW 2127 AUSTRALIA 2127 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sat Aug 26 05:21:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [_____]  OR  Jump  to record: [_____]    **Record 478 out of 669**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# CASH COASTER

| | |
|---|---|
| **Word Mark** | CASH COASTER |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **Gaming** machines, namely, devices which accept a wager. FIRST USE: 20110214. FIRST USE IN COMMERCE: 20110324 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 77732650 |
| **Filing Date** | May 8, 2009 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | September 22, 2009 |
| **Registration Number** | 3998666 |
| **Registration Date** | July 19, 2011 |
| **Owner** | (REGISTRANT) IGT CORPORATION NEVADA 9295 Prototype Drive Reno NEVADA 895218986 |
| **Attorney of** | |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 101

| | |
|---|---|
| **Record** | Denise Taliaferro |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 102



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Sep 3 05:00:01 EDT 2017*

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [_____] OR Jump to record: [_____]  **Record 20 out of 271**

TSDR  ASSIGN Status  TTAB Status  *( Use the "Back" button of the Internet Browser to return to TESS)*

# CASH COLLECTIONS

| | |
|---|---|
| **Word Mark** | CASH COLLECTIONS |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: Electronic **gaming** machines, namely, devices which accept a wager |
| | IC 041. US 100 101 107. G & S: Entertainment services, namely, providing an on-line computer game |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 87571157 |
| **Filing Date** | August 16, 2017 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Owner** | (APPLICANT) Aristocrat Technologies Australia Pty Ltd. proprietary limited company (p/l or pty. ltd.) AUSTRALIA BUILDING A, PINNACLE OFFICE PARK 85 EPPING ROAD NORTH RYDE, NSW AUSTRALIA 2113 |
| **Attorney of Record** | LINDA MARIE NORCROSS |
| **Type of Mark** | TRADEMARK. SERVICE MARK |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 103

Trademark Electronic Search System (TESS)                                                            9/5/17, 8:36 PM

| | |
|---|---|
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

| .HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 104



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Sep 3 05:00:01 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [      ] OR  Jump  to record: [      ]    **Record 43 out of 271**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# CASH COMMANDER

| | |
|---|---|
| **Word Mark** | CASH COMMANDER |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: software, namely, software for electronic **slot** and bingo machines, electronic **casino** games, electronic skill-based games, and electronic sweepstakes games |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 87525533 |
| **Filing Date** | July 12, 2017 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Owner** | (APPLICANT) EPIC TECH, LLC LIMITED LIABILITY COMPANY DELAWARE 55 Pearson Way, Suite E Lavonia GEORGIA 30553 |
| **Attorney of Record** | NICHOLE T. HAYDEN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead** | |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 105

Trademark Electronic Search System (TESS)                                                                    9/3/17, 8:02 PM

**Indicator**        **LIVE**

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 106



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sun Sep 3 05:00:01 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [          ]   OR   Jump   to record: [          ]   **Record 140 out of 271**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# CASH CONNECTION

| | |
|---|---|
| **Word Mark** | CASH CONNECTION |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: A feature of **gaming** machines, namely, devices which accept a wager and **gaming** software that generates or displays outcomes for **gaming** machines. FIRST USE: 20120507. FIRST USE IN COMMERCE: 20120507 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85428654 |
| **Filing Date** | September 21, 2011 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | February 28, 2012 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 107

| | |
|---|---|
| **Registration Number** | 4203601 |
| **Registration Date** | September 4, 2012 |
| **Owner** | (REGISTRANT) Bally Gaming, Inc. DBA Bally Technologies CORPORATION NEVADA 6601 S. Bermuda Road Las Vegas NEVADA 89119 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "CASH" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME    NEW USER    STRUCTURED    FREE FORM    BROWSE DICT    SEARCH OG    TOP    HELP    PREV LIST    CURR LIST    NEXT LIST

FIRST DOC    PREV DOC    NEXT DOC    LAST DOC

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 108



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Sep 3 05:00:01 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [        ]  OR  Jump  to record: [        ]   **Record 208 out of 271**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# CASH CORRAL

| | |
|---|---|
| **Word Mark** | CASH CORRAL |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **gaming** equipment, namely, **gaming** machines, **slot** machines. FIRST USE: 20031200. FIRST USE IN COMMERCE: 20031200 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 78503587 |
| **Filing Date** | October 21, 2004 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | October 11, 2005 |
| **Change In Registration** | CHANGE IN REGISTRATION HAS OCCURRED |
| **Registration Number** | 3037895 |
| **Registration Date** | January 3, 2006 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 109

Trademark Electronic Search System (TESS)                                                                      8/3/17, 4:52 PM

| | |
|---|---|
| **Owner** | (REGISTRANT) Diamond Game Enterprises CORPORATION CALIFORNIA 9340 Penfield Avenue Chatsworth CALIFORNIA 91311 |
| **Attorney of Record** | Patricia Smink Rogowski |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "CASH" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). SECTION 8(10-YR) 20160119. |
| **Renewal** | 1ST RENEWAL 20160119 |
| **Live/Dead Indicator** | **LIVE** |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 110



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Aug 26 05:21:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [____]    OR    Jump    to record: [____]    **Record 369 out of 669**

---

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# CASH COVE

| | |
|---|---|
| **Word Mark** | CASH COVE |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **Gaming** machines, namely, devices which accept a wager. FIRST USE: 20071015. FIRST USE IN COMMERCE: 20071015 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Trademark Search Facility Classification Code** | SHAPES-MISC Miscellaneous shaped designs |
| **Serial Number** | 78424042 |
| **Filing Date** | May 24, 2004 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | November 29, 2005 |
| **Registration Number** | 3419768 |
| **Registration Date** | April 29, 2008 |
| **Owner** | (REGISTRANT) IGT CORPORATION NEVADA Trademark Department 9295 Prototype Drive Reno NEVADA 895218986 |
| **Attorney of** | |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 111

Trademark Electronic Search System (TESS)                                                                 8/28/17, 6:00 PM

| | |
|---|---|
| **Record** | Denise Taliaferro |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "CASH" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). SECTION 8(10-YR) 20170621. |
| **Renewal** | 1ST RENEWAL 20170621 |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 112



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sat Aug 26 05:21:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [        ]  OR  Jump  to record: [        ]   **Record 610 out of 669**

---

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# Typed Drawing

| | |
|---|---|
| **Word Mark** | CASH COW |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **GAMING** MACHINES AND OPERATING SOFTWARE THAT RUNS THEREON. FIRST USE: 20030404. FIRST USE IN COMMERCE: 20030404 |
| **Mark Drawing Code** | (1) TYPED DRAWING |
| **Serial Number** | 75759550 |
| **Filing Date** | July 26, 1999 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | January 2, 2001 |
| **Registration Number** | 2881944 |
| **Registration Date** | September 7, 2004 |
| **Owner** | (REGISTRANT) MIAMI TRIBE OF OKLAHOMA BUSINESS DEVELOPMENT AUTHORITY FEDERALLY RECOGNIZED INDIAN TRIBE UNITED STATES 3410 P. STREET N.W. MIAMI OKLAHOMA 75355

(LAST LISTED OWNER) MIAMI TRIBE OF OKLAHOMA BUSINESS DEVELOPMENT AUTHORITY A TRIBAL ENTERPRISE OF THE MIAMI TRIBE OF OKLAHOMA, A FEDERALLY RECOGNIZED INDIAN TRIBE UNITED STATES 3410 P STREET NW MIAMI OKLAHOMA 74354 |
| **Assignment** | |

| | |
|---|---|
| **Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | Carl J. Artman |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). SECTION 8(10-YR) 20140818. |
| **Renewal** | 1ST RENEWAL 20140818 |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 114



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Sep 3 05:00:01 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [          ]  OR  Jump  to record: [          ]   **Record 132 out of 271**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# CASH COW MILKING VEGAS

| | |
|---|---|
| **Word Mark** | CASH COW MILKING VEGAS |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: **Gaming** machines, namely, bingo-related games and **slot** machines. FIRST USE: 20130308. FIRST USE IN COMMERCE: 20130308 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86341426 |
| **Filing Date** | July 18, 2014 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | September 9, 2014 |
| **Registration Number** | 4645339 |
| **Registration Date** | November 25, 2014 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 115

| | |
|---|---|
| **Owner** | (REGISTRANT) Miami Tribe of Oklahoma Business Development Authority, a Tribal Enterprise of the Miami Tribe of Oklahoma federally-recognized Indian tribe UNITED STATES 66201 E 290 Rd Grove OKLAHOMA 74344 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 116

Trademark Electronic Search System (TESS)                                                                    8/26/17, 2:26 PM



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sat Aug 26 05:21:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout | Please logout when you are done to release system resources allocated for you.

Start | List At: [____] OR Jump | to record: [____]   **Record 605 out of 669**

TSDR | ASSIGN Status | TTAB Status | *( Use the "Back" button of the Internet Browser to return to TESS)*

# CASH CROP

| | |
|---|---|
| **Word Mark** | CASH CROP |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Currency and credit-operated **slot** machines and **gaming** devices, namely, **gaming** machines for use in **gaming** establishments. FIRST USE: 20001018. FIRST USE IN COMMERCE: 20001023 |
| **Mark Drawing Code** | (1) TYPED DRAWING |
| **Serial Number** | 75791284 |
| **Filing Date** | September 2, 1999 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | April 11, 2000 |
| **Registration Number** | 2491340 |
| **Registration** | |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 117

| | |
|---|---|
| **Date** | September 18, 2001 |
| **Owner** | (REGISTRANT) WMS Gaming Inc. CORPORATION DELAWARE 800 South Northpoint Boulevard Chicago ILLINOIS 60085 |
| | (LAST LISTED OWNER) BALLY GAMING, INC. DBA BALLY TECHNOLOGIES CORPORATION NEVADA 6601 S. Bermuda Road Las Vegas NEVADA 89119 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | STEVEN P. MACALUSO |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). SECTION 8(10-YR) 20110919. |
| **Renewal** | 1ST RENEWAL 20110919 |
| **Live/Dead Indicator** | LIVE |

TESS HOME   NEW USER   STRUCTURED   FREE FORM   BROWSE DICT   SEARCH OG   TOP   HELP   PREV LIST   CURR LIST   NEXT LIST

FIRST DOC   PREV DOC   NEXT DOC   LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Aug 26 05:21:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [      ] OR Jump to record: [      ]   **Record 395 out of 669**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# Typed Drawing

| | |
|---|---|
| **Word Mark** | CASH CROSSING |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **Gaming** equipment, namely, **slot** machines, **gaming** machines and game software used therewith. FIRST USE: 20031006. FIRST USE IN COMMERCE: 20031006 |
| **Mark Drawing Code** | (1) TYPED DRAWING |
| **Serial Number** | 78227469 |
| **Filing Date** | March 19, 2003 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | November 11, 2003 |
| **Registration Number** | 2859005 |
| **Registration Date** | June 29, 2004 |
| **Owner** | (REGISTRANT) Konami Gaming, Inc. CORPORATION NEVADA 585 Trade Center Drive Las Vegas NEVADA 89119 |
| **Attorney of Record** | Melinda B. Buurma |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 119

Trademark Electronic Search System (TESS)                                                               8/28/17, 4:57 PM

**Affidavit Text** SECT 15. SECT 8 (6-YR). SECTION 8(10-YR) 20140712.

**Renewal** 1ST RENEWAL 20140712

**Live/Dead Indicator** LIVE

---

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

---

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss

Exhibit 15, page 120

Trademark Electronic Search System (TESS)                                                                9/3/17, 5:57 PM



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Sep 3 05:00:01 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [      ] OR   Jump   to record: [      ]   **Record 145 out of 271**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# CASH CRUISE

| | |
|---|---|
| **Word Mark** | CASH CRUISE |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **Gaming** machines, namely, devices which accept a wager and **gaming** software that generates or displays outcomes for **gaming** machines. FIRST USE: 20120507. FIRST USE IN COMMERCE: 20120507 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85284312 |
| **Filing Date** | April 1, 2011 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | August 23, 2011 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 121

| | |
|---|---|
| **Registration Number** | 4272795 |
| **Registration Date** | January 8, 2013 |
| **Owner** | (REGISTRANT) Bally Gaming, Inc DBA Bally Technologies CORPORATION NEVADA 6601 S. Bermuda Road Las Vegas NEVADA 89119 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | KRISTIANNE NABONG |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "CASH" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Aug 26 05:21:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [      ] OR  Jump  to record: [      ]  **Record 515 out of 669**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# CASH CYCLONE

| | |
|---|---|
| **Word Mark** | CASH CYCLONE |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer programs for use with **gaming** machines; **Gaming** machines. FIRST USE: 20071001. FIRST USE IN COMMERCE: 20071001 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 77026051 |
| **Filing Date** | October 20, 2006 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | November 10, 2009 |
| **Registration Number** | 3850347 |
| **Registration Date** | September 21, 2010 |
| **Owner** | (REGISTRANT) NOVA GAMING, LLC LIMITED LIABILITY COMPANY SOUTH CAROLINA 620 North |

Main St., Ste. 301 Greenville SOUTH CAROLINA 29601

(LAST LISTED OWNER) AINSWORTH GAME TECHNOLOGY LIMITED CORPORATION AUSTRALIA 10 Holker Street The Office of the General Counsel (OGC) Newington NSW 2127 AUSTRALIA

| | |
|---|---|
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "CASH" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 8 (6-YR). |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

Trademark Electronic Search System (TESS)                                                              8/26/17, 4:36 PM



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Aug 26 05:21:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [      ] OR  Jump  to record: [      ]  **Record 484 out of 669**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# CASH DRAW KENO

| | |
|---|---|
| **Word Mark** | CASH DRAW KENO |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: video **gaming** machines. FIRST USE: 20101101. FIRST USE IN COMMERCE: 20101102 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 77623654 |
| **Filing Date** | December 1, 2008 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | September 15, 2009 |
| **Registration Number** | 3929013 |
| **Registration Date** | March 8, 2011 |
| **Owner** | (REGISTRANT) Grand Vision Gaming, LLC LIMITED LIABILITY COMPANY MONTANA P. O. Box 20956 Billings MONTANA 59104 |
| **Attorney of Record** | Roger C. Clapp |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "KENO" APART FROM THE MARK AS SHOWN |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 125

| | |
|---|---|
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 126

Trademark Electronic Search System (TESS)                                                                    9/3/17, 8:41 PM



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sun Sep 3 05:00:01 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout | Please logout when you are done to release system resources allocated for you.

Start | List At: [＿＿] OR | Jump | to record: [＿＿]  **Record 16 out of 271**

TSDR | ASSIGN Status | TTAB Status | *( Use the "Back" button of the Internet Browser to return to TESS)*

# CASH EAGLE

| | |
|---|---|
| **Word Mark** | CASH EAGLE |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: Electronic **gaming** machines, namely, devices which accept a wager |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 87325483 |
| **Filing Date** | February 6, 2017 |
| **Current Basis** | 1B;44D |
| **Original Filing Basis** | 1B;44D |
| **Owner** | (APPLICANT) Aristocrat Technologies Australia Pty Ltd. proprietary limited company (p/l or pty. ltd.) AUSTRALIA Building A, Pinnacle Office Park 85 Epping Road North Ryde, NSW AUSTRALIA 2113 |
| **Attorney of Record** | Linda Marie Norcross |
| **Priority Date** | January 19, 2017 |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "CASH" APART FROM THE MARK AS SHOWN |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 127

| | |
|---|---|
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | *e*BUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss

Exhibit 15, page 128



### United States Patent and Trademark Office

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sat Aug 26 05:21:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [        ]  OR  Jump  to record: [        ]   **Record 466 out of 669**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# CASH ECLIPSE

| | |
|---|---|
| **Word Mark** | CASH ECLIPSE |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **Gaming** devices, namely, **slot** machines, with or without video output. FIRST USE: 20120401. FIRST USE IN COMMERCE: 20120401 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 77731919 |
| **Filing Date** | May 7, 2009 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | September 15, 2009 |
| **Registration Number** | 4202676 |
| **Registration Date** | September 4, 2012 |
| **Owner** | (REGISTRANT) Bally Gaming, Inc. DBA Bally Technologies, Inc. CORPORATION NEVADA 6601 S. |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 129

Bermuda Road Las Vegas NEVADA 89119

| | |
|---|---|
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | KRISTIANNE NABONG |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 130



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Sep 3 05:00:01 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [          ] OR   Jump   to record: [          ]    **Record 41 out of 271**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# CASH EMPIRE

| | |
|---|---|
| **Word Mark** | CASH EMPIRE |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: Electronic **gaming** machines, namely, devices which accept a wager |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 87054670 |
| **Filing Date** | May 31, 2016 |
| **Current Basis** | 44E |
| **Original Filing Basis** | 1B;44D |
| **Published for Opposition** | July 25, 2017 |
| **Owner** | (APPLICANT) Aristocrat Technologies Australia Pty Ltd. CORPORATION AUSTRALIA 85 Epping Road Building A, Pinnacle Office Park North Ryde, NSW AUSTRALIA 2113 |
| **Attorney of Record** | Linda Marie Norcross |
| **Priority Date** | May 24, 2016 |

Trademark Electronic Search System (TESS)                                                                9/3/17, 8:04 PM

| | |
|---|---|
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "CASH" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 132



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Aug 26 05:21:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At:  [      ]  OR  Jump  to record:  [      ]    **Record 383 out of 669**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# Typed Drawing

| | |
|---|---|
| **Word Mark** | CASH ERUPTION |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Reconfigurable **casino** and lottery **gaming** equipment, namely, **slot** machines, and associated software. FIRST USE: 20030129. FIRST USE IN COMMERCE: 20030129 |
| **Mark Drawing Code** | (1) TYPED DRAWING |
| **Serial Number** | 78144730 |
| **Filing Date** | July 17, 2002 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | March 25, 2003 |
| **Registration Number** | 2940660 |
| **Registration Date** | April 12, 2005 |
| **Owner** | (REGISTRANT) Spielo Manufacturing Incorporated CORPORATION CANADA 328 Urquhart Avenue Moncton, New Brunswick CANADA E1H 2R6

(LAST LISTED OWNER) IGT CANADA SOLUTIONS ULC CORPORATION CANADA 328 URQUHART AVENUE MONCTON, NEW BRUNSWICK CANADA E1H 2R6 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 133

Trademark Electronic Search System (TESS)                                          8/28/17, 5:23 PM

| | |
|---|---|
| **Attorney of Record** | Ms. Colleen Caissie-Dupuis |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "CASH" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). SECTION 8(10-YR) 20140520. |
| **Renewal** | 1ST RENEWAL 20140520 |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
|---|---|---|---|---|---|---|---|---|---|---|

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |
|---|---|---|---|

**|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY**

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 134

Trademark Electronic Search System (TESS)                                                                9/3/17, 5:22 PM



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Sep 3 05:00:01 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [        ]   OR   Jump   to record: [        ]   **Record 181 out of 271**

---

| TSDR | ASSIGN Status | TTAB Status |   *( Use the "Back" button of the Internet Browser to return to TESS)*

# CASH EXPERIENCE

**Word Mark**   CASH EXPERIENCE

**Goods and Services**   IC 009. US 021 023 026 036 038. G & S: Scientific, nautical, surveying, photographic, cinematographic, optical, weighing, measuring, signalling, checking (supervision), life-saving and teaching apparatus and instruments; apparatus and instruments for conducting, switching, transforming, accumulating, regulating or controlling electricity; apparatus for recording, transmission or reproduction of sound or images; magnetic data carriers, recording discs; compact discs, DVDs and other digital recording media; cash registers, calculating machines, data processing equipment, computers; computer software; fire-extinguishing apparatus; musical jukeboxes and parts for the aforesaid automatic machines; automatic cash dispensers, automatic money counting and money changing machines; coin-operated mechanisms; computer and video games software; games software for use on any computer platform, including electronic entertainment and games consoles; computer game programs; computer games programs; video games (software); computer games provided through a global computer network or supplied by means of multi-media electronic broadcast or through telecommunications or electronic transmission or via the internet; computer games, leisure and recreational software, video games and computer software, all being provided in the form of storage media; programs for operating electric and electronic apparatus for games, amusement and/or entertainment purposes; automatic lottery machines: computer software for computer games on the internet; online games (software), in particular for online betting games, online prize games, online gambling games, online games of skill and online **casino** games; computer software in the form of an app for mobile devices and computers; calculating apparatus in coin-operated machines and parts for the aforesaid goods; apparatus for recording, transmission, processing or reproduction of data, including sound or images, including parts for all the aforesaid goods, except radio sets, television receivers, hi-fi systems, video recorders, telephone apparatus, fax machines and telephone answering machines; computer hardware and software for **casino** and amusement arcade games, for **gaming** machines, **slot** machines or video lottery **gaming** machines or games of chance via the internet; electric, electronic, optical or automatic apparatus for identifying data carriers, identity cards and credit cards, bank notes and coins; electric, electronic or optical alarm and monitoring installations, including video cameras and apparatus for image transmission and image processing; data processing apparatus and computers, including data processing apparatus and computers being components for data networks and parts facilitating data network communications; electric wiring harnesses; circuit boards, printed circuit boards (electronic components) and combinations thereof, being assemblies and parts for apparatus, included in this class

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 135

IC 028. US 022 023 038 050. G & S: Games; toys; gymnastic and sporting articles not included in other classes; decorations for christmas trees; **gaming** apparatus (including coin-operated apparatus); coin-operated arcade games (machines); games for amusement arcades (included in this class); coin-operated video **gaming** apparatus; video games apparatus adapted for use with external screens or monitors only; **casino** fittings, namely, roulette tables, roulette wheels; coin-operated automatic **gaming** machines and **gaming** machines, in particular for **gaming** arcades, with or without a prize payout; electronic or electrotechnical **gaming** apparatus, automatic **gaming** machines, **gaming** machines, **slot** machines operated by coins, tokens, banknotes, tickets or by means of electronic, magnetic or biometric storage media, in particular for commercial use in **casinos** and amusement arcades, with or without a prize payout; automatic **gaming** machines and **gaming** machines, in particular for commercial use in **casinos** and **gaming** arcades, with or without a prize payout; coin-operated **gaming** machines and/or electronic money-based **gaming** apparatus (machines), with or without prizes; housings adapted for **gaming** machines, **gaming** apparatus and automatic **gaming** machines, operated by means of coins, tokens, tickets or by means of electronic, magnetic or biometric storage media, in particular for commercial use in **casinos** and **gaming** arcades, with or without a prize payout; electronic games; electronic game entertainment apparatus and parts thereof; video output game machines; drawing apparatus for prize games and lotteries, draws or raffles; housings of metal, plastic and/or wood for coin-operated automatic machines; apparatus for games (including video games), other than adapted for use with external screens or monitors only; electropneumatic and electric **slot** machines with pulling handles (**gaming** machines); **gaming** tables, in particular for table football, billiards, sliding games; flying discs (toys) and darts; **gaming** machines, namely, electric, electronic or electromechanical apparatus for bingo games, lotteries or video lottery games and for betting offices, connected or unconnected to a computer network; LCD games consoles; automatic **gaming** machines; all the aforesaid automatic **gaming** machines and apparatus operating in networks; apparatus and devices for accepting and storing money, being fittings for the aforesaid automatic machines, included in this class

| | |
|---|---|
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 79214042 |
| **Filing Date** | March 9, 2017 |
| **Current Basis** | 66A |
| **Original Filing Basis** | 66A |
| **International Registration Number** | 1359665 |
| **Owner** | (APPLICANT) adp Gauselmann GmbH GmbH FED REP GERMANY Merkur-Allee 1-15 32339 Espelkamp FED REP GERMANY |
| **Priority Date** | November 24, 2016 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME    NEW USER    STRUCTURED    FREE FORM    BROWSE DICT    SEARCH OG    TOP    HELP    PREV LIST    CURR LIST    NEXT LIST
FIRST DOC    PREV DOC    NEXT DOC    LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

http://tmsearch.uspto.gov/bin/gate.exe?f=doc&state=4809:agoz5h.2.181    Page 2 of 3

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 136

Case 4:17-cv-00454-GKF-JFJ    Document 30-6 Filed in USDC ND/OK on 10/02/17    Page 138 of 414

9/3/17, 5:22 PM

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 137



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Sep 3 05:00:01 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: _____ OR  Jump  to record: _____  **Record 81 out of 271**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# CASH EXPLORER

| | |
|---|---|
| **Word Mark** | CASH EXPLORER |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer software and firmware for games of chance on any computerized platform, including dedicated **gaming** consoles, video based **slot** machines, reel based **slot** machines, and video lottery terminals |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86676729 |
| **Filing Date** | June 29, 2015 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | January 26, 2016 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 138

| | |
|---|---|
| **Owner** | (APPLICANT) Ainsworth Game Technology Limited CORPORATION AUSTRALIA 10 Holker St The Office of the General Counsel (OGC) NEWINGTON NSW 2127 AUSTRALIA 2127 |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "CASH" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME| SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 139



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

# Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sun Sep 3 05:00:01 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [      ]  OR  Jump  to record: [      ]    **Record 128 out of 271**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# CASH FAIRIES

| | |
|---|---|
| **Word Mark** | CASH FAIRIES |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer game software for **gaming** machines and **gaming** devices, namely, **slot** machines and machines which accept a wager. FIRST USE: 20140400. FIRST USE IN COMMERCE: 20140400 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86530549 |
| **Filing Date** | February 10, 2015 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | June 30, 2015 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 140

| | |
|---|---|
| **Registration Number** | 4812266 |
| **Registration Date** | September 15, 2015 |
| **Owner** | (REGISTRANT) Incredible Technologies, Inc. CORPORATION ILLINOIS 200 Corporate Woods Parkway Vernon Hills ILLINOIS 60061 |
| **Attorney of Record** | George S. Pavlik |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 141



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks > Trademark Electronic Search System (TESS)**

*TESS was last updated on Wed Aug 9 05:21:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [        ] OR  Jump  to record: [        ]  **Record 139 out of 249**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# Typed Drawing

**Word Mark**  CASH FEVER

**Goods and Services**  IC 009. US 021 023 026 036 038. G & S: [ Electric and electronic apparatus, devices, instruments and machines, namely, automated dispensing machines dispensing and accepting coins, paper money, tokens, magnetic strip cards, electronic tokens, memory cards, micro-processor cards, contactless chip cards, optical memory cards, chits, embossed cards, and read-write tickets, coin operated machines and machines operable with paper money, tokens, magnetic cards, micro-processor devices and chits, all for gambling and gaming; ] electric and electronic machines and apparatuses for gaming, amusement, entertainment and sports games, namely, slot machines, gaming machines for entertainment, betting machines and gaming equipment, namely, gaming machines, video slot machines, casino gambling devices and parts therefor, namely, game symbol cylinders for slot machines, drop-down carousels, TV monitors and LCD-display monitors for gaming machines; all of the afore-mentioned machines and apparatuses also for networked use; [ mechanisms for coin-operated machines and coin controlled machines, namely, mounting parts for and sold as a component of vending machines, money change machines, entertainment, gaming, gambling and sports gaming machines, operable with coins, paper money, tokens, magnetic strip cards, electronic tokens, memory cards, micro-processor cards, optical memory cards, chits, embossed cards, read/write tickets; calculators for calculating transactions performed on machines operated with currency and currency surrogate carriers; automated coin and paper money change machines, vending machines providing chits, coupons, and game cards; machine-readable data carriers programmed for the afore-mentioned machines, devices, and apparatuses; ] games, namely, gaming software for casino gambling, gaming, entertainment, amusement, and sports gaming machines. [ encoded smart cards and memory cards containing programming used for electronic pocket games; ] video games machines, namely, slot machines provided with a TV monitor, a TFT monitor or a similar display monitor

(CANCELLED) IC 028. US 022 023 038 050. G & S: [ stand-alone coin-operated compact sports video game machines, featuring darts, table soccer, pool-billiard, snooker and shooting galleries; hand-held units for playing electronic games; toys, namely, stuffed toy animals, toy figures, toy vehicles ]

**Mark Drawing Code**  (1) TYPED DRAWING

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 142

| | |
|---|---|
| **Serial Number** | 78281950 |
| **Filing Date** | August 1, 2003 |
| **Current Basis** | 44E |
| **Original Filing Basis** | 44D |
| **Published for Opposition** | November 8, 2005 |
| **Change In Registration** | CHANGE IN REGISTRATION HAS OCCURRED |
| **Registration Number** | 3115927 |
| **Registration Date** | July 18, 2006 |
| **Owner** | (REGISTRANT) Atronic International GmbH LIMITED LIABILITY COMPANY FED REP GERMANY Borsigstr. 26 Lübbecke FED REP GERMANY 32312 |
| | (LAST LISTED OWNER) IGT GERMANY GAMING GMBH COMPANY FED REP GERMANY RAVENSBERGER STRABE 41 LUBBECKE FED REP GERMANY 32312 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Priority Date** | July 24, 2003 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. PARTIAL SECT 8 (6-YR). SECTION 8(10-YR) 20150911. |
| **Renewal** | 1ST RENEWAL 20150911 |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
|---|---|---|---|---|---|---|---|---|---|---|

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |
|---|---|---|---|

**| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY**

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 143



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Sep 3 05:00:01 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [      ] OR   Jump   to record: [      ]   **Record 105 out of 271**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# CASH FEVER 3D

| | |
|---|---|
| **Word Mark** | CASH FEVER 3D |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer software and firmware for games of chance on any computerized platform, including **slot** machines, and video lottery terminals; Downloadable software and computer programs for playing **casino** games, **slot** games, mobile games, lottery games, online wagering games and online electronic games; Downloadable electronic game programs and software |
| | IC 028. US 022 023 038 050. G & S: Reconfigurable **casino** and lottery **gaming** equipment, namely, **gaming** machines |
| | IC 041. US 100 101 107. G & S: Entertainment services, namely, providing online electronic games; Entertainment services, namely, providing temporary use of non-downloadable electronic games |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86318418 |
| **Filing Date** | June 24, 2014 |
| **Current Basis** | 1B;44D |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 144

| | |
|---|---|
| **Original Filing Basis** | 1B;44D |
| **Owner** | (APPLICANT) IGT CANADA SOLUTIONS ULC CORPORATION CANADA 328 URQUHART AVENUE MONCTON, NEW BRUNSWICK CANADA E1H 2R6 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | Colleen Caissie-Dupuis |
| **Priority Date** | June 18, 2014 |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "3D" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK. SERVICE MARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 145

Trademark Electronic Search System (TESS)                                                                 9/3/17, 8:03 PM



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Sep 3 05:00:01 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [        ] OR   Jump   to record: [        ]   **Record 42 out of 271**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# CASH FLURRY

| | |
|---|---|
| **Word Mark** | CASH FLURRY |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: Electronic **gaming** machines, namely, devices which accept a wager |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 87525737 |
| **Filing Date** | July 12, 2017 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Owner** | (APPLICANT) Aristocrat Technologies Australia Pty Ltd. proprietary limited company (p/l or pty. ltd.) AUSTRALIA Building A, Pinnacle Office Park 85 Epping Road North Ryde, NSW AUSTRALIA 2113 |
| **Attorney of Record** | Linda Marie Norcross |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead** | |

http://tmsearch.uspto.gov/bin/gate.exe?f=doc&state=4809:agoz5h.2.42                                   Page 1 of 2

Trademark Electronic Search System (TESS)                                                    9/3/17, 8:03 PM

**Indicator**        **LIVE**

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 147



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sun Sep 3 05:00:01 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [        ] OR   Jump   to record: [        ]   **Record 59 out of 271**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# CASH FUSION

| | |
|---|---|
| **Word Mark** | CASH FUSION |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: Electronic **gaming** machines, namely, devices which accept a wager |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 87027717 |
| **Filing Date** | May 6, 2016 |
| **Current Basis** | 44E |
| **Original Filing Basis** | 1B;44D |
| **Published for Opposition** | January 24, 2017 |
| **Registration Number** | 5179594 |
| **Registration Date** | April 11, 2017 |
| **Owner** | (REGISTRANT) Aristocrat Technologies Australia Pty Ltd Australian Proprietary Limited Company (p/l or |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 148

| | |
|---|---|
| | pty. ltd.) AUSTRALIA Building A, Pinnacle Office Park 85 Epping Road North Ryde, NSW AUSTRALIA 2113 |
| **Attorney of Record** | Linda Marie Norcross |
| **Priority Date** | May 2, 2016 |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "CASH" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

http://tmsearch.uspto.gov/bin/gate.exe?f=doc&state=4809:agoz5h.2.59          Page 2 of 2

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 149



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Sep 3 05:00:01 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [      ]  OR  Jump   to record: [      ]   **Record 123 out of 271**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# CASH HOPPER

| | |
|---|---|
| **Word Mark** | CASH HOPPER |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: Electronic **gaming** machines, namely, devices which accept a wager; **Gaming** devices, namely, **gaming** machines, **slot** machines, bingo machines, with or without video output; **Gaming** equipment, namely, **slot** machines with or without video output; **Gaming** machines; **Gaming** machines featuring a device that accepts wagers; **Gaming** machines for gambling; **Gaming** machines including **slot** machines or video lottery terminals; **Gaming** machines that generate or display wager outcomes; **Gaming** machines, namely, **slot** machines and video lottery terminals; **Gaming** machines, namely, devices which accept a wager; Reconfigurable **casino** and lottery **gaming** equipment, namely, **gaming** machines and operational computer game software therefor sold as a unit; Reconfigurable **casino gaming** machines and operational game software therefor sold as a unit; **Slot** machines. FIRST USE: 20140800. FIRST USE IN COMMERCE: 20140800

IC 041. US 100 101 107. G & S: **Casinos**; Conducting and providing facilities for **casino** and **gaming** contests and tournaments; Entertainment services, namely, **casino gaming**; Entertainment services, namely, providing online electronic games; **Gaming** services in the nature of **casino gaming**; Leasing of **casino** games; Providing online non-downloadable game software. FIRST USE: 20140800. FIRST USE IN COMMERCE: 20140800 |
| **Standard Characters Claimed** | |
| **Mark Drawing** | (4) STANDARD CHARACTER MARK |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss

Exhibit 15, page 150

| Code | |
|---|---|
| **Serial Number** | 86237997 |
| **Filing Date** | March 31, 2014 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | September 2, 2014 |
| **Registration Number** | 4875095 |
| **Registration Date** | December 22, 2015 |
| **Owner** | (REGISTRANT) Castle Hill Holding LLC LIMITED LIABILITY COMPANY DELAWARE 1807 Seminole Trail, Suite 204 Charlottesville VIRGINIA 22901 |
| **Attorney of Record** | Melinda B. Buurma |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "CASH" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK. SERVICE MARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

---

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 151



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Sep 3 05:00:01 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [            ] OR  Jump  to record: [          ]  **Record 54 out of 271**

TSDR  ASSIGN Status  TTAB Status  *( Use the "Back" button of the Internet Browser to return to TESS)*

# CASH HOUND

| | |
|---|---|
| **Word Mark** | CASH HOUND |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: **Gaming** machines for gambling including **slot** machines or video lottery terminals; Electronic **gaming** machines, namely, devices which accept a wager; Reconfigurable **casino gaming** machines and operational game software therefor sold as a unit |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 87225996 |
| **Filing Date** | November 4, 2016 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | March 21, 2017 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 152

| | |
|---|---|
| **Owner** | (APPLICANT) AINSWORTH GAME TECHNOLOGY LIMITED DBA AINSWORTH GAME TECHNOLOGY LIMITED LIMITED LIABILITY COMPANY AUSTRALIA 10 Holker St The Office of the General Counsel (OGC) NEWINGTON NSW 2127 AUSTRALIA 2127 |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "CASH" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

Trademark Electronic Search System (TESS)                                                    9/3/17, 5:32 PM



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks > Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Sep 3 05:00:01 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [        ]  OR  Jump  to record: [        ]  **Record 175 out of 271**

TSDR  ASSIGN Status  TTAB Status  *( Use the "Back" button of the Internet Browser to return to TESS)*

# CASH ILLUSIONS

| | |
|---|---|
| **Word Mark** | CASH ILLUSIONS |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Electronic game programs; **Gaming** equipment, namely, **slot** machines with or without video output; **Gaming** machines; Machines for playing games of chance; **Slot** machines. FIRST USE: 20100407. FIRST USE IN COMMERCE: 20100407 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85361302 |
| **Filing Date** | June 30, 2011 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | May 8, 2012 |
| **Registration** | |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 154

| | |
|---|---|
| **Number** | 4178104 |
| **Registration Date** | July 24, 2012 |
| **Owner** | (REGISTRANT) Konami Gaming, Inc. CORPORATION NEVADA 585 Trade Center Drive Las Vegas NEVADA 89119 |
| **Attorney of Record** | Melinda B. Buurma |
| **Prior Registrations** | 3333024;3357865;3716133;AND OTHERS |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
|---|---|---|---|---|---|---|---|---|---|---|

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |
|---|---|---|---|

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 155



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Aug 26 05:21:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [____] OR  Jump  to record: [____]  **Record 394 out of 669**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# Typed Drawing

| | |
|---|---|
| **Word Mark** | CASH INFERNO |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **Gaming** equipment, namely, **slot** machines, **gaming** machines and game software used therewith. FIRST USE: 20040128. FIRST USE IN COMMERCE: 20040128 |
| **Mark Drawing Code** | (1) TYPED DRAWING |
| **Serial Number** | 78252333 |
| **Filing Date** | May 20, 2003 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | January 20, 2004 |
| **Registration Number** | 2859032 |
| **Registration Date** | June 29, 2004 |
| **Owner** | (REGISTRANT) Konami Gaming, Inc. CORPORATION NEVADA 585 Trade Center Drive Las Vegas NEVADA 89119 |
| **Attorney of Record** | Melinda B. Buurma |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "CASH" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 156

| | |
|---|---|
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). SECTION 8(10-YR) 20140712. |
| **Renewal** | 1ST RENEWAL 20140712 |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 157



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sat Aug 26 05:21:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [          ] OR    Jump    to record: [          ]    **Record 370 out of 669**

---

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

## CASH INN

| | |
|---|---|
| **Word Mark** | CASH INN |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **GAMING** MACHINES, namely, VIDEO AND **SLOT** MACHINES [ AND TABLE GAMES USED IN A GAMBLING ESTABLISHMENT ]. FIRST USE: 20051028. FIRST USE IN COMMERCE: 20051028 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 78482081 |
| **Filing Date** | September 11, 2004 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | September 13, 2005 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 158

| | |
|---|---|
| **Registration Number** | 3234410 |
| **Registration Date** | April 24, 2007 |
| **Owner** | (REGISTRANT) ADRENALIN GAMING LLC CORPORATION NEVADA 36 LEWISTON COURT LADERA RANCH CALIFORNIA 92694 |
| | (LAST LISTED OWNER) VIDEO GAMING TECHNOLOGIES, INC. CORPORATION TENNESSEE 308 MALLORY STATION ROAD FRANKLIN TENNESSEE 37067 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | LINDA MARIE NORCROSS |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 8 (6-YR). |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 159



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sun Sep 3 05:00:01 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [          ]  OR  Jump  to record: [          ]   **Record 83 out of 271**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# CASH JOURNEY

| | |
|---|---|
| **Word Mark** | CASH JOURNEY |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer software and firmware for games of chance on any computerized platform, including dedicated **gaming** consoles, video based **slot** machines, reel based **slot** machines, and video lottery terminals |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86676723 |
| **Filing Date** | June 29, 2015 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | March 8, 2016 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 160

| | |
|---|---|
| **Owner** | (APPLICANT) Ainsworth Game Technology Limited DBA Ainsworth Game Technology Limited LIMITED LIABILITY COMPANY AUSTRALIA 10 Holker St The Office of the General Counsel (OGC) NEWINGTON NSW 2127 AUSTRALIA 2127 |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "CASH" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 161

Trademark Electronic Search System (TESS)                                                                    8/9/17, 2:28 PM



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Wed Aug 9 05:21:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [        ] OR  Jump  to record: [        ]  **Record 108 out of 249**

TSDR  ASSIGN Status  TTAB Status  *( Use the "Back" button of the Internet Browser to return to TESS)*

# CASH KING

| | |
|---|---|
| **Word Mark** | CASH KING |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: Gaming machines, namely, devices which accept a wager. FIRST USE: 20140512. FIRST USE IN COMMERCE: 20140512 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85527698 |
| **Filing Date** | January 27, 2012 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | September 4, 2012 |
| **Registration Number** | 4580546 |
| **Registration Date** | August 5, 2014 |
| **Owner** | (REGISTRANT) IGT CORPORATION NEVADA 9295 Prototype Drive Trademarks Department Reno NEVADA 895218986 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 162

| | |
|---|---|
| **Attorney of Record** | Denise Taliaferro |
| **Prior Registrations** | 2936551;2949656 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 163



United States Patent and Trademark Office

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sun Sep 3 05:00:01 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [_____] OR   Jump   to record: [_____]   **Record 1 out of 271**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# CASH LINK

| | |
|---|---|
| **Word Mark** | CASH LINK |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: **Gaming** machines, namely, devices which accept a wager; Reconfigurable **casino** and lottery **gaming** equipment, namely, **gaming** machines and operational computer game software therefor sold as a unit |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 87508359 |
| **Filing Date** | June 28, 2017 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Owner** | (APPLICANT) IGT CORPORATION NEVADA Trademark Department 9295 Prototype Drive Reno NEVADA 89521 |
| **Attorney of** | |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 164

**Record**    Denise Taliaferro

**Disclaimer**    NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "CASH" APART FROM THE MARK AS SHOWN

**Type of Mark**    TRADEMARK

**Register**    PRINCIPAL

**Live/Dead Indicator**    **LIVE**

---

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

---

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 165



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Sep 3 05:00:01 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [        ] OR    Jump    to record: [        ]    **Record 57 out of 271**

---

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# CASH LOCOMOTIVE

| | |
|---|---|
| **Word Mark** | CASH LOCOMOTIVE |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: **Slot** machines and replacement parts therefor; video **slot** machines and replacement parts therefor; **gaming** machines and replacement parts therefor; **gaming** machines with a liquid crystal display and replacement parts therefor; mechanical reel type **slot** machines with a liquid crystal display and replacement parts therefor |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 87044962 |
| **Filing Date** | May 20, 2016 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published for** | October 4, 2016 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 166

**Opposition**

**Owner**  (APPLICANT) Universal Entertainment Corporation CORPORATION JAPAN Ariake Frontier Building, Tower A 3-7-26 Ariake, Koto-ku Tokyo JAPAN 135-0063

**Attorney of Record**  David Ehrlich

**Disclaimer**  NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "CASH" APART FROM THE MARK AS SHOWN

**Type of Mark**  TRADEMARK

**Register**  PRINCIPAL

**Live/Dead Indicator**  **LIVE**

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 167



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Sep 3 05:00:01 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout | Please logout when you are done to release system resources allocated for you.

Start | List At: [        ] OR Jump to record: [        ] **Record 15 out of 271**

TSDR | ASSIGN Status | TTAB Status | *( Use the "Back" button of the Internet Browser to return to TESS)*

# Cash Madness

**Word Mark** CASH MADNESS

**Goods and Services** IC 009. US 021 023 026 036 038. G & S: Computer game programs; Computer game software; Computer game software downloadable from a global computer network; Computer game software for personal computers and home video game consoles; Computer game software for use on mobile and cellular phones; Computer game software for use with personal computers, home video game consoles used with televisions and arcade-based video game consoles; Computer software and firmware for playing games of chance on any computerized platform, including dedicated **gaming** consoles, video based **slot** machines, reel based **slot** machines, and video lottery terminals; Downloadable computer game programs; Downloadable computer game software via a global computer network and wireless devices; Downloadable electronic game software for use on mobile devices; Downloadable software in the nature of a mobile application for enabling play of wagering games, **casino** games, and games of chance via **slot** machines; Electronic game software; Electronic game software for cellular telephones; Electronic game software for handheld electronic devices; Game software; Interactive game software. FIRST USE: 20170201. FIRST USE IN COMMERCE: 20170201

**Standard Characters Claimed**

**Mark Drawing Code** (4) STANDARD CHARACTER MARK

**Serial Number** 87458425

**Filing Date** May 22, 2017

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 168

| | |
|---|---|
| **Current Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Owner** | (APPLICANT) Huuuge Global Limited LIMITED LIABILITY COMPANY CYPRUS Lordou Vyronos 61 Lumiel Building 4th fl Larnaca CYPRUS 6023 |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "CASH" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 169



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Aug 26 05:21:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [          ]   OR   Jump   to record: [          ]   **Record 552 out of 669**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# Typed Drawing

| | |
|---|---|
| **Word Mark** | CASH MAGIC |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: ELECTRONIC AND VIDEO **GAMING** DEVICES, NAMELY **GAMING** MACHINES, **SLOT** MACHINES AND POKER MACHINES. FIRST USE: 20040212. FIRST USE IN COMMERCE: 20040212 |
| | IC 035. US 100 101 102. G & S: retail store services featuring convenience store items and fuel. FIRST USE: 20040212. FIRST USE IN COMMERCE: 20040212 |
| | IC 043. US 100 101. G & S: [ LODGING SERVICES, namely, HOTELS AND MOTELS; ] RESTAURANT SERVICES. FIRST USE: 20040212. FIRST USE IN COMMERCE: 20040212 |
| **Mark Drawing Code** | (1) TYPED DRAWING |
| **Serial Number** | 76504468 |
| **Filing Date** | April 7, 2003 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | July 20, 2004 |
| **Registration Number** | 3096002 |
| **Registration Date** | May 23, 2006 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 170

| | |
|---|---|
| **Owner** | (REGISTRANT) Jacob's Entertainment, Inc. CORPORATION DELAWARE 240 Main Street Black Hawk COLORADO 80422 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | AMANDA H. WILCOX |
| **Type of Mark** | TRADEMARK. SERVICE MARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). SECTION 8(10-YR) 20150715. |
| **Renewal** | 1ST RENEWAL 20150715 |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 171



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Sep 3 05:00:01 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [        ] OR  Jump  to record: [        ]  **Record 70 out of 271**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# CASH ME IF YOU CAN

| | |
|---|---|
| **Word Mark** | CASH ME IF YOU CAN |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer software and firmware for playing games of chance on any computerized platform, including dedicated **gaming** consoles, video based **slot** machines, reel based **slot** machines, and video lottery terminals. FIRST USE: 20150929. FIRST USE IN COMMERCE: 20150929 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86662255 |
| **Filing Date** | June 15, 2015 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | April 5, 2016 |
| **Registration Number** | 5156849 |
| **Registration Date** | March 7, 2017 |
| **Owner** | (REGISTRANT) BALLY GAMING, INC. DBA BALLY TECHNOLOGIES CORPORATION NEVADA 6601 S. Bermuda Road Las Vegas NEVADA 89119 |

| | |
|---|---|
| **Attorney of Record** | KRISTIANNE NABONG |
| **Prior Registrations** | 4619838;4682174 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME   NEW USER   STRUCTURED   FREE FORM   BROWSE DICT   SEARCH OG   TOP   HELP   PREV LIST   CURR LIST   NEXT LIST   FIRST DOC   PREV DOC   NEXT DOC   LAST DOC

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 173

Trademark Electronic Search System (TESS)                                                                9/3/17, 7:33 PM



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Sep 3 05:00:01 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start   List At: [        ]   OR   Jump   to record: [        ]   **Record 69 out of 271**

---

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# CASH ME IF YOU CAN

| | |
|---|---|
| **Word Mark** | CASH ME IF YOU CAN |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: **Gaming** machines, namely, devices which accept a wager; Reconfigurable **casino gaming** machines and operational game software therefor sold as a unit. FIRST USE: 20150929. FIRST USE IN COMMERCE: 20150929 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86662259 |
| **Filing Date** | June 15, 2015 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | November 3, 2015 |
| **Registration** | |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 174

Trademark Electronic Search System (TESS)    9/3/17, 7:33 PM

| | |
|---|---|
| **Number** | 5156850 |
| **Registration Date** | March 7, 2017 |
| **Owner** | (REGISTRANT) BALLY GAMING, INC. DBA BALLY TECHNOLOGIES CORPORATION NEVADA 6601 S. Bermuda Road Las Vegas NEVADA 89119 |
| **Attorney of Record** | KRISTIANNE NABONG |
| **Prior Registrations** | 4619838;4682174 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME   NEW USER   STRUCTURED   FREE FORM   BROWSE DICT   SEARCH OG   TOP   HELP   PREV LIST   CURR LIST   NEXT LIST

FIRST DOC   PREV DOC   NEXT DOC   LAST DOC

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 175



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Sep 3 05:00:01 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [      ] OR   Jump   to record: [      ]   **Record 143 out of 271**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# CASH METEOR

| | |
|---|---|
| **Word Mark** | CASH METEOR |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **Gaming** machines, namely, devices which accept a wager and **gaming** software that generates or displays outcomes for **gaming** machines. FIRST USE: 20091014. FIRST USE IN COMMERCE: 20091014 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85312453 |
| **Filing Date** | May 4, 2011 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | August 23, 2011 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 176

| | |
|---|---|
| **Registration Number** | 4053181 |
| **Registration Date** | November 8, 2011 |
| **Owner** | (REGISTRANT) Bally Gaming, Inc. DBA Bally Technologies CORPORATION NEVADA 6601 S. Bermuda Road Las Vegas NEVADA 89119 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | KRISTIANNE NABONG |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "CASH" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 177



Trademark Electronic Search System (TESS)                                                8/26/17, 5:55 PM

**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Aug 26 05:21:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [          ] OR  Jump  to record: [          ]    **Record 372 out of 669**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# Cash Money

| | |
|---|---|
| **Word Mark** | CASH MONEY |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **gaming** machines for playing electronic games of chance; electronic **slot** machines; video lottery terminals. FIRST USE: 20050913. FIRST USE IN COMMERCE: 20050913 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 78430445 |
| **Filing Date** | June 4, 2004 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | April 12, 2005 |
| **Registration Number** | 3573908 |
| **Registration Date** | February 10, 2009 |

| | |
|---|---|
| **Owner** | (REGISTRANT) Multimedia Games, Inc. CORPORATION TEXAS 206 Wild Basin Rd. S. Bldg B - 4ht Flr Austin TEXAS 78746 |
| | (LAST LISTED OWNER) EVERI GAMES INC. CORPORATION DELAWARE 206 WILD BASIN ROAD SOUTH., BLDG B - 4TH, FLR 382494-000014 AUSTIN TEXAS 78746 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | W. Todd Resnik |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). |
| **Live/Dead Indicator** | LIVE |

TESS HOME  NEW USER  STRUCTURED  FREE FORM  BROWSE DICT  SEARCH OG  TOP  HELP  PREV LIST  CURR LIST  NEXT LIST
FIRST DOC  PREV DOC  NEXT DOC  LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks > Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Sep 3 05:00:01 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start   List At: [        ] OR  Jump  to record: [        ]  **Record 9 out of 271**

---

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# CASH MONKEY

| | |
|---|---|
| **Word Mark** | CASH MONKEY |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: **Gaming** devices, namely, **gaming** machines, **slot** machines, bingo machines, with or without video output; **Gaming** machines; **Gaming** machines featuring a device that accepts wagers; **Gaming** machines for gambling; **Gaming** machines for gambling including **slot** machines or video lottery terminals; **Gaming** machines that generate or display wager outcomes; **Gaming** machines, namely, **slot** machines and video lottery terminals; **Gaming** machines, namely, electronic **slot** and bingo machines; **Gaming** equipment, namely, **slot** machines with or without video output; **Gaming** machines, namely, devices which accept a wager; Machines for playing games of chance; Electronic **gaming** machines, namely, devices which accept a wager; Gambling machines; Reconfigurable **casino gaming** machines and operational game software therefor sold as a unit; Reconfigurable **casino** and lottery **gaming** equipment, namely, **gaming** machines and operational computer game software therefor sold as a unit; **Slot** machines; Stand alone video output game machines. FIRST USE: 20170601. FIRST USE IN COMMERCE: 20170601

IC 041. US 100 101 107. G & S: **Casinos**; Conducting and providing facilities for **casino gaming** contests and tournaments; Entertainment services, namely, **casino gaming**; Entertainment services, namely, providing online electronic games; **Gaming** services in the nature of **casino gaming**; Leasing of **casino** games; Providing online non-downloadable game software. FIRST USE: 20170601. FIRST USE IN COMMERCE: 20170601 |
| **Standard Characters Claimed** | |
| **Mark** | |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 180

| | |
|---|---|
| **Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 87031719 |
| **Filing Date** | May 10, 2016 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | October 25, 2016 |
| **Registration Number** | 5277488 |
| **Registration Date** | August 29, 2017 |
| **Owner** | (REGISTRANT) Castle Hill Holding LLC LIMITED LIABILITY COMPANY DELAWARE 1807 Seminole Trail, Suite 204 Charlottesville VIRGINIA 22901 |
| **Attorney of Record** | Melinda B. Buurma |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "CASH" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK. SERVICE MARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 181



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Sep 3 05:00:01 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [        ] OR   Jump   to record: [        ]   **Record 103 out of 271**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# CASH N CLOVERS

**Word Mark**   CASH N CLOVERS

**Goods and Services**   IC 009. US 021 023 026 036 038. G & S: Computer Game Software for **Gaming** Machines; Computer Game Software; Computer Game Programs; Computer Game Software for Use on Mobile Phones, Smart Phones, Tablets, and Handheld Devices; Downloadable Computer Game Programs; Downloadable Computer Software for Use in the Provision of Entertainment Services, Including Computer Games, Card Games, **Casino** Games; Optical Discs Containing Software for Use in the Provision of Entertainment Services, Including Computer Games, Card Games and **Casino** Games; Computer Software and Computer Programs Downloadable From or Provided Via the Internet for Use in Playing Computer Games; Computer Application Software Featuring Games, **Casino** Games, Card Games, Gambling or Betting; Computer Application Software for Portable, Mobile, Hand-Held and Tablet Devices for Use in Playing Computer Games; Set-Top Boxes for Use in Providing Television **Gaming**; In-Room Entertainment Systems Comprising a Computer, Software, an Image Display Screen and Input Devices for Use in Enabling Guests in Rented Premises to Play **Casino** Games; Computer Tablets Configured to Play **Casino** and Card Games. FIRST USE: 20131118. FIRST USE IN COMMERCE: 20131118

IC 028. US 022 023 038 050. G & S: Interactive Electronic Apparatus, Namely, **Gaming** Tables, **Gaming** Consoles, Mobile **Gaming** Machines, **Gaming** Terminals and **Gaming** Stations; Electronic Game Units, Namely, Gambling Machines; Electronic Game Units, Namely, **Slot** Machines; Electronic Game Accessories, Namely, Controllers, Button Panels, Joysticks, **Gaming** Pads and Bolsters; Hand-Held Units for Playing Computer Games; Coin-Operated **Gaming** Machines

IC 041. US 100 101 107. G & S: Providing a Web-Based System and On-Line Portal for Customers to Participate in On-Line **Gaming**; Providing a Computer Game for Use Network-Wide by Users; Entertainment

Services, Namely, Providing On-Line Computer Games; Entertainment Services, Namely, On-Line **Casino
Gaming**; Entertainment and Amusement Game Services, Namely, Conducting Poker Games; Entertainment
and Amusement Game Services, Namely, Conducting Card Games; **Gaming** Services in the Nature of
**Casino Gaming**; Gambling Services; **Casino** Services; Providing On-line Card Games; Providing On-line
Poker Games; Providing Online, Non-Downloadable Computer Game Software; Providing Online, Non-
Downloadable Computer Game Programs; Providing Online, Non-Downloadable Computer Game Software
for Use on Mobile Phones, Smart Phones, Tablets, and Handheld Devices; Providing Online Non-
Downloadable Computer Software for Use in the Provision of Entertainment Services, Including Computer
Games, Card Games, **Casino** Games. FIRST USE: 20131118. FIRST USE IN COMMERCE: 20131118

IC 042. US 100 101. G & S: Hosting the Computer Software of Others in the Fields of Computer Games, Card
Games, **Casino** Games, Electronic Lotteries

| | |
|---|---|
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86047785 |
| **Filing Date** | August 26, 2013 |
| **Current Basis** | 1A;44E |
| **Original Filing Basis** | 1B;44D |
| **Published for Opposition** | July 15, 2014 |
| **Change In Registration** | CHANGE IN REGISTRATION HAS OCCURRED |
| **Registration Number** | 4752549 |
| **Registration Date** | June 9, 2015 |
| **Owner** | (REGISTRANT) WagerLogic Limited limited corporation CYPRUS Block A 3rd Floor Nimeli Court 41 - 49 Agiou Nicolaou St. Engomi, Nicosia 2408 CYPRUS |
| **Attorney of Record** | Steven A. Caloiaro |
| **Priority Date** | July 24, 2013 |
| **Type of Mark** | TRADEMARK. SERVICE MARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |

| | | | |
|---|---|---|---|
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 183

Trademark Electronic Search System (TESS)                                                                                          9/3/17, 6:56 PM

| .HOME | SITE INDEX| SEARCH | *e*BUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 184



Trademark Electronic Search System (TESS)                                                                                    9/3/17, 6:58 PM

**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Sep 3 05:00:01 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [        ] OR Jump to record: [        ] **Record 101 out of 271**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# CASH OASIS

| | |
|---|---|
| **Word Mark** | CASH OASIS |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: **Gaming** machines, namely, devices which accept a wager; Reconfigurable **casino** and lottery **gaming** equipment, namely, **gaming** machines and operational computer game software therefor sold as a unit |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86560611 |
| **Filing Date** | March 11, 2015 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | February 9, 2016 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 185

| | |
|---|---|
| **Owner** | (APPLICANT) IGT CORPORATION NEVADA Trademark Department 9295 Prototype Drive Reno NEVADA 895218986 |
| **Attorney of Record** | Adam H. Masia |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "CASH" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

**|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY**

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 186



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Sep 3 05:00:01 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
|---|---|---|---|---|---|---|---|---|---|---|
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC | | | | | | | |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [          ]  OR  Jump  to record: [          ]    **Record 79 out of 271**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# CASH ODYSSEY

| | |
|---|---|
| **Word Mark** | CASH ODYSSEY |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer software and firmware for games of chance on any computerized platform, including dedicated **gaming** consoles, video based **slot** machines, reel based **slot** machines, and video lottery terminals. FIRST USE: 20160803. FIRST USE IN COMMERCE: 20160803 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86676724 |
| **Filing Date** | June 29, 2015 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | January 26, 2016 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 187

| **Registration Number** | 5219073 |
|---|---|
| **Registration Date** | June 6, 2017 |
| **Owner** | (REGISTRANT) Ainsworth Game Technology Limited CORPORATION AUSTRALIA 10 Holker St The Office of the General Counsel (OGC) NEWINGTON NSW 2127 AUSTRALIA 2127 |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "CASH" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME   NEW USER   STRUCTURED   FREE FORM   BROWSE DICT   SEARCH OG   TOP   HELP   PREV LIST   CURR LIST   NEXT LIST   FIRST DOC   PREV DOC   NEXT DOC   LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 188



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

# Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sun Sep 3 05:00:01 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout | Please logout when you are done to release system resources allocated for you.

Start | List At: [_____] OR | Jump | to record: [_____]    **Record 46 out of 271**

---

TSDR | ASSIGN Status | TTAB Status | *( Use the "Back" button of the Internet Browser to return to TESS)*



| | |
|---|---|
| **Word Mark** | CASH OF THE TITANS |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: Reconfigurable **casino** and lottery **gaming** equipment, namely, **gaming** machines and operational computer game software therefor sold as a unit |
| **Mark Drawing Code** | (3) DESIGN PLUS WORDS, LETTERS, AND/OR NUMBERS |
| **Design Search Code** | 04.01.07 - Aliens; Apollo (mythology); Athena (mythology); Caped characters (super heroes); Ghosts; Mythological beings, superbeings, ghosts, aliens; Super heroes; Zeus (mythology) |
| | 04.03.03 - Mermaids; Triton |
| | 05.01.04 - Vines |
| | 07.09.03 - Columns |
| | 07.09.06 - Arches |
| | 09.05.25 - Batting helmets; Caps, nurses; Caps, swimming; Dunce caps; Football helmets; Helmets, athletic; Helmets, construction; Helmets, military; Helmets, protective; Safety helmets |
| | 19.09.07 - Jugs; Milk jugs |
| | 24.07.01 - Coins; Money (coins) |
| | 26.17.09 - Bands, curved; Bars, curved; Curved line(s), band(s) or bar(s); Lines, curved |
| **Serial Number** | 87226967 |
| **Filing Date** | November 4, 2016 |
| **Current** | |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss

Exhibit 15, page 189

| | |
|---|---|
| **Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | January 10, 2017 |
| **Owner** | (APPLICANT) Umpqua Indian Development Corp. DBA Seven Feathers Hotel & Casino Resort a United States Federally Chartered Corporation under 25 USC 477, 100% owned by the Cow Creek Band of Umpqua Tribe of Indians, a federally recognized Indian Tribe UNITED STATES Attn: Legal Dept. 2371 NE Stephens St. Suite 100 Roseburg OREGON 97470 |
| **Attorney of Record** | Thomas J. Romano |
| **Description of Mark** | The color(s) green, gold, beige, gray, black, orange, yellow, brown and red is/are claimed as a feature of the mark. The mark consists of a background that shows a Grecian doorway of a building comprising an archway with spiral pillars in beige and light brown; green ivy is showing at the top and draping down onto the archway. At the bottom of the archway are gold coins and a Grecian artifact water jug with a picture of the Greek God Zeus on it. The jug is black and is circled in orange and yellow with red drip marks, and the outline depiction of Zeus is in black. Zeus is holding a black triton spear with three points. On the right side of the archway is a Roman helmet in antiqued green with gold emblems. The background inside of the archway is beige colored with markings in gray to look like cracks in old plaster. There is a seven feather emblem in brown at the top of the archway representing the seven families of the Tribe; the words "CASH OF THE TITANS" in gold are centered inside the archway with a decorative border in brown above and below the wording. |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |

| | | | |
|---|---|---|---|
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

Trademark Electronic Search System (TESS)                                                    9/3/17, 8:44 PM



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sun Sep 3 05:00:01 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [          ] OR   Jump   to record: [          ]   **Record 13 out of 271**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# CASH OFFER

**Word Mark**   CASH OFFER

**Goods and Services**   IC 009. US 021 023 026 036 038. G & S: Computer game software for **gaming** machines, namely, **slot** machines and video lottery terminals; Computer game software for gambling machines; Computer game software for personal computers and home video game consoles; Computer game software for use on mobile and cellular phones; Computer software and firmware for playing games of chance on any computerized platform, including dedicated **gaming** consoles, video based **slot** machines, reel based **slot** machines, and video lottery terminals. FIRST USE: 20170815. FIRST USE IN COMMERCE: 20170815

**Standard Characters Claimed**

**Mark Drawing Code**   (4) STANDARD CHARACTER MARK

**Serial Number**   87577902

**Filing Date**   August 21, 2017

**Current Basis**   1A

**Original Filing Basis**   1A

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 191

| | |
|---|---|
| **Owner** | (APPLICANT) Design Works Studio, LLC DBA Design Works Gaming LIMITED LIABILITY COMPANY ARIZONA 7150 East Camelback Road, Suite 500 Scottsdale ARIZONA 85251 |
| **Attorney of Record** | Joshua Becker |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME   NEW USER   STRUCTURED   FREE FORM   BROWSE DICT   SEARCH OG   TOP   HELP   PREV LIST   CURR LIST   NEXT LIST
FIRST DOC   PREV DOC   NEXT DOC   LAST DOC

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 192

Trademark Electronic Search System (TESS)                                          9/3/17, 7:52 PM



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks > Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Sep 3 05:00:01 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [      ] OR   Jump   to record: [      ]   **Record 48 out of 271**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# CASH PANTHER

| | |
|---|---|
| **Word Mark** | CASH PANTHER |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: (Based on Intent to Use) Electronic **gaming** machines, namely, devices which accept a wager(Based on 44(d) Priority Application) Electronic **gaming** machines, namely, devices which accept a wager |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 87417817 |
| **Filing Date** | April 19, 2017 |
| **Current Basis** | 1B;44D |
| **Original Filing Basis** | 1B;44D |
| **Owner** | (APPLICANT) Aristocrat Technologies Australia Pty Ltd. proprietary limited company (p/l or pty. ltd.) AUSTRALIA Building A, Pinnacle Office Park 85 Epping Road North Ryde, NSW AUSTRALIA 2113 |
| **Attorney of** | |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 193

**Record**    Linda Marie Norcross

**Priority Date**    March 22, 2017

**Disclaimer**    NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "CASH" APART FROM THE MARK AS SHOWN

**Type of Mark**    TRADEMARK

**Register**    PRINCIPAL

**Live/Dead Indicator**    **LIVE**

---

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

---

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 194



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Aug 26 05:21:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [      ]  OR  Jump  to record: [      ]  **Record 334 out of 669**

TSDR   ASSIGN Status   TTAB Status  *( Use the "Back" button of the Internet Browser to return to TESS)*

# CASH QUENCHER

| | |
|---|---|
| **Word Mark** | CASH QUENCHER |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **Gaming** machines, namely, **slot** machines with or without video output; computerized video table games for **gaming** purposes. FIRST USE: 20060921. FIRST USE IN COMMERCE: 20060921 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 78727065 |
| **Filing Date** | October 5, 2005 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | June 13, 2006 |
| **Registration** | |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss

Exhibit 15, page 195

| | |
|---|---|
| **Number** | 3231501 |
| **Registration Date** | April 17, 2007 |
| **Owner** | (REGISTRANT) ADRENALIN GAMING, LLC LIMITED LIABILITY COMPANY NEVADA 36 LEWISTON COURT LADERA RANCH CALIFORNIA 92694 |
| | (LAST LISTED OWNER) CANADIAN GAMING SERVICE CORPORATION CANADA 372 ROGERS ROAD, BERRY MILLS NEW BRUNSWICK CANADA EIG 4Y8 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "CASH" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 8 (6-YR). |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
|---|---|---|---|---|---|---|---|---|---|---|
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC | | | | | | | |

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Sep 3 05:00:01 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [      ] OR  Jump  to record: [      ]  **Record 84 out of 271**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# CASH QUEST

| | |
|---|---|
| **Word Mark** | CASH QUEST |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer software and firmware for games of chance on any computerized platform, including dedicated **gaming** consoles, video based **slot** machines, reel based **slot** machines, and video lottery terminals |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86676722 |
| **Filing Date** | June 29, 2015 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | March 8, 2016 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 197

Trademark Electronic Search System (TESS)                                                    9/3/17, 7:16 PM

| | |
|---|---|
| **Owner** | (APPLICANT) Ainsworth Game Technology Limited DBA Ainsworth Game Technology Limited LIMITED LIABILITY COMPANY AUSTRALIA 10 Holker St The Office of the General Counsel (OGC) NEWINGTON NSW 2127 AUSTRALIA 2127 |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "CASH" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 198



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Aug 26 05:21:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [      ] OR  Jump  to record: [      ]  **Record 326 out of 669**

TSDR  ASSIGN Status  TTAB Status  *( Use the "Back" button of the Internet Browser to return to TESS)*

# CASH REACTION

| | |
|---|---|
| **Word Mark** | CASH REACTION |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Electronic game programs; **Gaming** equipment, namely, **slot** machines with or without video output; **Gaming** machines; Machines for playing games of chance; **Slot** machines. FIRST USE: 20061013. FIRST USE IN COMMERCE: 20061013 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 78897660 |
| **Filing Date** | May 31, 2006 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | January 16, 2007 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 199

| | |
|---|---|
| **Registration Number** | 3357865 |
| **Registration Date** | December 18, 2007 |
| **Owner** | (REGISTRANT) Konami Gaming, Inc. CORPORATION NEVADA 585 Trade Center Drive Las Vegas NEVADA 89119 |
| **Attorney of Record** | Melinda B. Buurma |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "CASH" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Aug 26 05:21:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [        ] OR  Jump  to record: [        ]   **Record 331 out of 669**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# CASH REWARD

| | |
|---|---|
| **Word Mark** | CASH REWARD |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Electronic game programs; **Gaming** equipment, namely, **slot** machines with or without video output; **Gaming** machines; Machines for playing games of chance; **Slot** machines. FIRST USE: 20070414. FIRST USE IN COMMERCE: 20070414 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 78803630 |
| **Filing Date** | January 31, 2006 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Date Amended to Current Register** | September 17, 2007 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 201

| | |
|---|---|
| **Registration Number** | 3333024 |
| **Registration Date** | November 6, 2007 |
| **Owner** | (REGISTRANT) Konami Gaming, Inc. CORPORATION NEVADA 585 Trade Center Drive Las Vegas NEVADA 89119 |
| **Attorney of Record** | Melinda B. Buurma |
| **Type of Mark** | TRADEMARK |
| **Register** | SUPPLEMENTAL |
| **Affidavit Text** | SECT 8 (6-YR). |
| **Live/Dead Indicator** | LIVE |

TESS HOME    NEW USER    STRUCTURED    FREE FORM    BROWSE DICT    SEARCH OG    TOP    HELP    PREV LIST    CURR LIST    NEXT LIST
FIRST DOC    PREV DOC    NEXT DOC    LAST DOC

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 202



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Aug 26 05:21:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [        ]  OR  Jump  to record: [        ]  **Record 499 out of 669**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# CASH RIPROCK

| | |
|---|---|
| **Word Mark** | CASH RIPROCK |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer game software; computer graphics software; electronic game software; electronic game software for cellular telephones; hand-held units for playing electronic games for use with external monitors, electronic game software for handheld electronic devices; electronic game software for wireless devices; game software; **gaming** software that generates or displays wager outcomes of **gaming** machines; interactive video games of virtual reality comprised of computer hardware and software; virtual reality game software; video game software; interactive computer kiosks comprising computers, computer hardware, computer peripherals, and computer operating software for use as gambling and **gaming** machines in **casinos** featuring lottery and keno games; downloadable computer software and firmware for games of chance on any computerized platform, including dedicated **gaming** consoles, video based **slot** machines, reel based **slot** machines, and video lottery terminals; gambling machines; virtual reality game software for **casinos** featuring lottery and keno games; **gaming** machines, namely, electronic **slot** and bingo machines. FIRST USE: 20090108. FIRST USE IN COMMERCE: 20100501 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 77646026 |
| **Filing Date** | January 8, 2009 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 203

| | |
|---|---|
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | December 15, 2009 |
| **Registration Number** | 4009845 |
| **Registration Date** | August 9, 2011 |
| **Owner** | (REGISTRANT) Tournament One Corp CORPORATION DELAWARE 1200 High Ridge Road Stamford CONNECTICUT 06905 |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "CASH" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Sep 3 05:00:01 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
|---|---|---|---|---|---|---|---|---|---|---|

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |
|---|---|---|---|

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [          ]  OR  Jump  to record: [          ]  **Record 121 out of 271**

TSDR  ASSIGN Status  TTAB Status  *( Use the "Back" button of the Internet Browser to return to TESS)*

# CASH SAFARI

| | |
|---|---|
| **Word Mark** | CASH SAFARI |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: Electronic **gaming** machines, namely, devices which accept a wager |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86492608 |
| **Filing Date** | December 30, 2014 |
| **Current Basis** | 44E |
| **Original Filing Basis** | 1B;44D |
| **Published for Opposition** | January 19, 2016 |
| **Registration Number** | 4930305 |
| **Registration Date** | April 5, 2016 |
| **Owner** | (REGISTRANT) Aristocrat Technologies Australia Pty Ltd. CORPORATION AUSTRALIA Building A, Pinnacle Office Park 85 Epping Road North Ryde, NSW AUSTRALIA 2113 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 205

| | |
|---|---|
| **Attorney of Record** | Keith D. Moore |
| **Priority Date** | December 17, 2014 |
| **Prior Registrations** | 2952352;3953367;4321949 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 206

Trademark Electronic Search System (TESS)                                                    9/30/17, 4:15 PM



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Sep 30 05:21:03 EDT 2017*

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [          ] OR  Jump   to record: [          ]   **Record 1 out of 3**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# CASH SLASH

| | |
|---|---|
| **Word Mark** | CASH SLASH |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: Electronic gaming machines, namely, devices which accept a wager |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 87392965 |
| **Filing Date** | March 30, 2017 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | August 29, 2017 |
| **Owner** | (APPLICANT) Aristocrat Technologies Australia Pty Ltd. proprietary limited company (p/l or pty. ltd.) AUSTRALIA Building A, Pinnacle Office Park 85 Epping Road North Ryde, NSW AUSTRALIA 2113 |
| **Attorney of Record** | Linda Marie Norcross |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "CASH" APART FROM THE MARK AS |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 207

|  |  |
|---|---|
|  | SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 208



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Sep 3 05:00:01 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [    ] OR  Jump  to record: [    ]  **Record 73 out of 271**

TSDR  ASSIGN Status  TTAB Status  *( Use the "Back" button of the Internet Browser to return to TESS)*

# CASH STAMPEDE

| | |
|---|---|
| **Word Mark** | CASH STAMPEDE |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Interactive game programs, computer-**gaming** software for gambling; computer game programs downloadable via the Internet; interactive reel and **slot** game programs. FIRST USE: 20150908. FIRST USE IN COMMERCE: 20160307 |
| | IC 041. US 100 101 107. G & S: Entertainment, amusement and recreational services, namely, **casino gaming**, gambling services and **gaming** services provided online and via **gaming** machines; providing a web-based system and on-line portal for customers to participate in on-line **gaming**, operation and coordination of game tournaments, leagues and tours; entertainment services, namely, providing temporary use of non-downloadable interactive games. FIRST USE: 20150908. FIRST USE IN COMMERCE: 20160307 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86957901 |
| **Filing Date** | March 30, 2016 |
| **Current Basis** | 1A |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 209

| | |
|---|---|
| **Original Filing Basis** | 1A |
| **Published for Opposition** | August 30, 2016 |
| **Registration Number** | 5081517 |
| **Registration Date** | November 15, 2016 |
| **Owner** | (REGISTRANT) Nextgen Gaming Pty. Ltd., CORPORATION AUSTRALIA Level 5 189 Miller Street North Sydney New South Wales AUSTRALIA |
| **Attorney of Record** | Steven A. Caloiaro |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "CASH" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK. SERVICE MARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 210



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Sep 3 05:00:01 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [       ]  OR  Jump   to record: [       ]   **Record 104 out of 271**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# Cash Strike

| | |
|---|---|
| **Word Mark** | CASH STRIKE |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: **Gaming** machines, namely, bingo-related games and **slot** machines. FIRST USE: 20161115. FIRST USE IN COMMERCE: 20161115 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86254406 |
| **Filing Date** | April 16, 2014 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | July 8, 2014 |
| **Registration Number** | 5146998 |
| **Registration Date** | February 21, 2017 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 211

| | |
|---|---|
| **Owner** | (REGISTRANT) Miami Tribe of Oklahoma Business Development Authority, a Tribal Enterprise of the Miami Tribe of Oklahoma federally-recognized Indian tribe UNITED STATES 66201 E 290 Road Grove OKLAHOMA 74344 |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "CASH" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
|---|---|---|---|---|---|---|---|---|---|---|

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |
|---|---|---|---|

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 212



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Sep 3 05:00:01 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [          ] OR    Jump    to record: [        ]    **Record 176 out of 271**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# CASH TIME

| | |
|---|---|
| **Word Mark** | CASH TIME |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **Gaming** machines, namely, bingo-related games and **slot** machines. FIRST USE: 20120512. FIRST USE IN COMMERCE: 20120512 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85292632 |
| **Filing Date** | April 12, 2011 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | October 4, 2011 |
| **Registration Number** | 4265161 |
| **Registration Date** | December 25, 2012 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 213

| | |
|---|---|
| **Owner** | (REGISTRANT) Miami Tribe of Oklahoma Business Development Authority, a Tribal Enterprise of the Miami Tribe of Oklahoma federally-recognized Indian tribe UNITED STATES 3410 P Street NW Miami OKLAHOMA 74355 |
| **Attorney of Record** | Carl J. Artman |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "CASH" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Sep 3 05:00:01 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [        ] OR   Jump   to record: [        ]   **Record 82 out of 271**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# CASH VOYAGE

| | |
|---|---|
| **Word Mark** | CASH VOYAGE |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer software and firmware for games of chance on any computerized platform, including dedicated **gaming** consoles, video based **slot** machines, reel based **slot** machines, and video lottery terminals |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86676726 |
| **Filing Date** | June 29, 2015 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | January 26, 2016 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 215

Trademark Electronic Search System (TESS)                                                                    9/3/17, 7:19 PM

| | |
|---|---|
| **Owner** | (APPLICANT) Ainsworth Game Technology Limited CORPORATION AUSTRALIA 10 Holker St The Office of the General Counsel (OGC) NEWINGTON NSW 2127 AUSTRALIA 2127 |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "CASH" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 216



United States Patent and Trademark Office

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Sep 3 05:00:01 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [      ] OR   Jump   to record: [      ]   **Record 144 out of 271**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# CASH WAVE

| | |
|---|---|
| **Word Mark** | CASH WAVE |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **Gaming** machines, namely, devices which accept a wager and **gaming** software that generates or displays outcomes for **gaming** machines. FIRST USE: 20111220. FIRST USE IN COMMERCE: 20111220 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85301623 |
| **Filing Date** | April 21, 2011 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | August 30, 2011 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 217

Trademark Electronic Search System (TESS)                                                           9/3/17, 5:58 PM

| | |
|---|---|
| **Registration Number** | 4158921 |
| **Registration Date** | June 12, 2012 |
| **Owner** | (REGISTRANT) Bally Gaming, Inc. DBA Bally Technologies CORPORATION NEVADA 6601 S. Bermuda Road Las Vegas NEVADA 89119 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | KRISTIANNE NABONG |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "CASH" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 218

Trademark Electronic Search System (TESS)                                                                                          8/26/17, 4:54 PM



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Aug 26 05:21:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [        ]    OR    Jump    to record: [       ]    **Record 465 out of 669**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# CASH WIZARD

| | |
|---|---|
| **Word Mark** | CASH WIZARD |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **gaming** devices, namely, **slot** machines with or without video output. FIRST USE: 20101201. FIRST USE IN COMMERCE: 20101201 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 77845535 |
| **Filing Date** | October 9, 2009 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | July 20, 2010 |
| **Registration Number** | 3990705 |
| **Registration Date** | July 5, 2011 |
| **Owner** | (REGISTRANT) Bally Gaming, Inc. DBA Bally Technologies CORPORATION NEVADA 6601 S. Bermuda Road Las Vegas NEVADA 89119 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 219

| | |
|---|---|
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | KRISTIANNE NABONG |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "CASH" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 220



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Wed Aug 9 05:21:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start   List At: [        ]  OR  Jump  to record: [        ]   **Record 111 out of 249**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# CASH WIZARD TIKI MAGIC

| | |
|---|---|
| **Word Mark** | CASH WIZARD TIKI MAGIC |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer-gaming software that provides for the play of a game of chance at a device. FIRST USE: 20130304. FIRST USE IN COMMERCE: 20130304 |
| | IC 028. US 022 023 038 050. G & S: Gaming machines, namely, devices which accept a wager. FIRST USE: 20130304. FIRST USE IN COMMERCE: 20130304 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85657186 |
| **Filing Date** | June 20, 2012 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | April 30, 2013 |
| **Registration Number** | 4506218 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 221

Trademark Electronic Search System (TESS)                                                      8/9/17, 2:27 PM

| | |
|---|---|
| **Registration Date** | April 1, 2014 |
| **Owner** | (REGISTRANT) Bally Gaming, Inc. DBA Bally Technologies CORPORATION NEVADA Att: Legal Department 6601 South Bermuda Road Las Vegas NEVADA 89119 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | KRISTIANNE NABONG |
| **Prior Registrations** | 3990705 |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "CASH" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 222



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Sep 3 05:00:01 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [        ] OR Jump    to record: [        ]    **Record 100 out of 271**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# CASH-O-FLAGE

**Word Mark**  CASH-O-FLAGE

**Goods and Services**  IC 028. US 022 023 038 050. G & S: Electronic **gaming** machines, namely, devices which accept a wager; **Gaming** devices, namely, **gaming** machines, **slot** machines, bingo machines, with or without video output; **Gaming** equipment, namely, **slot** machines with or without video output; **Gaming** machines; **Gaming** machines featuring a device that accepts wagers; **Gaming** machines for gambling; **Gaming** machines for gambling including **slot** machines or video lottery terminals; **Gaming** machines that generate or display wager outcomes; **Gaming** machines, namely, **slot** machines and video lottery terminals; **Gaming** machines, namely, devices which accept a wager; Reconfigurable **casino** and lottery **gaming** equipment, namely, **gaming** machines and operational computer game software therefor sold as a unit; Reconfigurable **casino gaming** machines and operational game software therefor sold as a unit; **Slot** machines

IC 041. US 100 101 107. G & S: **Casinos**; Conducting and providing facilities for **casino gaming** contests and tournaments; Entertainment services, namely, **casino gaming**; Entertainment services, namely, providing online electronic games; **Gaming** services in the nature of **casino gaming**; Leasing of **casino** games; Providing online non-downloadable game software

**Standard Characters Claimed**

**Mark Drawing Code**  (4) STANDARD CHARACTER MARK

**Serial**  86732349

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 223

| | |
|---|---|
| **Number** | |
| **Filing Date** | August 21, 2015 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | January 12, 2016 |
| **Owner** | (APPLICANT) Castle Hill Holding LLC LIMITED LIABILITY COMPANY DELAWARE 1807 Seminole Trail, Suite 204 Charlottesville VIRGINIA 22901 |
| **Attorney of Record** | Melinda Buurma |
| **Type of Mark** | TRADEMARK. SERVICE MARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
|---|---|---|---|---|---|---|---|---|---|---|
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC | | | | | | | |

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 224



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Sep 3 05:00:01 EDT 2017*

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [    ] OR  Jump  to record: [    ]  **Record 170 out of 271**

TSDR  ASSIGN Status  TTAB Status  *( Use the "Back" button of the Internet Browser to return to TESS)*

# Cashfish Noodlin'

| | |
|---|---|
| **Word Mark** | CASHFISH NOODLIN' |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: **Gaming** equipment, namely, electronic **gaming** machines and **gaming** machines with video output. FIRST USE: 20120920. FIRST USE IN COMMERCE: 20121101 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85851433 |
| **Filing Date** | February 15, 2013 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | July 9, 2013 |
| **Registration Number** | 4406788 |
| **Registration Date** | September 24, 2013 |
| **Owner** | (REGISTRANT) Diamond Game Enterprises CORPORATION CALIFORNIA 9340 Penfield Ave |

http://tmsearch.uspto.gov/bin/gate.exe?f=doc&state=4809:agoz5h.2.170                                    Page 1 of 2

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 225

Chatsworth CALIFORNIA 91311

| | |
|---|---|
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | *e*BUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 226



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Aug 26 05:21:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [          ]    OR    Jump    to record: [          ]    **Record 380 out of 669**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# Typed Drawing

| | |
|---|---|
| **Word Mark** | CASHSQUATCH |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Reconfigurable **casino** and lottery **gaming** equipment, namely, **slot** machines and operational computer game software therefor. FIRST USE: 20030408. FIRST USE IN COMMERCE: 20030408 |
| **Mark Drawing Code** | (1) TYPED DRAWING |
| **Serial Number** | 78180900 |
| **Filing Date** | November 1, 2002 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | July 29, 2003 |
| **Registration Number** | 2851974 |
| **Registration Date** | June 8, 2004 |
| **Owner** | (REGISTRANT) Spielo Manufacturing Incorporated CORPORATION CANADA 328 Urquhart Avenue Moncton New Brunswick CANADA E1H 2R6 |
| | (LAST LISTED OWNER) IGT CANADA SOLUTIONS ULC CORPORATION CANADA 328 URQUHART AVENUE MONCTON, NEW BRUNSWICK CANADA E1H 2R6 |
| **Assignment** | |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 227

| | |
|---|---|
| **Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | Ms. Colleen Caissie-Dupuis |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). SECTION 8(10-YR) 20140624. |
| **Renewal** | 1ST RENEWAL 20140624 |
| **Live/Dead Indicator** | LIVE |

TESS HOME   NEW USER   STRUCTURED   FREE FORM   BROWSE DICT   SEARCH OG   TOP   HELP   PREV LIST   CURR LIST   NEXT LIST
FIRST DOC   PREV DOC   NEXT DOC   LAST DOC

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 228



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Aug 26 05:21:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [        ]  OR   Jump   to record: [        ]    **Record 607 out of 669**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# CAST FOR CASH

| | |
|---|---|
| **Word Mark** | CAST FOR CASH |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Reel **slot** machines; **slot** machines and **gaming** machines featuring **slot** machine type games via video display; coin-operated video output **gaming** machines; electrical-mechanical and video display **gaming** machines. FIRST USE: 20000103. FIRST USE IN COMMERCE: 20000103 |
| **Mark Drawing Code** | (1) TYPED DRAWING |
| **Serial Number** | 75692596 |
| **Filing Date** | April 27, 1999 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | December 21, 1999 |
| **Registration Number** | 2409472 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 229

| | |
|---|---|
| **Registration Date** | November 28, 2000 |
| **Owner** | (REGISTRANT) WMS Gaming Inc. CORPORATION DELAWARE 3401 N. California Avenue Chicago ILLINOIS 60618 |
| | (LAST LISTED OWNER) BALLY GAMING, INC. DBA BALLY TECHNOLOGIES CORPORATION NEVADA 6601 S. Bermuda Road Las Vegas NEVADA 89119 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | STEVEN P. MACALUSO |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). SECTION 8(10-YR) 20101215. |
| **Renewal** | 1ST RENEWAL 20101215 |
| **Live/Dead Indicator** | LIVE |

TESS HOME  NEW USER  STRUCTURED  FREE FORM  BROWSE DICT  SEARCH OG  TOP  HELP  PREV LIST  CURR LIST  NEXT LIST
FIRST DOC  PREV DOC  NEXT DOC  LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 230



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks > Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Aug 26 05:21:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout | Please logout when you are done to release system resources allocated for you.

Start | List At: [        ] OR Jump | to record: [        ]    **Record 470 out of 669**

TSDR | ASSIGN Status | TTAB Status | *( Use the "Back" button of the Internet Browser to return to TESS)*

# CHESHIRE CASH

| | |
|---|---|
| **Word Mark** | CHESHIRE CASH |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **Gaming** machines, namely, devices which accept a wager |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 77962192 |
| **Filing Date** | March 18, 2010 |
| **Current Basis** | 44E |
| **Original Filing Basis** | 1B;44D |
| **Published for Opposition** | November 9, 2010 |
| **Registration Number** | 3910209 |
| **Registration Date** | January 25, 2011 |
| **Owner** | (REGISTRANT) Aristocrat Technologies Australia Pty Ltd CORPORATION AUSTRALIA Building A, Pinnacle Office Park 85 Epping Road North Ryde, NSW AUSTRALIA 2113 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 231

| | |
|---|---|
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | Linda Marie Norcross |
| **Priority Date** | September 22, 2009 |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "CASH" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME   NEW USER   STRUCTURED   FREE FORM   BROWSE DICT   SEARCH OG   TOP   HELP   PREV LIST   CURR LIST   NEXT LIST
FIRST DOC   PREV DOC   NEXT DOC   LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

Trademark Electronic Search System (TESS)                                                                8/26/17, 5:31 PM



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Aug 26 05:21:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [____] OR  Jump  to record: [____]   **Record 382 out of 669**

TSDR    ASSIGN Status    TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# Typed Drawing

| | |
|---|---|
| **Word Mark** | CLAMPETT'S CASH |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **Gaming** machines, namely, **slot** machines with or without a video output. FIRST USE: 20020624. FIRST USE IN COMMERCE: 20020624 |
| **Mark Drawing Code** | (1) TYPED DRAWING |
| **Serial Number** | 78148556 |
| **Filing Date** | July 29, 2002 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | February 11, 2003 |
| **Registration Number** | 2949634 |
| **Registration Date** | May 10, 2005 |
| **Owner** | (REGISTRANT) IGT CORPORATION NEVADA 9295 Prototype Drive Trademark Department Reno NEVADA 89521 |
| **Attorney of Record** | Denise Taliaferro |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 8 (6-YR). SECTION 8(10-YR) 20140731. |
| **Renewal** | 1ST RENEWAL 20140731 |
| **Live/Dead** | |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 233

Trademark Electronic Search System (TESS)                                                    8/28/17, 5:31 PM

**Indicator**        LIVE

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 234

Trademark Electronic Search System (TESS)                                                                                     9/3/17, 5:28 PM



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sun Sep 3 05:00:01 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [        ]  OR  Jump  to record: [        ]   **Record 177 out of 271**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# COBRA CASH

| | |
|---|---|
| **Word Mark** | COBRA CASH |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Electronic amusement games, namely, electronic non-wagering machines for playing games of chance; electronic games of skill, namely, **gaming** machines; and interactive video game programs. FIRST USE: 20090629. FIRST USE IN COMMERCE: 20090629 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85262994 |
| **Filing Date** | March 10, 2011 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | October 18, 2011 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 235

| | |
|---|---|
| **Registration Number** | 4079384 |
| **Registration Date** | January 3, 2012 |
| **Owner** | (REGISTRANT) P & E Technologies, Inc. CORPORATION NEW JERSEY 5140 West Hurley Pond Road Farmingdale NEW JERSEY 07727 |
| **Attorney of Record** | Melissa G. Ferrario |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "CASH" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 236



United States Patent and Trademark Office

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Sep 3 05:00:01 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [      ] OR  Jump  to record: [      ]  **Record 152 out of 271**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# COLOSSAL CASH

| | |
|---|---|
| **Word Mark** | COLOSSAL CASH |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer software and firmware for games of chance on any computerized platform, including dedicated **gaming** consoles, video based **slot** machines, reel based **slot** machines, and video lottery terminals. FIRST USE: 20131115. FIRST USE IN COMMERCE: 20131115 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85684785 |
| **Filing Date** | July 23, 2012 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | October 23, 2012 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 237

| | |
|---|---|
| **Registration Number** | 4498853 |
| **Registration Date** | March 18, 2014 |
| **Owner** | (REGISTRANT) Ainsworth Game Technology Limited LIMITED LIABILITY COMPANY AUSTRALIA 10 Holker Street The Office of the General Counsel (OGC) Newington NSW 2127 AUSTRALIA |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "CASH" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 238

Trademark Electronic Search System (TESS)                                                                                     9/3/17, 5:06 PM

 **United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sun Sep 3 05:00:01 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [        ] OR  Jump  to record: [        ]  **Record 197 out of 271**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# Comet Cash

| | |
|---|---|
| **Word Mark** | COMET CASH |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **Gaming** machines, namely electronic **slot** and bingo machines; video lottery terminals. FIRST USE: 20061114. FIRST USE IN COMMERCE: 20061114 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 78802507 |
| **Filing Date** | January 30, 2006 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | July 18, 2006 |
| **Registration Number** | 3292075 |
| **Registration Date** | September 11, 2007 |
| **Owner** | (REGISTRANT) Multimedia Games, Inc. CORPORATION TEXAS 206 Wild Basin Rd. S. Bldg B - 4th Flr |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 239

Austin TEXAS 78746

(LAST LISTED OWNER) EVERI GAMES HOLDING INC. CORPORATION TEXAS 206 WILD BASIN ROAD SOUTH., BLDG B - 4TH, FLR 382494-000014 AUSTIN TEXAS 78746

| | |
|---|---|
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | William Todd Resnik |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 240



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Sep 3 05:00:01 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [        ]    OR    Jump    to record: [        ]    **Record 52 out of 271**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# CONGO CASH

| | |
|---|---|
| **Word Mark** | CONGO CASH |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer software and firmware for playing games of chance on any computerized platform, including dedicated **gaming** consoles, video based **slot** machines, reel based **slot** machines, and video lottery terminals |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 87307499 |
| **Filing Date** | January 19, 2017 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | June 27, 2017 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 241

Trademark Electronic Search System (TESS)                                                                              9/3/17, 7:50 PM

| | |
|---|---|
| **Owner** | (APPLICANT) Wild Streak LLC DBA Wild Streak Gaming LIMITED LIABILITY COMPANY NEVADA 5575 S Durango Dr Ste 101 Las Vegas NEVADA 89113 |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "CASH" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME   NEW USER   STRUCTURED   FREE FORM   BROWSE DICT   SEARCH OG   TOP   HELP   PREV LIST   CURR LIST   NEXT LIST   FIRST DOC   PREV DOC   NEXT DOC   LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 242



United States Patent and Trademark Office

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Sep 3 05:00:01 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [        ] OR Jump to record: [        ] **Record 17 out of 271**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# COPPER CASH

| | |
|---|---|
| **Word Mark** | COPPER CASH |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer software and firmware for playing games of chance on any computerized platform, including dedicated **gaming** consoles, video based **slot** machines, reel based **slot** machines, and video lottery terminals. FIRST USE: 20060724. FIRST USE IN COMMERCE: 20060724 |
| | IC 028. US 022 023 038 050. G & S: **Gaming** machines, namely, devices which accept a wager; reconfigurable **casino gaming** machines and operational game software therefor sold as a unit. FIRST USE: 20060724. FIRST USE IN COMMERCE: 20060724 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 87342305 |
| **Filing Date** | February 20, 2017 |
| **Current Basis** | 1A |
| **Original Filing** | 1A |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 243

| | |
|---|---|
| **Basis** | |
| **Published for Opposition** | July 11, 2017 |
| **Owner** | (APPLICANT) Bally Gaming, Inc. CORPORATION NEVADA 6601 S. Bermuda Road Las Vegas NEVADA 89119 |
| **Attorney of Record** | JASON BERTA |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "CASH" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 244



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Sep 3 05:00:01 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [        ] OR   Jump   to record: [        ]   **Record 85 out of 271**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# CORAL CASH

| | |
|---|---|
| **Word Mark** | CORAL CASH |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer software and firmware for games of chance on any computerized platform, including dedicated **gaming** consoles, video based **slot** machines, reel based **slot** machines, and video lottery terminals |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86661998 |
| **Filing Date** | June 15, 2015 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Owner** | (APPLICANT) Ainsworth Game Technology Limited LIMITED LIABILITY COMPANY AUSTRALIA 10 Holker St The Office of the General Counsel (OGC) NEWINGTON NSW 2127 AUSTRALIA 2127 |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "CASH" APART FROM THE MARK AS SHOWN |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 245

Trademark Electronic Search System (TESS)

8/3/17, 7:14 PM

| | |
|---|---|
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME  NEW USER  STRUCTURED  FREE FORM  BROWSE DICT  SEARCH OG  TOP  HELP  PREV LIST  CURR LIST  NEXT LIST

FIRST DOC  PREV DOC  NEXT DOC  LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss

Exhibit 15, page 246



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Aug 26 05:21:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [        ] OR   Jump   to record: [      ]   **Record 308 out of 669**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# COUNTIN' CASH

| | |
|---|---|
| **Word Mark** | COUNTIN' CASH |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: computer software and firmware for games of chance on any computerized platform, namely, dedicated **gaming** consoles, video based **slot** machines, reel based **slot** machines, and video lottery terminals; **gaming** devices, namely, **gaming** machines, **slot** machines, bingo machines, with or without video output. FIRST USE: 20070100. FIRST USE IN COMMERCE: 20070100 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Trademark Search Facility Classification Code** | NOTATION-SYMBOLS Notation Symbols such as Non-Latin characters,punctuation and mathematical signs,zodiac signs,prescription marks |
| **Serial Number** | 78897588 |
| **Filing Date** | May 31, 2006 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |

| | |
|---|---|
| **Published for Opposition** | August 21, 2007 |
| **Registration Number** | 3596682 |
| **Registration Date** | March 24, 2009 |
| **Owner** | (REGISTRANT) Video Gaming Technologies CORPORATION TENNESSEE 308 Mallory Station Road Video Gaming Technologies, Inc. Franklin TENNESSEE 37064 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | Courtney Jackson |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "CASH" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 248



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Aug 26 05:21:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [        ]    OR    Jump    to record: [        ]    **Record 300 out of 669**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# COUNTRY CASH

| | |
|---|---|
| **Word Mark** | COUNTRY CASH |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **Gaming** machines, namely, devices which accept a wager. FIRST USE: 20080205. FIRST USE IN COMMERCE: 20080306 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 78837952 |
| **Filing Date** | March 15, 2006 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | June 26, 2007 |
| **Registration Number** | 3518333 |
| **Registration Date** | October 14, 2008 |
| **Owner** | (REGISTRANT) IGT CORPORATION NEVADA Trademark Department 9295 Prototype Drive Reno NEVADA 895218986 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 249

| | |
|---|---|
| **Attorney of Record** | Denise Taliaferro |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 250



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Sep 3 05:00:01 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [      ] OR    Jump    to record: [      ]    **Record 80 out of 271**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# COUNTRY CLUB CASH

| | |
|---|---|
| **Word Mark** | COUNTRY CLUB CASH |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: Electronic **gaming** machines, namely, devices which accept a wager; **Gaming** devices, namely, **gaming** machines, **slot** machines, bingo machines, with or without video output; **Gaming** equipment, namely, **slot** machines with or without video output; **Gaming** machines featuring a device that accepts wagers; **Gaming** machines for gambling including **slot** machines or video lottery terminals; **Gaming** machines that generate or display wager outcomes; **Gaming** machines, namely, **slot** machines and video lottery terminals; **Gaming** machines, namely, devices which accept a wager; Gaming machines, namely, electronic **slot** and bingo machines; **Slot** machines |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86435069 |
| **Filing Date** | October 27, 2014 |
| **Current Basis** | 1B |
| **Original Filing** | 1B |

**Basis**

**Published for Opposition**   October 20, 2015

**Owner**   (APPLICANT) King Show Games, Inc. CORPORATION MINNESOTA 10275 Wayzata Blvd. Ste 300 Minnetonka MINNESOTA 55305

**Disclaimer**   NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "CASH" APART FROM THE MARK AS SHOWN

**Type of Mark**   TRADEMARK

**Register**   PRINCIPAL

**Live/Dead Indicator**   LIVE

---

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

---

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 252



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Sep 3 05:00:01 EDT 2017*

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [      ] OR  Jump  to record: [      ]  **Record 24 out of 271**

TSDR  ASSIGN Status  TTAB Status  *( Use the "Back" button of the Internet Browser to return to TESS)*

# COUNTRY CLUB CASH

**Word Mark** COUNTRY CLUB CASH

**Goods and Services** IC 009. US 021 023 026 036 038. G & S: Computer game programs; Computer game software; Computer game software for gambling machines; Computer game software for use on mobile and cellular phones; Computer software and firmware for playing games of chance on any computerized platform, including dedicated **gaming** consoles, video based **slot** machines, reel based **slot** machines, and video lottery terminals; Computer game software downloadable from a global computer network; Downloadable computer software for playing **casino** games, **slot** games, lottery games, online wagering games and online electronic games; Downloadable computer game software via a global computer network and wireless devices; Electronic game programs; Electronic game software; Interactive game programs; Interactive game software; Downloadable computer game programs; Downloadable electronic game programs

**Standard Characters Claimed**

**Mark Drawing Code** (4) STANDARD CHARACTER MARK

**Serial Number** 87361207

**Filing Date** March 7, 2017

**Current Basis** 1B

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 253

| | |
|---|---|
| **Original Filing Basis** | 1B |
| **Published for Opposition** | August 15, 2017 |
| **Owner** | (APPLICANT) King Show Games, Inc. CORPORATION MINNESOTA 10275 Wayzata Blvd., Ste. 300 Minnetonka MINNESOTA 55305 |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "CASH" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME  NEW USER  STRUCTURED  FREE FORM  BROWSE DICT  SEARCH OG  TOP  HELP  PREV LIST  CURR LIST  NEXT LIST
FIRST DOC  PREV DOC  NEXT DOC  LAST DOC

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 254



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Sep 3 05:00:01 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout | Please logout when you are done to release system resources allocated for you.

Start | List At: [_____] OR Jump | to record: [_____]    **Record 87 out of 271**

TSDR | ASSIGN Status | TTAB Status | *( Use the "Back" button of the Internet Browser to return to TESS)*

# COWBOY CASH

| | |
|---|---|
| **Word Mark** | COWBOY CASH |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer software and firmware for games of chance on any computerized platform, including dedicated **gaming** consoles, video based **slot** machines, reel based **slot** machines, and video lottery terminals |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86562801 |
| **Filing Date** | March 12, 2015 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | August 11, 2015 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 255

| | |
|---|---|
| **Owner** | (APPLICANT) Ainsworth Game Technology Limited LIMITED COMPANY AUSTRALIA 10 Holker St The Office of the General Counsel (OGC) NEWINGTON NSW 2127 AUSTRALIA 2127 |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "CASH" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
|---|---|---|---|---|---|---|---|---|---|---|

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |
|---|---|---|---|

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 256



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Sep 3 05:00:01 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [          ] OR    Jump    to record: [          ]    **Record 71 out of 271**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# COWGIRL CASH

| | |
|---|---|
| **Word Mark** | COWGIRL CASH |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: **Slot** machines; gambling machines; electronic **gaming** machines; bonus games and feature games for the foregoing; and replacement parts for all the foregoing. FIRST USE: 20150731. FIRST USE IN COMMERCE: 20150731 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86370510 |
| **Filing Date** | August 19, 2014 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | July 21, 2015 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 257

| | |
|---|---|
| **Registration Number** | 4960928 |
| **Registration Date** | May 17, 2016 |
| **Owner** | (REGISTRANT) Bally Gaming, Inc. DBA Bally Technologies CORPORATION NEVADA 6601 S. Bermuda Road Las Vegas NEVADA 89119 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | KRISTIANNE NABONG |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "CASH" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 258

Trademark Electronic Search System (TESS)                                                      9/3/17, 5:51 PM



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

# Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sun Sep 3 05:00:01 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start   List At: [      ] OR  Jump  to record: [      ]   **Record 149 out of 271**

---

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# CRAZY CASH

| | |
|---|---|
| **Word Mark** | CRAZY CASH |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Electronic **gaming** machines, namely, devices which accept a wager |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85146273 |
| **Filing Date** | October 6, 2010 |
| **Current Basis** | 44E |
| **Original Filing Basis** | 1B;44D |
| **Published for Opposition** | August 23, 2011 |
| **Registration Number** | 4051893 |
| **Registration Date** | November 8, 2011 |
| **Owner** | (REGISTRANT) Aristocrat Technologies Australia Pty Ltd. CORPORATION AUSTRALIA Building A, Pinnacle Office Park 85 Epping Road North Ryde, NSW AUSTRALIA 2113 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 259

Trademark Electronic Search System (TESS)                                                         9/5/17, 5:51 PM

| | |
|---|---|
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | Linda Marie Norcross |
| **Priority Date** | September 13, 2010 |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "CASH" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 260



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Sep 3 05:00:01 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [____]  OR  Jump  to record: [____]   **Record 90 out of 271**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# CRUDE CASH

| | |
|---|---|
| **Word Mark** | CRUDE CASH |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: **Gaming** machines, namely, devices which accept a wager; Reconfigurable **casino** and lottery **gaming** equipment, namely, **gaming** machines and operational computer game software therefor sold as a unit |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86536743 |
| **Filing Date** | February 17, 2015 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | June 2, 2015 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 261

| | |
|---|---|
| **Owner** | (APPLICANT) IGT CORPORATION NEVADA Trademark Department 9295 Prototype Drive Reno NEVADA 895218986 |
| **Attorney of Record** | Denise Taliaferro |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 262

Trademark Electronic Search System (TESS)                                                8/26/17, 4:56 PM



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Aug 26 05:21:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [        ] OR  Jump  to record: [        ]  **Record 445 out of 669**

TSDR  ASSIGN Status  TTAB Status  *( Use the "Back" button of the Internet Browser to return to TESS)*

# Typed Drawing

| | |
|---|---|
| **Word Mark** | CRUISIN' FOR CASH |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **SLOT** MACHINES AND **SLOT** MACHINES WITH VIDEO OUTPUT. FIRST USE: 20050201. FIRST USE IN COMMERCE: 20050201 |
| **Mark Drawing Code** | (1) TYPED DRAWING |
| **Serial Number** | 78248789 |
| **Filing Date** | May 12, 2003 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | February 24, 2004 |
| **Registration Number** | 3216209 |
| **Registration Date** | March 6, 2007 |
| **Owner** | (REGISTRANT) Adrenalin Gaming L.L.C. LIMITED LIABILITY COMPANY NEVADA 36 Lewiston Court Ladera Ranch CALIFORNIA 92694 |
| | (LAST LISTED OWNER) CANADIAN GAMING SERVICE CORPORATION CANADA 372 ROGERS ROAD, BERRY MILLS NEW BRUNSWICK CANADA EIG 4Y8 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE CASH APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 263

| | |
|---|---|
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 8 (6-YR). |
| **Live/Dead Indicator** | LIVE |

TESS HOME   NEW USER   STRUCTURED   FREE FORM   BROWSE DICT   SEARCH OG   TOP   HELP   PREV LIST   CURR LIST   NEXT LIST

FIRST DOC   PREV DOC   NEXT DOC   LAST DOC

|.HOME | SITE INDEX| SEARCH | *e*BUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 264



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sun Sep 3 05:00:01 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [          ] OR  Jump  to record: [          ]  **Record 18 out of 271**

TSDR  ASSIGN Status  TTAB Status  *( Use the "Back" button of the Internet Browser to return to TESS)*

# CUE BALL CASH

| | |
|---|---|
| **Word Mark** | CUE BALL CASH |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer game software for **casino** type games; interactive video game software for **casino** type games |
| | IC 041. US 100 101 107. G & S: Entertainment services, namely, providing non-downloadable **casino** type computer games through a computer, social networking or mobile platform |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 87203532 |
| **Filing Date** | October 14, 2016 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | March 7, 2017 |
| **Owner** | (APPLICANT) BALLY GAMING, INC. CORPORATION NEVADA 6601 S. Bermuda Road Las Vegas NEVADA 89119 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 265

| | |
|---|---|
| **Attorney of Record** | KRISTIANNE NABONG |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "CASH" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK. SERVICE MARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 266



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Sep 3 05:00:01 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [          ]   OR   Jump   to record: [          ]   **Record 94 out of 271**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# DOUBLE CASH MONEY

| | |
|---|---|
| **Word Mark** | DOUBLE CASH MONEY |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer game software for **gaming** machines, namely, **slot** machines and video lottery terminals; Computer software and firmware for games of chance on any computerized platform, including dedicated **gaming** consoles, video based **slot** machines, reel based **slot** machines, and video lottery terminals; **Gaming** software that generates or displays wager outcomes of **gaming** machines. FIRST USE: 20140511. FIRST USE IN COMMERCE: 20140511 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86030919 |
| **Filing Date** | August 7, 2013 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | December 17, 2013 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 267

| | |
|---|---|
| **Registration Number** | 4625976 |
| **Registration Date** | October 21, 2014 |
| **Owner** | (REGISTRANT) Multimedia Games, Inc. CORPORATION DELAWARE 206 Wild Basin Road South Austin TEXAS 78746 |
| | (LAST LISTED OWNER) EVERI GAMES INC. CORPORATION DELAWARE 206 WILD BASIN ROAD SOUTH., BLDG B - 4TH, FLR 382494-000014 AUSTIN TEXAS 78746 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | William Todd Resnik |
| **Prior Registrations** | 3573908 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY



United States Patent and Trademark Office

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Sep 3 05:00:01 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [        ] OR  Jump  to record: [        ]  **Record 44 out of 271**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# DOUBLE CHERRY CASH

**Word Mark** DOUBLE CHERRY CASH

**Goods and Services** IC 009. US 021 023 026 036 038. G & S: Computer game programs; Computer game software; Computer game software downloadable from a global computer network; Computer game software for gambling machines; Computer game software for use on mobile and cellular phones; Computer software and firmware for playing games of chance on any computerized platform, including dedicated **gaming** consoles, video based **slot** machines, reel based **slot** machines, and video lottery terminals; Downloadable computer software for playing **casino** games, **slot** games, lottery games, online wagering games and online electronic games; Downloadable computer game software via a global computer network and wireless devices; Electronic game programs; Electronic game software; Interactive game programs; Interactive game software; Downloadable computer game programs; Downloadable electronic game programs

**Standard Characters Claimed**

**Mark Drawing Code** (4) STANDARD CHARACTER MARK

**Serial Number** 87424518

**Filing Date** April 25, 2017

**Current Basis** 1B

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 269

| | |
|---|---|
| **Original Filing Basis** | 1B |
| **Owner** | (APPLICANT) King Show Games, Inc. CORPORATION MINNESOTA 10275 Wayzata Blvd., Ste. 300 Minnetonka MINNESOTA 55305 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 270



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sun Sep 3 05:00:01 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [＿＿] OR Jump to record: [＿＿]    **Record 25 out of 271**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# DOUBLE CHERRY CASH

**Word Mark**  DOUBLE CHERRY CASH

**Goods and Services**  IC 028. US 022 023 038 050. G & S: **Slot** machines; Electronic **gaming** machines, namely, devices which accept a wager; **Gaming** devices, namely, **gaming** machines, **slot** machines, bingo machines, with or without video output; **Gaming** equipment, namely, **slot** machines with or without video output; **Gaming** machines featuring a device that accepts wagers; **Gaming** machines for gambling including **slot** machines or video lottery terminals; **Gaming** machines that generate or display wager outcomes; **Gaming** machines, namely, **slot** machines and video lottery terminals; **Gaming** machines, namely, devices which accept a wager; **Gaming** machines, namely, electronic **slot** and bingo machines

**Standard Characters Claimed**

**Mark Drawing Code**  (4) STANDARD CHARACTER MARK

**Serial Number**  87260216

**Filing Date**  December 7, 2016

**Current Basis**  1B

**Original Filing**  1B

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss

Exhibit 15, page 271

**Basis**

**Owner**  (APPLICANT) King Show Games, Inc. CORPORATION MINNESOTA 10275 Wayzata Blvd., Ste. 300 Minnetonka MINNESOTA 55305

**Disclaimer**  NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "CASH" APART FROM THE MARK AS SHOWN

**Type of Mark**  TRADEMARK

**Register**  PRINCIPAL

**Live/Dead Indicator**  LIVE

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 272



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sat Aug 26 05:21:02 EDT 2017*

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [        ]  OR  Jump  to record: [        ]  **Record 323 out of 669**

TSDR  ASSIGN Status  TTAB Status  *( Use the "Back" button of the Internet Browser to return to TESS)*

# DOUBLE O' CASH

| | |
|---|---|
| **Word Mark** | DOUBLE O' CASH |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **Gaming** equipment, namely, **slot** machines with or without video output. FIRST USE: 20080428. FIRST USE IN COMMERCE: 20080428 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Trademark Search Facility Classification Code** | LETS-1 O A single letter, multiples of a single letter or in combination with a design NOTATION-SYMBOLS Notation Symbols such as Non-Latin characters,punctuation and mathematical signs,zodiac signs,prescription marks |
| **Serial Number** | 78917214 |
| **Filing Date** | June 26, 2006 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | July 31, 2007 |
| **Registration Number** | 3545366 |
| **Registration Date** | December 9, 2008 |
| **Owner** | (REGISTRANT) Global Gaming Group Inc. CORPORATION NEVADA 3035 E Patrick Ln Ste 14 Las Vegas NEVADA 89120 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 273

| | |
|---|---|
| **Attorney of Record** | Mike Dreitzer |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 274



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sun Sep 3 05:00:01 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [        ] OR   Jump   to record: [        ]   **Record 129 out of 271**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# DRAG'EN FOR CASH

| | |
|---|---|
| **Word Mark** | DRAG'EN FOR CASH |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Software, namely, software for electronic **slot** and bingo games, electronic **casino** games, electronic skill-based games, and electronic sweepstakes games. FIRST USE: 20120812. FIRST USE IN COMMERCE: 20120812 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86357400 |
| **Filing Date** | August 5, 2014 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | December 23, 2014 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 275

Trademark Electronic Search System (TESS)                                                  9/3/17, 6:15 PM

| | |
|---|---|
| **Registration Number** | 4699824 |
| **Registration Date** | March 10, 2015 |
| **Owner** | (REGISTRANT) Epic Tech, LLC LIMITED LIABILITY COMPANY DELAWARE Compliance Department 55 Pearson Way, Suite E Lavonia GEORGIA 30553 |
| **Attorney of Record** | Nichole Andrighetti |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "CASH" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
|---|---|---|---|---|---|---|---|---|---|---|

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |
|---|---|---|---|

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 276

Trademark Electronic Search System (TESS)                                                                    9/3/17, 7:24 PM



United States Patent and Trademark Office

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Sep 3 05:00:01 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [          ] OR   Jump   to record: [          ]   **Record 77 out of 271**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# DRAGON CASH

| | |
|---|---|
| **Word Mark** | DRAGON CASH |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: (Based on 44(e)) (Based on Intent to Use) Electronic **gaming** machines, namely, devices which accept a wager |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86800668 |
| **Filing Date** | October 27, 2015 |
| **Current Basis** | 1B;44E |
| **Original Filing Basis** | 1B;44D |
| **Published for Opposition** | September 20, 2016 |
| **Owner** | (APPLICANT) Aristocrat Technologies Australia Pty Ltd. CORPORATION AUSTRALIA Building A, Pinnacle Office Park 85 Epping Road North Ryde, NSW AUSTRALIA 2113 |
| **Attorney of Record** | Linda Marie Norcross |
| **Priority Date** | October 19, 2015 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 277

| | |
|---|---|
| **Prior Registrations** | 4359752 |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "CASH" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 278



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sun Sep 3 05:00:01 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [      ] OR   Jump   to record: [      ]   **Record 137 out of 271**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# DYNAMITE CASH

| | |
|---|---|
| **Word Mark** | DYNAMITE CASH |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: Electronic **gaming** machines, namely, devices which accept a wager |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85736324 |
| **Filing Date** | September 24, 2012 |
| **Current Basis** | 44E |
| **Original Filing Basis** | 1B;44D |
| **Published for Opposition** | October 8, 2013 |
| **Registration Number** | 4453334 |
| **Registration Date** | December 24, 2013 |
| **Owner** | (REGISTRANT) Aristocrat Technologies Australia Pty Ltd. CORPORATION AUSTRALIA Building A Pinnacle Office Park 85 Epping Road North Ryde, NSW AUSTRALIA 2113 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 279

| | |
|---|---|
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | LINDA MARIE NORCROSS |
| **Prior Registrations** | 2406099;2952352;3953367;AND OTHERS |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "CASH" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME   NEW USER   STRUCTURED   FREE FORM   BROWSE DICT   SEARCH OG   TOP   HELP   PREV LIST   CURR LIST   NEXT LIST

FIRST DOC   PREV DOC   NEXT DOC   LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 280



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Sep 30 05:21:03 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP |

Logout  Please logout when you are done to release system resources allocated for you.

# Record 1 out of 1

| TSDR | ASSIGN Status | TTAB Status | *( Use the "Back" button of the Internet Browser to return to TESS)*

# DYNASTY CASH

| | |
|---|---|
| **Word Mark** | DYNASTY CASH |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: (Based on Intent to Use) Electronic gaming machines, namely, devices which accept a wager(Based on 44(d) Priority Application) Electronic gaming machines, namely, devices which accept a wager |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 87442520 |
| **Filing Date** | May 9, 2017 |
| **Current Basis** | 1B;44D |
| **Original Filing Basis** | 1B;44D |
| **Owner** | (APPLICANT) Aristocrat Technologies Australia Pty Ltd. proprietary limited company (p/l or pty. ltd.) AUSTRALIA Building A, Pinnacle Office Park 85 Epping Road North Ryde, NSW AUSTRALIA 2113 |
| **Attorney of Record** | Linda Marie Norcross |
| **Priority Date** | April 22, 2017 |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "CASH" APART FROM THE MARK AS SHOWN |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 281

Trademark Electronic Search System (TESS)                                    9/30/17, 4:25 PM

**Type of Mark** TRADEMARK
**Register** PRINCIPAL
**Live/Dead
Indicator** LIVE

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 282



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

Trademarks > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Sep 3 05:00:01 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [        ] OR    Jump    to record: [        ]    **Record 141 out of 271**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# EASY CASH EDDY

| | |
|---|---|
| **Word Mark** | EASY CASH EDDY |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **Gaming** machines, namely, devices which accept a wager and **gaming** software that generates or displays outcomes for **gaming** machines. FIRST USE: 20120223. FIRST USE IN COMMERCE: 20120223 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85375502 |
| **Filing Date** | July 19, 2011 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | November 15, 2011 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 283

| | |
|---|---|
| **Registration Number** | 4172919 |
| **Registration Date** | July 10, 2012 |
| **Owner** | (REGISTRANT) Bally Gaming, Inc. DBA Bally Technologies CORPORATION NEVADA 6601 S. Bermuda Road Las Vegas NEVADA 89119 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | KRISTIANNE NABONG |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 284



United States Patent and Trademark Office

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Sep 3 05:00:01 EDT 2017*

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

Logout | Please logout when you are done to release system resources allocated for you.

Start | List At: [        ] OR Jump | to record: [        ] **Record 47 out of 271**

TSDR | ASSIGN Status | TTAB Status | *( Use the "Back" button of the Internet Browser to return to TESS)*

# FANTASY CASH

| | |
|---|---|
| **Word Mark** | FANTASY CASH |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: (Based on Intent to Use) Electronic **gaming** machines, namely, devices which accept a wager(Based on 44(d) Priority Application) Electronic **gaming** machines, namely, devices which accept a wager |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 87420295 |
| **Filing Date** | April 21, 2017 |
| **Current Basis** | 1B;44D |
| **Original Filing Basis** | 1B;44D |
| **Owner** | (APPLICANT) Aristocrat Technologies Australia Pty Ltd. proprietary limited company (p/l or pty. ltd.) AUSTRALIA Building A, Pinnacle Office Park 85 Epping Road North Ryde, NSW AUSTRALIA 2113 |
| **Attorney of** | |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 285

Trademark Electronic Search System (TESS)                                                            8/3/17, 7:54 PM

**Record**       Linda Marie Norcross

**Priority Date**    March 30, 2017
**Disclaimer**       NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "CASH" APART FROM THE MARK AS SHOWN
**Type of Mark**     TRADEMARK
**Register**         PRINCIPAL
**Live/Dead Indicator**    **LIVE**

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 286



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sat Sep 30 05:21:03 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [        ]  OR  Jump  to record: [        ]  **Record 1 out of 114**

---

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*



| | |
|---|---|
| **Word Mark** | **FAST CASH** |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: Electronic gaming machines, namely, devices which accept a wager. FIRST USE: 20161216. FIRST USE IN COMMERCE: 20161216 |
| **Mark Drawing Code** | (3) DESIGN PLUS WORDS, LETTERS, AND/OR NUMBERS |
| **Design Search Code** | 01.15.03 - Fire (flames), other than emanating from objects, words, numbers, fireplaces or candles; Flames, other than flames emanating from objects, words, numbers, fireplaces or candles |
| **Serial Number** | 87299218 |
| **Filing Date** | January 12, 2017 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | September 12, 2017 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss

Exhibit 15, page 287

| | |
|---|---|
| **Owner** | (APPLICANT) Aristocrat Technologies Australia Pty Ltd. proprietary limited company (p/l or pty. ltd.) AUSTRALIA Building A, Pinnacle Office Park 85 Epping Road North Ryde, NSW AUSTRALIA 2113 |
| **Attorney of Record** | Linda Marie Norcross |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "CASH" APART FROM THE MARK AS SHOWN |
| **Description of Mark** | The color(s) red, yellow, orange, gray and white is/are claimed as a feature of the mark. The mark consists of the wording "FAST CASH" in yellow with red shading, where the letter "S" in each word is stylized to look like a dollar sign. The wording appears against a stylized flame design appearing in orange, yellow, white and gray. The remainder of the white shown in the mark is for background purposes only and is not intended as a feature of the mark. |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 288



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Sep 3 05:00:01 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [      ]  OR  Jump   to record: [      ]   **Record 190 out of 271**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# Fat Cash

| | |
|---|---|
| **Word Mark** | FAT CASH |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **Slot** machines. FIRST USE: 20051230. FIRST USE IN COMMERCE: 20051230 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 78676228 |
| **Filing Date** | July 22, 2005 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | April 18, 2006 |
| **Registration Number** | 3412861 |
| **Registration Date** | April 15, 2008 |
| **Owner** | (REGISTRANT) Global Gaming Group, Inc. CORPORATION NEVADA 3035 E. Patrick Lane, Suite 14 Las Vegas NEVADA 89120 |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "CASH" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 289

| | |
|---|---|
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). SECTION 8(10-YR) 20170623. |
| **Renewal** | 1ST RENEWAL 20170623 |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 290

Trademark Electronic Search System (TESS)                                                    9/3/17, 5:49 PM



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sun Sep 3 05:00:01 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [     ] OR  Jump  to record: [     ]  **Record 151 out of 271**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# FLASH CASH

| | |
|---|---|
| **Word Mark** | FLASH CASH |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer software and firmware for games of chance on any computerized platform, including dedicated **gaming** consoles, video based **slot** machines, reel based **slot** machines, and video lottery terminals. FIRST USE: 20131110. FIRST USE IN COMMERCE: 20131110 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85760454 |
| **Filing Date** | October 22, 2012 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | April 23, 2013 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 291

Trademark Electronic Search System (TESS)                                                                    9/3/17, 5:49 PM

| | |
|---|---|
| **Registration Number** | 4495797 |
| **Registration Date** | March 11, 2014 |
| **Owner** | (REGISTRANT) Ainsworth Game Technology Limited LIMITED LIABILITY COMPANY AUSTRALIA 10 Holker Street The Office of the General Counsel (OGC) Newington NSW 2127 AUSTRALIA |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "CASH" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Sep 3 05:00:01 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [        ]  OR   Jump   to record: [        ]    **Record 165 out of 271**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# FOUR LEAF CASH

| | |
|---|---|
| **Word Mark** | FOUR LEAF CASH |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **Gaming** equipment, namely, **gaming** machines. FIRST USE: 20071021. FIRST USE IN COMMERCE: 20071021 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85312201 |
| **Filing Date** | May 4, 2011 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | September 27, 2011 |
| **Registration Number** | 4070403 |
| **Registration Date** | December 13, 2011 |
| **Owner** | (REGISTRANT) Gateway Gaming LLC LIMITED LIABILITY COMPANY SOUTH CAROLINA 1243 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 293

Trademark Electronic Search System (TESS)                                                                        3/3/17, 5:41 PM

Piedmont Hwy Piedmont SOUTH CAROLINA 29673

(LAST LISTED OWNER) EPIC TECH, LLC LIMITED LIABILITY COMPANY DELAWARE 55 PEARSON WAY, SUITE E COMPLIANCE DEPARTMENT LAVONIA GEORGIA 305536328

| | |
|---|---|
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | Nichole Andrighetti |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "CASH" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 294



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sun Sep 3 05:00:01 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [      ]    OR    Jump    to record: [      ]    **Record 14 out of 271**

---

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

## GAMBLERS BONUS - CASH FOR PLAY

**Word Mark**    GAMBLERS BONUS - CASH FOR PLAY

**Goods and Services**    IC 009. US 021 023 026 036 038. G & S: **Gaming** devices, namely, **slot** machines with or without video output; computer software for linking, monitoring, analyzing and reporting information gathered from **gaming** devices; and computer hardware with a programmable processor element directly associating **gaming** devices with a central processor unit. FIRST USE: 19950807. FIRST USE IN COMMERCE: 19950807

IC 035. US 100 101 102. G & S: Arranging and conducting incentive reward programs for promoting the sale of **casino** services by providing a system in which individuals can earn prizes by play of multiple **gaming** machines in **casinos** at various times by using a registered player machine-readable identification card. FIRST USE: 19950807. FIRST USE IN COMMERCE: 19950807

**Standard Characters Claimed**

**Mark Drawing Code**    (4) STANDARD CHARACTER MARK

**Serial Number**    87574786

**Filing Date**    August 18, 2017

**Current Basis**    1A

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 295

Trademark Electronic Search System (TESS)                                                          9/23/17, 8:43 PM

| | |
|---|---|
| **Original Filing Basis** | 1A |
| **Owner** | (APPLICANT) Century Gaming, Inc. CORPORATION MONTANA P.O. Box 21138 Billings MONTANA 59104 |
| **Attorney of Record** | Keith D. Harden |
| **Type of Mark** | TRADEMARK. SERVICE MARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 296

Trademark Electronic Search System (TESS)                                                9/3/17, 6:01 PM



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Sep 3 05:00:01 EDT 2017*

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [        ] OR  Jump   to record: [        ]   **Record 142 out of 271**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# GOLDEN CASH

| | |
|---|---|
| **Word Mark** | GOLDEN CASH |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Components for **gaming** machines that generate or display wager outcomes, namely, controllers, displays, button panels, bolsters, electrical wiring, and computer hardware and software associated therewith; **Gaming** machines, namely, devices which accept a wager; **Gaming** software that generates or displays wager outcomes of **gaming** machines. FIRST USE: 20111004. FIRST USE IN COMMERCE: 20111004 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85313266 |
| **Filing Date** | May 5, 2011 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for** | October 11, 2011 |

http://tmsearch.uspto.gov/bin/gate.exe?f=doc&state=4809:agoz5h.2.142

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 297

**Opposition**

| | |
|---|---|
| **Registration Number** | 4184163 |
| **Registration Date** | July 31, 2012 |
| **Owner** | (REGISTRANT) WMS GAMING INC. CORPORATION DELAWARE 800 SOUTH NORTHPOINT BOULEVARD WAUKEGAN ILLINOIS 60085 |
| | (LAST LISTED OWNER) BALLY GAMING, INC. DBA BALLY TECHNOLOGIES CORPORATION NEVADA 6601 South Bermuda Road Las Vegas NEVADA 89119 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | KRISTIANNE NABONG |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "CASH" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sat Aug 26 05:21:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [    ]    OR    Jump    to record: [    ]    **Record 379 out of 669**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# Typed Drawing

| | |
|---|---|
| **Word Mark** | HAUL 'N CASH |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **gaming** machines, namely, **slot** machines with or without video output [ or video lottery terminals ]. FIRST USE: 20021121. FIRST USE IN COMMERCE: 20021121 |
| **Mark Drawing Code** | (1) TYPED DRAWING |
| **Serial Number** | 78277931 |
| **Filing Date** | July 23, 2003 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | December 9, 2003 |
| **Registration Number** | 2868052 |
| **Registration Date** | July 27, 2004 |
| **Owner** | (REGISTRANT) IGT CORPORATION NEVADA 9295 Prototype Drive Reno NEVADA 895218986 |
| **Attorney of Record** | Denise Taliaferro |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). SECTION 8(10-YR) 20140710. |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 299

Trademark Electronic Search System (TESS)    8/28/17, 5:36 PM

| | |
|---|---|
| **Renewal** | 1ST RENEWAL 20140710 |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 300



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sun Sep 3 05:00:01 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [        ] OR   Jump   to record: [        ]   **Record 167 out of 271**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# HIGHWAY TO CASH

| | |
|---|---|
| **Word Mark** | HIGHWAY TO CASH |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer game software for **gaming** machines, namely, **slot** machines and video lottery terminals; Computer-**gaming** software; **Gaming** software that generates or displays wager outcomes of **gaming** machines. FIRST USE: 20131000. FIRST USE IN COMMERCE: 20131000 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85702656 |
| **Filing Date** | August 13, 2012 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | January 22, 2013 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 301

| | |
|---|---|
| **Registration Number** | 4649612 |
| **Registration Date** | December 2, 2014 |
| **Owner** | (REGISTRANT) Ambra Gaming LLC LIMITED LIABILITY COMPANY DELAWARE 2400 CRESTMOOR RD. Nashville TENNESSEE 37215 |
| **Attorney of Record** | Melinda B. Buurma |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME  NEW USER  STRUCTURED  FREE FORM  BROWSE DICT  SEARCH OG  TOP  HELP  PREV LIST  CURR LIST  NEXT LIST
FIRST DOC  PREV DOC  NEXT DOC  LAST DOC

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 302

Trademark Electronic Search System (TESS)                                                                    9/3/17, 6:40 PM

 **United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sun Sep 3 05:00:01 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

[ Logout ]  Please logout when you are done to release system resources allocated for you.

[ Start ]  List At: [         ] OR [ Jump ] to record: [         ] **Record 113 out of 271**

---

[ TSDR ]  [ ASSIGN Status ]  [ TTAB Status ]  *( Use the "Back" button of the Internet Browser to return to TESS)*

# HOT NEW CASH

| | |
|---|---|
| **Word Mark** | HOT NEW CASH |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: Electronic **gaming** machines, namely, devices which accept a wager; **Gaming** devices, namely, **gaming** machines, **slot** machines, bingo machines, with or without video output; **Gaming** equipment, namely, **slot** machines with or without video output; **Gaming** machines; **Gaming** machines featuring a device that accepts wagers; **Gaming** machines for gambling; **Gaming** machines including **slot** machines or video lottery terminals; **Gaming** machines that generate or display wager outcomes; **Gaming** machines, namely, **slot** machines and video lottery terminals; **Gaming** machines, namely, devices which accept a wager; Reconfigurable **casino** and lottery **gaming** equipment, namely, **gaming** machines and operational computer game software therefor sold as a unit; Reconfigurable **casino gaming** machines and operational game software therefor sold as a unit; **Slot** machines. FIRST USE: 20161001. FIRST USE IN COMMERCE: 20161001

IC 041. US 100 101 107. G & S: **Casinos**; Conducting and providing facilities for **casino** and **gaming** contests and tournaments; Entertainment services, namely, **casino gaming**; Entertainment services, namely, providing online electronic games; **Gaming** services in the nature of **casino gaming**; Leasing of **casino** games; Providing online non-downloadable game software. FIRST USE: 20161001. FIRST USE IN COMMERCE: 20161001 |
| **Standard Characters Claimed** | |
| **Mark Drawing** | (4) STANDARD CHARACTER MARK |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 303

| | |
|---|---|
| **Code** | |
| **Serial Number** | 86238029 |
| **Filing Date** | March 31, 2014 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | September 2, 2014 |
| **Registration Number** | 5100737 |
| **Registration Date** | December 13, 2016 |
| **Owner** | (REGISTRANT) Castle Hill Holding LLC LIMITED LIABILITY COMPANY DELAWARE 1807 Seminole Trail, Suite 204 Charlottesville VIRGINIA 22901 |
| **Attorney of Record** | Melinda B. Buurma |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "CASH" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK. SERVICE MARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 304



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sun Sep 3 05:00:01 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [____] OR    Jump    to record: [____]    **Record 135 out of 271**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# Inca Cash

| | |
|---|---|
| **Word Mark** | INCA CASH |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: **Gaming** devices, namely, **gaming** machines, **slot** machines, bingo machines, with or without video output. FIRST USE: 20111211. FIRST USE IN COMMERCE: 20111211 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86101698 |
| **Filing Date** | October 25, 2013 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | April 8, 2014 |
| **Registration Number** | 4555491 |
| **Registration Date** | June 24, 2014 |
| **Owner** | (REGISTRANT) Global Gaming Group, Inc. CORPORATION NEVADA 3035 E. Patrick Lane, Suite 14 Las |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 305

Vegas NEVADA 89120

| | |
|---|---|
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "CASH" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 306



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sun Sep 3 05:00:01 EDT 2017*

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [          ] OR  Jump  to record: [          ]  **Record 96 out of 271**

TSDR    ASSIGN Status    TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# IT'S RAINING CASH

| | |
|---|---|
| **Word Mark** | IT'S RAINING CASH |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: **Gaming** machines, namely, devices which accept a wager. FIRST USE: 20170104. FIRST USE IN COMMERCE: 20170104 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86246743 |
| **Filing Date** | April 9, 2014 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | August 26, 2014 |
| **Registration Number** | 5186825 |
| **Registration Date** | April 18, 2017 |
| **Owner** | (REGISTRANT) IGT CORPORATION NEVADA 9295 Prototype Drive Trademark Department Reno NEVADA 89521 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 307

| | |
|---|---|
| **Prior Registrations** | 3349606 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 308



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Sep 3 05:00:01 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [     ] OR  Jump  to record: [     ]  **Record 114 out of 271**

TSDR    ASSIGN Status    TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*



| | |
|---|---|
| **Word Mark** | JACK CASH |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: **Gaming** devices, namely, **gaming** machines with or without video output. FIRST USE: 20160324. FIRST USE IN COMMERCE: 20160324 |
| | IC 041. US 100 101 107. G & S: Entertainment services, namely, providing online electronic games. FIRST USE: 20160324. FIRST USE IN COMMERCE: 20160324 |
| **Mark Drawing Code** | (5) WORDS, LETTERS, AND/OR NUMBERS IN STYLIZED FORM |
| **Serial Number** | 86345531 |
| **Filing Date** | July 23, 2014 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | February 10, 2015 |
| **Registration Number** | 5008583 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 309

| | |
|---|---|
| **Registration Date** | July 26, 2016 |
| **Owner** | (REGISTRANT) Ravcorp Limited PARTNERSHIP HONG KONG King's Road, 2nd Floor, North Point Hong Kong CHINA |
| | (LAST LISTED OWNER) INVERSOL ASSETS CORP. CORPORATION PANAMA PLAZA CREDICORP BANK, PISO 26, AVENIDA NICANOR, DE OBARRIO, CALLE 50 PANAMÁ CITY PANAMA 0832-0232 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | Renato L. Smith |
| **Description of Mark** | Color is not claimed as a feature of the mark. The mark consists of the words "JACK CASH" in a stylized font with an outline. |
| **Type of Mark** | TRADEMARK. SERVICE MARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sun Sep 3 05:00:01 EDT 2017*

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [        ]  OR  Jump  to record: [        ]    **Record 30 out of 271**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# JAGUAR CASH

| | |
|---|---|
| **Word Mark** | JAGUAR CASH |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: (Based on Intent to Use) Electronic **gaming** machines, namely, devices which accept a wager(Based on 44(d) Priority Application) Electronic **gaming** machines, namely, devices which accept a wager |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 87442517 |
| **Filing Date** | May 9, 2017 |
| **Current Basis** | 1B;44D |
| **Original Filing Basis** | 1B;44D |
| **Owner** | (APPLICANT) Aristocrat Technologies Australia Pty Ltd. proprietary limited company (p/l or pty. ltd.) AUSTRALIA Building A, Pinnacle Office Park 85 Epping Road North Ryde, NSW AUSTRALIA 2113 |
| **Attorney of** | |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 311

| | |
|---|---|
| **Record** | Linda Marie Norcross |

| | |
|---|---|
| **Priority Date** | April 22, 2017 |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "CASH" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 312



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Sep 3 05:00:01 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [          ] OR Jump to record: [          ]   **Record 125 out of 271**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# Jumping Jack Cash

**Word Mark**    JUMPING JACK CASH

**Goods and Services**    IC 009. US 021 023 026 036 038. G & S: Computer game programmes; Computer game programmes downloadable via the Internet; Computer game programs; Computer game software; Computer game software downloadable from a global computer network; Computer game software for **gaming** machines including **slot** machines or video lottery terminals; Computer game software for **gaming** machines, namely, **slot** machines and video lottery terminals; Computer game software for personal computers and home video game consoles; Computer game software for use on mobile and cellular phones; Computer game software for use with personal computers, home video game consoles used with televisions and arcade-based video game consoles; Computer game tapes; Computer programs for pre-recorded games; Computer programs for video and computer games; Computer software and firmware for games of chance on any computerized platform, including dedicated **gaming** consoles, video based **slot** machines, reel based **slot** machines, and video lottery terminals; Computer software, namely, game engine software for video game development and operation; Downloadable computer game programs; Downloadable computer game software via a global computer network and wireless devices; Downloadable computer programs featuring positionable game piece figures for use in the field of computer games; Downloadable electronic game programs; Downloadable image file containing artwork, text, audio, video, games and Internet Web links relating to sporting and cultural activities; Downloadable multimedia file containing artwork, text, audio, video, games, and Internet Web links relating to **gaming**; Electronic game programs; Electronic game software; Electronic game software for cellular telephones; Electronic game software for handheld electronic devices; Electronic game software for wireless devices; Game software. **Gaming** software that generates or displays wager outcomes of **gaming** machines; High performance computer hardware with specialized features for enhanced game playing ability; Interactive game programs; Interactive game software; Interactive video game programs; Recorded computer game programs; Video and computer game programs; Virtual reality game software. FIRST USE: 20131212.

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 313

FIRST USE IN COMMERCE: 20131212

| | |
|---|---|
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86363030 |
| **Filing Date** | August 11, 2014 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | March 10, 2015 |
| **Registration Number** | 4742561 |
| **Registration Date** | May 26, 2015 |
| **Owner** | (REGISTRANT) Spin Games LLC LIMITED LIABILITY COMPANY NEVADA 100 N Arlington Ave Suite #370 Reno NEVADA 89501 |
| **Attorney of Record** | Stephanie S. Buntin |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "CASH" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 314



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Wed Aug 9 05:21:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [      ] OR   Jump   to record: [      ]   **Record 129 out of 249**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# JUNGLE CASH

| | |
|---|---|
| **Word Mark** | JUNGLE CASH |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: Gaming machines; gaming machines with multi-terminals; home video game machines; magnetic card operated arcade video game machines; arcade video game machines with multi-terminals; arcade video game machines; slot machines; coin-operated arcade video game machines; hand-held games with liquid crystal displays |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 79175255 |
| **Filing Date** | July 30, 2015 |
| **Current Basis** | 66A |
| **Original Filing Basis** | 66A |
| **Published for Opposition** | December 22, 2015 |
| **Registration Number** | 4911675 |
| **International Registration** | 1271164 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 315

| | |
|---|---|
| **Number** | |
| **Registration Date** | March 8, 2016 |
| **Owner** | (REGISTRANT) Universal Entertainment Corporation CORPORATION JAPAN Ariake Frontier Building, Tower A, 3-7-26 Ariake, Koto-ku Tokyo 135-0063 JAPAN |
| **Priority Date** | July 17, 2015 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME   NEW USER   STRUCTURED   FREE FORM   BROWSE DICT   SEARCH OG   TOP   HELP   PREV LIST   CURR LIST   NEXT LIST
FIRST DOC   PREV DOC   NEXT DOC   LAST DOC

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 316



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Aug 26 05:21:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [        ]  OR  Jump   to record: [        ]    **Record 381 out of 669**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# Typed Drawing

| | |
|---|---|
| **Word Mark** | KING CASH |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **Gaming** machines, namely, **slot** machines with or without a video output. FIRST USE: 20030506. FIRST USE IN COMMERCE: 20030506 |
| **Mark Drawing Code** | (1) TYPED DRAWING |
| **Serial Number** | 78153620 |
| **Filing Date** | August 13, 2002 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | May 4, 2004 |
| **Registration Number** | 2949656 |
| **Registration Date** | May 10, 2005 |
| **Owner** | (REGISTRANT) IGT CORPORATION NEVADA 9295 Prototype Drive Reno NEVADA 89521 |
| **Attorney of Record** | Denise Taliaferro |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). SECTION 8(10-YR) 20150428. |
| **Renewal** | 1ST RENEWAL 20150428 |
| **Live/Dead Indicator** | LIVE |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 317

Trademark Electronic Search System (TESS)                                                    8/28/17, 5:33 PM

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 318

Trademark Electronic Search System (TESS)                                                                9/3/17, 8:45 PM



United States Patent and Trademark Office

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sun Sep 3 05:00:01 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [          ]   OR   Jump   to record: [          ]   **Record 12 out of 271**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# KOALA CASH

| | |
|---|---|
| **Word Mark** | KOALA CASH |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: Electronic **gaming** machines, namely, devices which accept a wager |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 87440131 |
| **Filing Date** | May 8, 2017 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | October 3, 2017 |
| **Owner** | (APPLICANT) Aristocrat Technologies Australia Pty Ltd. proprietary limited company (p/l or pty. ltd.) AUSTRALIA Building A, Pinnacle Office Park 85 Epping Road North Ryde, NSW AUSTRALIA 2113 |
| **Attorney of Record** | Linda Marie Norcross |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "CASH" APART FROM THE MARK AS |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 319

Trademark Electronic Search System (TESS)                                                                                    9/5/17, 8:45 PM

                    SHOWN
**Type of Mark**    TRADEMARK
**Register**        PRINCIPAL
**Live/Dead
Indicator**         **LIVE**

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

**|.HOME | SITE INDEX| SEARCH | *e*BUSINESS | HELP | PRIVACY POLICY**

Trademark Electronic Search System (TESS)                                                          9/3/17, 5:16 PM



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Sep 3 05:00:01 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [          ]   OR   Jump   to record: [          ]   **Record 186 out of 271**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# Kung Fu Cash

| | |
|---|---|
| **Word Mark** | KUNG FU CASH |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Gambling machines; **Gaming** equipment, namely, **slot** machines with or without video output; **Gaming** machines; Machines for playing games of chance; **Slot** machines. FIRST USE: 20070520. FIRST USE IN COMMERCE: 20070520 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Trademark Search Facility Classification Code** | LETS-2 FU Two letters or combinations of multiples of two letters |
| **Serial Number** | 78749690 |
| **Filing Date** | November 8, 2005 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | July 18, 2006 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 321

| | |
|---|---|
| **Registration Number** | 3446672 |
| **Registration Date** | June 10, 2008 |
| **Owner** | (REGISTRANT) Global Gaming Group, Inc. CORPORATION NEVADA 3035 East Patrick Lane Suite 14 Las Vegas NEVADA 89120 |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "CASH" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). SECTION 8(10-YR) 20170727. |
| **Renewal** | 1ST RENEWAL 20170727 |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 322



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sun Sep 3 05:00:01 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [        ]   OR   Jump   to record: [        ]   **Record 122 out of 271**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# LIGHTNING CASH

| | |
|---|---|
| **Word Mark** | LIGHTNING CASH |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: Electronic **gaming** machines, namely, devices which accept a wager |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86079528 |
| **Filing Date** | October 1, 2013 |
| **Current Basis** | 44E |
| **Original Filing Basis** | 1B;44D |
| **Published for Opposition** | December 22, 2015 |
| **Registration Number** | 4911777 |
| **Registration Date** | March 8, 2016 |
| **Owner** | (REGISTRANT) Aristocrat Technologies Australia Pty Ltd. CORPORATION AUSTRALIA Building A, Pinnacle Office Park 85 Epping Road North Ryde, NSW AUSTRALIA 2113 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 323

Trademark Electronic Search System (TESS)                                                                    9/24/7, 6:24 PM

| | |
|---|---|
| **Attorney of Record** | Keith D. Moore |
| **Priority Date** | September 19, 2013 |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "CASH" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME   NEW USER   STRUCTURED   FREE FORM   BROWSE DICT   SEARCH OG   TOP   HELP   PREV LIST   CURR LIST   NEXT LIST
FIRST DOC   PREV DOC   NEXT DOC   LAST DOC

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 324



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Sep 3 05:00:01 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [          ]  OR  Jump  to record: [        ]    **Record 3 out of 271**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

## LIGHTNING CASH SAHARA GOLD

| | |
|---|---|
| **Word Mark** | LIGHTNING CASH SAHARA GOLD |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: Electronic **gaming** machines, namely, devices which accept a wager. FIRST USE: 20160727. FIRST USE IN COMMERCE: 20160727 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 87474324 |
| **Filing Date** | June 4, 2017 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Owner** | (APPLICANT) Aristocrat Technologies Australia Pty Ltd. proprietary limited company (p/l or pty. ltd.) AUSTRALIA BUILDING A, PINNACLE OFFICE PARK 85 EPPING ROAD NORTH RYDE, NSW AUSTRALIA 2113 |
| **Attorney of Record** | Linda Marie Norcross |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 325

**Live/Dead Indicator**    **LIVE**

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 326



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

# Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sat Sep 30 05:21:03 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP |

Logout    Please logout when you are done to release system resources allocated for you.

## Record 1 out of 1

| TSDR | ASSIGN Status | TTAB Status |    *( Use the "Back" button of the Internet Browser to return to TESS)*

# MAKIN' CASH

| | |
|---|---|
| **Word Mark** | **MAKIN' CASH** |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: Electronic gaming machines, namely, devices which accept a wager |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 87392975 |
| **Filing Date** | March 30, 2017 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | August 29, 2017 |
| **Owner** | (APPLICANT) Aristocrat Technologies Australia Pty Ltd. proprietary limited company (p/l or pty. ltd.) AUSTRALIA Building A, Pinnacle Office Park 85 Epping Road North Ryde, NSW AUSTRALIA 2113 |
| **Attorney of Record** | Linda Marie Norcross |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "CASH" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 327

**Live/Dead Indicator**    LIVE

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP |

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 328



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Sep 3 05:00:01 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [     ] OR Jump to record: [     ]  **Record 2 out of 271**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# MAYAN CASH

| | |
|---|---|
| **Word Mark** | MAYAN CASH |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: Electronic **gaming** machines, namely, devices which accept a wager |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 87275482 |
| **Filing Date** | December 20, 2016 |
| **Current Basis** | 44D;44E |
| **Original Filing Basis** | 44D |
| **Owner** | (APPLICANT) Aristocrat Technologies Australia Pty Ltd. proprietary limited company (p/l or pty. ltd.) AUSTRALIA Building A, Pinnacle Office Park 85 Epping Road North Ryde, NSW AUSTRALIA 2113 |
| **Attorney of Record** | Linda Marie Norcross |
| **Priority Date** | December 13, 2016 |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "CASH" APART FROM THE MARK AS SHOWN |

| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME  NEW USER  STRUCTURED  FREE FORM  BROWSE DICT  SEARCH OG  TOP  HELP  PREV LIST  CURR LIST  NEXT LIST
FIRST DOC  PREV DOC  NEXT DOC  LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

http://tmsearch.uspto.gov/bin/gate.exe?f=doc&state=4809:agoz5h.2.2

Page 2 of 2

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 330

Trademark Electronic Search System (TESS)                                                                9/3/17, 6:45 PM



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Sep 3 05:00:01 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [      ] OR  Jump  to record: [      ]   **Record 108 out of 271**

TSDR    ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# MIGHTY CASH

| | |
|---|---|
| **Word Mark** | MIGHTY CASH |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: Electronic **gaming** machines, namely, devices which accept a wager |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86783364 |
| **Filing Date** | October 9, 2015 |
| **Current Basis** | 44E |
| **Original Filing Basis** | 1B;44D |
| **Published for Opposition** | October 11, 2016 |
| **Registration Number** | 5107573 |
| **Registration Date** | December 27, 2016 |
| **Owner** | (REGISTRANT) Aristocrat Technologies Australia Pty Ltd. CORPORATION AUSTRALIA Building A, Pinnacle Office Park 85 Epping Road North Ryde, NSW AUSTRALIA 2113 |

http://tmsearch.uspto.gov/bin/gate.exe?f=doc&state=4809:agoz5h.2.108                                    Page 1 of 2

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 331

| | |
|---|---|
| **Attorney of Record** | Keith D. Moore |
| **Priority Date** | September 17, 2015 |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "CASH" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Sep 3 05:00:01 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [        ] OR Jump   to record: [        ]   **Record 115 out of 271**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# MOBSTER CASH

| | |
|---|---|
| **Word Mark** | MOBSTER CASH |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer-**gaming** software; **gaming** software that generates and displays wager outcomes of **gaming** machines; downloadable software in the nature of a mobile application for playing games; downloadable electronic games playable via a global computer network, handheld electronic devices, smart phones, laptop computers, handheld computers, tablet computers, cellular phones; Downloadable software and computer programs for playing **casino** games, **slot** games, lottery games, online wagering games and online electronic games; Downloadable electronic game programs and software. FIRST USE: 20140227. FIRST USE IN COMMERCE: 20140227

IC 041. US 100 101 107. G & S: **Gaming** services, namely, on-line gambling; **gaming** services, namely, operation of an on-line **casino** providing video **slot** games playable via a global computer network; providing on-line non-downloadable **gaming** software for playing games via a global computer network; entertainment services, namely, conducting a game of chance simultaneously at multiple, independent **gaming** establishments; Entertainment services, namely, providing online electronic games; Entertainment services, namely, providing temporary use of non-downloadable electronic games. FIRST USE: 20140227. FIRST USE IN COMMERCE: 20140227 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 333

Trademark Electronic Search System (TESS)                                                                9/3/17, 6:38 PM

| | |
|---|---|
| **Serial Number** | 86035986 |
| **Filing Date** | August 13, 2013 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | July 8, 2014 |
| **Registration Number** | 4800258 |
| **Registration Date** | August 25, 2015 |
| **Owner** | (REGISTRANT) GTECH UK INTERACTIVE LIMITED CORPORATION UNITED KINGDOM 4TH FLOOR 70 CHANCERY LANE LONDON WC2A 1AF UNITED KINGDOM |
| | (LAST LISTED OWNER) IGT UK INTERACTIVE LIMITED CORPORATION UNITED KINGDOM 70 CHANCERY LANE 4TH FLOOR LONDON UNITED KINGDOM WC2A1AF |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "CASH" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK. SERVICE MARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 334



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Sep 3 05:00:01 EDT 2017*

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [        ] OR   Jump   to record: [        ]   **Record 171 out of 271**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# MONEY-PITCHER
# CASH-CATCHER

| | |
|---|---|
| **Word Mark** | MONEY-PITCHER CASH-CATCHER |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer application software for portable media players, handheld computers, personal computers, **gaming** machines, namely, software for games; Computer game software; Interactive game programs; Interactive game software. FIRST USE: 20120622. FIRST USE IN COMMERCE: 20121004 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85659667 |
| **Filing Date** | June 22, 2012 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | February 26, 2013 |
| **Registration** | |

http://tmsearch.uspto.gov/bin/gate.exe?f=doc&state=4809:agoz5h.2.171

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 335

| Number | 4385325 |
|---|---|
| **Registration Date** | August 13, 2013 |
| **Owner** | (REGISTRANT) Synergy Blue CORPORATION CALIFORNIA PO Box 1026 Coachella CALIFORNIA 92236 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 336



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sun Sep 3 05:00:01 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [        ] OR   Jump   to record: [       ]   **Record 148 out of 271**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# PLENTY OF CASH

| | |
|---|---|
| **Word Mark** | PLENTY OF CASH |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: video **gaming** machines. FIRST USE: 20120208. FIRST USE IN COMMERCE: 20120208 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85010006 |
| **Filing Date** | April 8, 2010 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | August 31, 2010 |
| **Registration Number** | 4139609 |
| **Registration Date** | May 8, 2012 |
| **Owner** | (REGISTRANT) Grand Vision Gaming, LLC LIMITED LIABILITY COMPANY MONTANA P.O. Box 20956 Billings MONTANA 59104 |
| **Attorney of Record** | Roger C. Clapp |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 337

Case 4:17-cv-00454-GKF-JFJ    Document 30-6 Filed in USDC ND/OK on 10/02/17    Page 339 of 414

**Affidavit Text**        SECT 15. SECT 8 (6-YR).

**Live/Dead Indicator**   **LIVE**

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 338



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sun Sep 3 05:00:01 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [     ]  OR   Jump   to record: [     ]   **Record 32 out of 271**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# POWER OF CASH

**Word Mark**  POWER OF CASH

**Goods and Services**  IC 009. US 021 023 026 036 038. G & S: Computer game programs; Computer game software; Computer game software downloadable from a global computer network; Computer game software for gambling machines; Computer game software for use on mobile and cellular phones; Computer software and firmware for playing games of chance on any computerized platform, including dedicated **gaming** consoles, video based **slot** machines, reel based **slot** machines, and video lottery terminals; Downloadable computer software for playing **casino** games, **slot** games, lottery games, online wagering games and online electronic games; Downloadable computer game software via a global computer network and wireless devices; Electronic game programs; Electronic game software; Interactive game programs; Interactive game software; Downloadable computer game programs; Downloadable electronic game programs

**Standard Characters Claimed**

**Mark Drawing Code**  (4) STANDARD CHARACTER MARK

**Serial Number**  87408718

**Filing Date**  April 12, 2017

**Current Basis**  1B

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 339

| | |
|---|---|
| **Original Filing Basis** | 1B |
| **Published for Opposition** | August 8, 2017 |
| **Owner** | (APPLICANT) King Show Games, Inc. CORPORATION MINNESOTA 10275 Wayzata Blvd., Ste. 300 Minnetonka MINNESOTA 55305 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 340



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Sep 3 05:00:01 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [     ] OR  Jump  to record: [     ]  **Record 23 out of 271**

TSDR  ASSIGN Status  TTAB Status  *( Use the "Back" button of the Internet Browser to return to TESS)*

# POWER OF CASH

**Word Mark**  POWER OF CASH

**Goods and Services**  IC 028. US 022 023 038 050. G & S: **Slot** machines; Electronic **gaming** machines, namely, devices which accept a wager; **Gaming** devices, namely, **gaming** machines, **slot** machines, bingo machines, with or without video output; **Gaming** equipment, namely, **slot** machines with or without video output; **Gaming** machines featuring a device that accepts wagers; **Gaming** machines for gambling including **slot** machines or video lottery terminals; **Gaming** machines that generate or display wager outcomes; **Gaming** machines, namely, **slot** machines and video lottery terminals; **Gaming** machines, namely, devices which accept a wager; **Gaming** machines, namely, electronic **slot** and bingo machines

**Standard Characters Claimed**

**Mark Drawing Code**  (4) STANDARD CHARACTER MARK

**Serial Number**  87228681

**Filing Date**  November 7, 2016

**Current Basis**  1B

**Original Filing**  1B

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 341

| | |
|---|---|
| **Basis** | |
| **Published for Opposition** | September 26, 2017 |
| **Owner** | (APPLICANT) King Show Games, Inc. CORPORATION MINNESOTA 10275 Wayzata Blvd., Ste. 300 Minnetonka MINNESOTA 55305 |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "CASH" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

http://tmsearch.uspto.gov/bin/gate.exe?f=doc&state=4809:agoz5h.2.23

Page 2 of 2

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 342



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Sep 3 05:00:01 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [        ] OR    Jump    to record: [        ]    **Record 72 out of 271**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# PSYCHO CASH BEAST

| | |
|---|---|
| **Word Mark** | PSYCHO CASH BEAST |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer software and firmware for playing games of chance on any computerized platform, including dedicated **gaming** consoles, video based **slot** machines, reel based **slot** machines, and video lottery terminals<br><br>IC 028. US 022 023 038 050. G & S: **Gaming** machines, namely, devices which accept a wager; Reconfigurable **casino gaming** machines and operational game software therefor sold as a unit |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86897015 |
| **Filing Date** | February 4, 2016 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | November 15, 2016 |
| **Owner** | (APPLICANT) BALLY GAMING, INC. DBA BALLY TECHNOLOGIES CORPORATION NEVADA 6601 S. Bermuda Road Las Vegas NEVADA 89119 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 343

Trademark Electronic Search System (TESS)                                              9/3/17, 7:30 PM

| | |
|---|---|
| **Attorney of Record** | KRISTIANNE NABONG |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "CASH" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 344



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

# Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sun Sep 3 05:00:01 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [          ] OR  Jump   to record: [          ]   **Record 27 out of 271**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# PURE CASH

| | |
|---|---|
| **Word Mark** | PURE CASH |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: Electronic **gaming** machines, namely, devices which accept a wager |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 87054674 |
| **Filing Date** | May 31, 2016 |
| **Current Basis** | 44E |
| **Original Filing Basis** | 1B;44D |
| **Published for Opposition** | May 30, 2017 |
| **Registration Number** | 5263605 |
| **Registration Date** | August 15, 2017 |
| **Owner** | (REGISTRANT) Aristocrat Technologies Australia Pty Ltd. proprietary limited company (p/l or pty. ltd.) |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 345

AUSTRALIA Building A, Pinnacle Office Park 85 Epping Road North Ryde, NSW AUSTRALIA 2113

| | |
|---|---|
| **Attorney of Record** | Linda Marie Norcross |
| **Priority Date** | May 24, 2016 |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "CASH" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 346

Trademark Electronic Search System (TESS)                                                      8/26/17, 2:35 PM



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Aug 26 05:21:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [      ] OR   Jump   to record: [      ]   **Record 514 out of 669**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# QUARTERBACK CASH

| | |
|---|---|
| **Word Mark** | QUARTERBACK CASH |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer software and firmware for games of chance on any computerized platform, including dedicated **gaming** consoles, video based **slot** machines, reel based **slot** machines, and video lottery terminals; **Gaming** devices, namely, **gaming** machines, **slot** machines, bingo machines, with or without video output. FIRST USE: 20060101. FIRST USE IN COMMERCE: 20060101 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 77267887 |
| **Filing Date** | August 30, 2007 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | March 4, 2008 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 347

| | |
|---|---|
| **Registration Number** | 3565487 |
| **Registration Date** | January 20, 2009 |
| **Owner** | (REGISTRANT) Video Gaming Technologies, Inc. CORPORATION TENNESSEE 308 Mallory Station Road Franklin TENNESSEE 37067 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | Linda Marie Norcross |
| **Prior Registrations** | 3199631 |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "CASH" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). |
| **Live/Dead Indicator** | LIVE |

TESS HOME   NEW USER   STRUCTURED   FREE FORM   BROWSE DICT   SEARCH OG   TOP   HELP   PREV LIST   CURR LIST   NEXT LIST

FIRST DOC   PREV DOC   NEXT DOC   LAST DOC

**|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY**

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 348



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sun Sep 3 05:00:01 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [      ]  OR  Jump  to record: [      ]  **Record 146 out of 271**

TSDR    ASSIGN Status    TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# QUEENS OF CASH

| | |
|---|---|
| **Word Mark** | QUEENS OF CASH |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Electronic **gaming** machines, namely, devices which accept a wager. FIRST USE: 20120701. FIRST USE IN COMMERCE: 20120813 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85309536 |
| **Filing Date** | May 2, 2011 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | September 20, 2011 |
| **Registration Number** | 4491468 |
| **Registration Date** | March 4, 2014 |
| **Owner** | (REGISTRANT) Aristocrat Technologies Australia Pty Ltd. CORPORATION AUSTRALIA Building A Pinnacle Office Park 85 Epping Road North Ryde, NSW AUSTRALIA 2113 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 349

| | |
|---|---|
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | LINDA MARIE NORCROSS |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 350



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Sep 3 05:00:01 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [        ]  OR  Jump   to record: [        ]    **Record 147 out of 271**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# QUICK CASH

| | |
|---|---|
| **Word Mark** | QUICK CASH |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **Gaming** machines. FIRST USE: 20120208. FIRST USE IN COMMERCE: 20120208 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85211453 |
| **Filing Date** | January 5, 2011 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | April 19, 2011 |
| **Registration Number** | 4154963 |
| **Registration Date** | June 5, 2012 |
| **Owner** | (REGISTRANT) Grand Vision Gaming, LLC LIMITED LIABILITY COMPANY MONTANA P.O. Box 20956 Billings MONTANA 59104 |
| **Attorney of Record** | Roger C. Clapp |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "CASH" APART FROM THE MARK AS SHOWN |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 351

| | |
|---|---|
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME   NEW USER   STRUCTURED   FREE FORM   BROWSE DICT   SEARCH OG   TOP   HELP   PREV LIST   CURR LIST   NEXT LIST
FIRST DOC   PREV DOC   NEXT DOC   LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 352

Trademark Electronic Search System (TESS)                                                          9/3/17, 7:39 PM



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Sep 3 05:00:01 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [    ] OR  Jump  to record: [    ]  **Record 61 out of 271**

TSDR  ASSIGN Status  TTAB Status  *( Use the "Back" button of the Internet Browser to return to TESS)*

# RAINBOW CASH

| | |
|---|---|
| **Word Mark** | RAINBOW CASH |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: **Slot** machines and replacement parts therefor; video **slot** machines and replacement parts therefor; **gaming** machines and replacement parts therefor; **gaming** machines with a liquid crystal display and replacement parts therefor; mechanical reel type **slot** machines with a liquid crystal display and replacement parts therefor |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 87189485 |
| **Filing Date** | September 30, 2016 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published for** | March 28, 2017 |

http://tmsearch.uspto.gov/bin/gate.exe?f=doc&state=4809:agoz5h.2.61                                Page 1 of 2

**Opposition**

| | |
|---|---|
| **Owner** | (APPLICANT) Universal Entertainment Corporation CORPORATION JAPAN Ariake Frontier Building, Tower A 3-7-26 Ariake, Koto-Ku, Tokyo JAPAN 135-0063 |
| **Attorney of Record** | Heather A. Dunn |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "CASH" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME   NEW USER   STRUCTURED   FREE FORM   BROWSE DICT   SEARCH OG   TOP   HELP   PREV LIST   CURR LIST   NEXT LIST

FIRST DOC   PREV DOC   NEXT DOC   LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 354



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Aug 26 05:21:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [          ] OR   Jump    to record: [          ]    **Record 606 out of 669**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# REEL'EM IN: CAST FOR CASH

| | |
|---|---|
| **Word Mark** | REEL'EM IN: CAST FOR CASH |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Reel **slot** machines; **slot** machines and **gaming** machines featuring **slot** machine type games via video display; coin-operated video output **gaming** machines; electrical-mechanical and video display **gaming** machines. FIRST USE: 20000103. FIRST USE IN COMMERCE: 20000103 |
| **Mark Drawing Code** | (1) TYPED DRAWING |
| **Serial Number** | 75747429 |
| **Filing Date** | July 7, 1999 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | February 1, 2000 |
| **Registration Number** | 2425843 |
| **Registration** | |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 355

| | |
|---|---|
| **Date** | January 30, 2001 |
| **Owner** | (REGISTRANT) WMS Gaming Inc. CORPORATION DELAWARE 3401 N. California Avenue Chicago ILLINOIS 60618 |
| | (LAST LISTED OWNER) BALLY GAMING, INC. DBA BALLY TECHNOLOGIES CORPORATION NEVADA 6601 BERMUDA ROAD LAS VEGAS NEVADA 89119 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | STEVEN P. MACALUSO |
| **Prior Registrations** | 2008263 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). SECTION 8(10-YR) 20110111. |
| **Renewal** | 1ST RENEWAL 20110111 |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Aug 26 05:21:02 EDT 2017*

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [    ] OR  Jump  to record: [    ]    **Record 483 out of 669**

TSDR | ASSIGN Status | TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# ROBBIN SOME CASH

| | |
|---|---|
| **Word Mark** | ROBBIN SOME CASH |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **Gaming** equipment, namely, **gaming** machines. FIRST USE: 20091101. FIRST USE IN COMMERCE: 20091101 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 77737289 |
| **Filing Date** | May 14, 2009 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | August 25, 2009 |
| **Registration Number** | 3782629 |
| **Registration Date** | April 27, 2010 |
| **Owner** | (REGISTRANT) Gateway Gaming LIMITED LIABILITY COMPANY SOUTH CAROLINA 1243 Piedmont Hwy Piedmont SOUTH CAROLINA 29673<br><br>(LAST LISTED OWNER) EPIC TECH, LLC LIMITED LIABILITY COMPANY DELAWARE COMPLIANCE |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 357

Trademark Electronic Search System (TESS)                                                    8/28/17, 4:38 PM

DEPARTMENT 55 PEARSON WAY, SUITE E LAVONIA GEORGIA 305536328

| | |
|---|---|
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | Nichole Hayden |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). |
| **Live/Dead Indicator** | LIVE |

TESS HOME   NEW USER   STRUCTURED   FREE FORM   BROWSE DICT   SEARCH OG   TOP   HELP   PREV LIST   CURR LIST   NEXT LIST
FIRST DOC   PREV DOC   NEXT DOC   LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 358

Trademark Electronic Search System (TESS)                                                                9/30/17, 4:30 PM



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

# Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sat Sep 30 05:21:03 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP |

Logout  Please logout when you are done to release system resources allocated for you.

# Record 1 out of 1

| TSDR | ASSIGN Status | TTAB Status |  *( Use the "Back" button of the Internet Browser to return to TESS)*

# ROCKIN' CASH

| | |
|---|---|
| **Word Mark** | **ROCKIN' CASH** |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: Electronic gaming machines, namely, devices which accept a wager |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 87392972 |
| **Filing Date** | March 30, 2017 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | August 29, 2017 |
| **Owner** | (APPLICANT) Aristocrat Technologies Australia Pty Ltd. proprietary limited company (p/l or pty. ltd.) AUSTRALIA Building A, Pinnacle Office Park 85 Epping Road North Ryde, NSW AUSTRALIA 2113 |
| **Attorney of Record** | Linda Marie Norcross |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "CASH" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 359

**Live/Dead
Indicator**          LIVE

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 360



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Wed Aug 9 05:21:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [          ]   OR   Jump   to record: [          ]   **Record 107 out of 249**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# SEA CASH

| | |
|---|---|
| **Word Mark** | SEA CASH |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: Gaming machines, namely, devices which accept a wager. FIRST USE: 20130524. FIRST USE IN COMMERCE: 20130604 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85635007 |
| **Filing Date** | May 24, 2012 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | November 6, 2012 |
| **Registration Number** | 4589220 |
| **Registration Date** | August 19, 2014 |
| **Owner** | (REGISTRANT) IGT CORPORATION NEVADA 9295 Prototype Drive Reno NEVADA 895218986 |
| **Attorney of** | |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 361

| | |
|---|---|
| **Record** | Denise Taliaferro |
| **Prior Registrations** | 3419768 |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "CASH" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 362



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sun Sep 3 05:00:01 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [        ] OR    Jump    to record: [        ]    **Record 111 out of 271**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# SIR LOT O CASH

| | |
|---|---|
| **Word Mark** | SIR LOT O CASH |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Software, namely, game software for electronic **slot** and bingo machines, electronic **casino** games, electronic skill-based games, and electronic sweepstakes games. FIRST USE: 20160430. FIRST USE IN COMMERCE: 20160430 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86748231 |
| **Filing Date** | September 4, 2015 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | March 8, 2016 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 363

| | |
|---|---|
| **Registration Number** | 5106123 |
| **Registration Date** | December 20, 2016 |
| **Owner** | (REGISTRANT) Epic Tech, LLC LIMITED LIABILITY COMPANY DELAWARE Suite E 55 Pearson Way Lavonia GEORGIA 30553 |
| **Attorney of Record** | Nichole Hayden |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 364



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sun Sep 3 05:00:01 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [          ]  OR  Jump  to record: [          ]    **Record 37 out of 271**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# SLASH THE CASH

| | |
|---|---|
| **Word Mark** | SLASH THE CASH |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: Electronic **gaming** machines, namely, devices which accept a wager |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 87392967 |
| **Filing Date** | March 30, 2017 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | August 1, 2017 |
| **Owner** | (APPLICANT) Aristocrat Technologies Australia Pty Ltd. proprietary limited company (p/l or pty. ltd.) AUSTRALIA Building A, Pinnacle Office Park 85 Epping Road North Ryde, NSW AUSTRALIA 2113 |
| **Attorney of Record** | Linda Marie Norcross |
| **Type of Mark** | TRADEMARK |

Trademark Electronic Search System (TESS)                                                            9/5/17, 8:07 PM

| **Register** | PRINCIPAL |
|---|---|
| **Live/Dead Indicator** | **LIVE** |

TESS HOME · NEW USER · STRUCTURED · FREE FORM · BROWSE DICT · SEARCH OG · TOP · HELP · PREV LIST · CURR LIST · NEXT LIST

FIRST DOC · PREV DOC · NEXT DOC · LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 366



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Sep 3 05:00:01 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [        ] OR  Jump  to record: [        ]  **Record 8 out of 271**

TSDR  ASSIGN Status  TTAB Status  *( Use the "Back" button of the Internet Browser to return to TESS)*

# SLOTS OF CASH

| | |
|---|---|
| **Word Mark** | SLOTS OF CASH |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: **Gaming** machines, namely, electronic **slot** and bingo machines |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 87129960 |
| **Filing Date** | August 7, 2016 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | January 3, 2017 |
| **Owner** | (APPLICANT) Eclipse Gaming Systems, LLC LIMITED LIABILITY COMPANY TEXAS 595-G Old Norcross Road Lawrenceville GEORGIA 30046 |
| **Attorney of Record** | Neil S. Goldstein |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |

http://tmsearch.uspto.gov/bin/gate.exe?f=doc&state=4809:agoz5h.2.8                                                    Page 1 of 2

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 367

FIRST DOC PREV DOC NEXT DOC LAST DOC

|.HOME | SITE INDEX| SEARCH | *e*BUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 368

Trademark Electronic Search System (TESS)                                                9/3/17, 7:23 PM



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Sep 3 05:00:01 EDT 2017*

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [        ] OR  Jump  to record: [        ]  **Record 78 out of 271**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# SMASH THE CASH

| | |
|---|---|
| **Word Mark** | SMASH THE CASH |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: Electronic **gaming** machines, namely, devices which accept a wager; **Gaming** devices, namely, **gaming** machines, **slot** machines, bingo machines, with or without video output; **Gaming** equipment, namely, **slot** machines with or without video output; **Gaming** machines; **Gaming** machines featuring a device that accepts wagers; **Gaming** machines for gambling; **Gaming** machines including **slot** machines or video lottery terminals; **Gaming** machines that generate or display wager outcomes; **Gaming** machines, namely, **slot** machines and video lottery terminals; **Gaming** machines, namely, devices which accept a wager; Reconfigurable **casino** and lottery **gaming** equipment, namely, **gaming** machines and operational computer game software therefor sold as a unit; Reconfigurable **casino gaming** machines and operational game software therefor sold as a unit; **Slot** machines. FIRST USE IN COMMERCE: 20170300.

IC 041. US 100 101 107. G & S: **Casinos**; Conducting and providing facilities for **casino** and **gaming** contests and tournaments; Entertainment services, namely, **casino gaming**; Entertainment services, namely, providing online electronic games; **Gaming** services in the nature of **casino gaming**; Leasing of **casino** games; Providing online non-downloadable game software. FIRST USE: 20170300. FIRST USE IN COMMERCE: 20170300. |
| **Standard Characters Claimed** | |
| **Mark Drawing** | (4) STANDARD CHARACTER MARK |

http://tmsearch.uspto.gov/bin/gate.exe?f=doc&state=4809:agoz5h.2.78                    Page 1 of 2

| | |
|---|---|
| **Code** | |
| **Serial Number** | 86238022 |
| **Filing Date** | March 31, 2014 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | September 2, 2014 |
| **Registration Number** | 5232891 |
| **Registration Date** | June 27, 2017 |
| **Owner** | (REGISTRANT) Castle Hill Holding LLC LIMITED LIABILITY COMPANY DELAWARE 1807 Seminole Trail, Suite 204 Charlottesville VIRGINIA 22901 |
| **Attorney of Record** | Melinda B. Buurma |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "CASH" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK. SERVICE MARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 370



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Wed Aug 9 05:21:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout | Please logout when you are done to release system resources allocated for you.

Start | List At: [      ] OR Jump to record: [      ] **Record 109 out of 249**

TSDR | ASSIGN Status | TTAB Status | *( Use the "Back" button of the Internet Browser to return to TESS)*

# SPOOKY CASH

| | |
|---|---|
| **Word Mark** | SPOOKY CASH |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer game software for gaming machines including slot machines or video lottery terminals. FIRST USE: 20110604. FIRST USE IN COMMERCE: 20110700 |
| | IC 028. US 022 023 038 050. G & S: Gaming machines, namely, electronic slot and bingo machines; electronic gambling game machines. FIRST USE: 20110604. FIRST USE IN COMMERCE: 20110700 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85898303 |
| **Filing Date** | April 8, 2013 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | May 27, 2014 |
| **Registration Number** | 4629371 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 371

| | |
|---|---|
| **Registration Date** | October 28, 2014 |
| **Owner** | (REGISTRANT) BIG DADDY GAMES LLC LIMITED LIABILITY COMPANY WISCONSIN 1223 APPLETON ROAD Menasha WISCONSIN 54952 |
| **Attorney of Record** | Garet K. Galster |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "CASH" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 372



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Sep 3 05:00:01 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [____] OR Jump  to record: [____]  **Record 126 out of 271**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# SPRING 4 CASH

| | |
|---|---|
| **Word Mark** | SPRING 4 CASH |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer application software for cellphones, handheld devices, personal computers, lottery multiplay game kiosks, ATMs, lottery online **gaming** websites, **slot** machines, VLT machines, **casino** online **gaming** websites, **casino** keno machines, namely, software for playing lottery games, **casino** games and online games. FIRST USE: 20141018. FIRST USE IN COMMERCE: 20150117 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86542503 |
| **Filing Date** | February 23, 2015 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | July 21, 2015 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 373

Trademark Electronic Search System (TESS)                                                    9/3/17, 6:19 PM

| | |
|---|---|
| **Registration Number** | 4826749 |
| **Registration Date** | October 6, 2015 |
| **Owner** | (REGISTRANT) TOURNAMENT ONE CORP AKA T1 CORPORATION DELAWARE 1200 High Ridge Road Stamford CONNECTICUT 06905 |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "CASH" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 374



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Sep 3 05:00:01 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [        ] OR  Jump   to record: [        ]   **Record 185 out of 271**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

## STACKS OF CASH

| | |
|---|---|
| **Word Mark** | STACKS OF CASH |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **Gaming** machines, namely, **slot** machines with or without video output and computerized video [ table ] games for **gaming** purposes for use in a **gaming** establishment or online. FIRST USE: 20040206. FIRST USE IN COMMERCE: 20040206 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 78524091 |
| **Filing Date** | November 29, 2004 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | November 1, 2005 |

| | |
|---|---|
| **Registration Number** | 3262164 |
| **Registration Date** | July 10, 2007 |
| **Owner** | (REGISTRANT) ADRENALIN GAMING, LLC. LIMITED LIABILITY COMPANY NEVADA 36 LEWISTON COURT LADERA RANCH CALIFORNIA 92694 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 8 (6-YR). SECTION 8(10-YR) 20170831. |
| **Renewal** | 1ST RENEWAL 20170831 |
| **Live/Dead Indicator** | **LIVE** |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
|---|---|---|---|---|---|---|---|---|---|---|

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |
|---|---|---|---|

| **.HOME** | **SITE INDEX** | **SEARCH** | ***eBUSINESS*** | **HELP** | **PRIVACY POLICY**

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 376



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Aug 26 05:21:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [          ] OR Jump   to record: [          ]   **Record 486 out of 669**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# STASH OF CASH

| | |
|---|---|
| **Word Mark** | STASH OF CASH |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **Gaming** machines, namely, bingo-related games and **slot** machines. FIRST USE: 20100728. FIRST USE IN COMMERCE: 20100728 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 77780002 |
| **Filing Date** | July 13, 2009 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | December 1, 2009 |
| **Registration** | |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 377

| | |
|---|---|
| **Number** | 3883798 |
| **Registration Date** | November 30, 2010 |
| **Owner** | (REGISTRANT) Rocket Gaming Systems, LLC LIMITED LIABILITY COMPANY DELAWARE 66201 E. 290 Road Grove OKLAHOMA 74344 |
| | (LAST LISTED OWNER) MIAMI TRIBE OF OKLAHOMA BUSINESS DEVELOPMENT AUTHORITY A TRIBAL ENTERPRISE OF THE MIAMI TRIBE OF OKLAHOMA, A FEDERALLY RECOGNIZED INDIAN TRIBE UNITED STATES 66201 E 290 Rd Grove OKLAHOMA 74344 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

**|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY**

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 378



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sun Sep 3 05:00:01 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [        ] OR   Jump   to record: [      ]   **Record 106 out of 271**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*



| | |
|---|---|
| **Word Mark** | SUPER CASH BINGO |
| **Goods and Services** | IC 041. US 100 101 107. G & S: Providing network-based bingo games and other games of chance; entertainment services, namely, providing bingo games and other games of chance on-line and in mobile wireless form; **gaming** services in the nature of bingo games and other games of chance; providing bingo games and other games of chance using **gaming** machines, namely, electronic bingo machines, kiosks, and **slot** machines; **gaming** services in the nature of **casino gaming** |
| **Mark Drawing Code** | (3) DESIGN PLUS WORDS, LETTERS, AND/OR NUMBERS |
| **Design Search Code** | 01.01.05 - Stars - one or more stars with seven or more points |
| **Serial Number** | 86374513 |
| **Filing Date** | August 22, 2014 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published** | |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 379

| | |
|---|---|
| **for Opposition** | February 3, 2015 |
| **Owner** | (APPLICANT) Gaming Arts, LLC LIMITED LIABILITY COMPANY NEVADA 323 Orville Wright Ct. Las Vegas NEVADA 89119 |
| **Attorney of Record** | Elizabeth F. Janda |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "CASH BINGO" APART FROM THE MARK AS SHOWN |
| **Description of Mark** | Color is not claimed as a feature of the mark. The mark consists of the words "SUPER CASH BINGO" in stylized lettering with the word "SUPER" italicized. Starbursts appear on individual letters, and a border surrounds and conforms to the outline of the words. |
| **Type of Mark** | SERVICE MARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME    NEW USER    STRUCTURED    FREE FORM    BROWSE DICT    SEARCH OG    TOP    HELP    PREV LIST    CURR LIST    NEXT LIST

FIRST DOC    PREV DOC    NEXT DOC    LAST DOC



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

# Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sun Sep 3 05:00:01 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [          ] OR   Jump   to record: [          ]   **Record 65 out of 271**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# SUPER SLOTS OF CASH

| | |
|---|---|
| **Word Mark** | SUPER SLOTS OF CASH |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: **Gaming** machines, namely, electronic **slot** and bingo machines |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 87325232 |
| **Filing Date** | February 6, 2017 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Owner** | (APPLICANT) Eclipse Gaming Systems, LLC LIMITED LIABILITY COMPANY GEORGIA 3237 Satellite Blvd., Suite 120 Duluth GEORGIA 30096 |
| **Attorney of Record** | Neil Goldstein |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 381

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 382



United States Patent and Trademark Office

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Sep 3 05:00:01 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [          ] OR   Jump   to record: [          ]   **Record 207 out of 271**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# TABBY CASH

| | |
|---|---|
| **Word Mark** | TABBY CASH |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **Gaming** and gambling machines; electronic **gaming** and gambling machines that are coin-operated and coin-controlled; **gaming** machines operable with coins, money bills and tokens; computer software for use in connection with coin operated gambling machines; computers; [ computer printers for displaying total winnings in front of **gaming** machines; electronic printed circuit boards; coin changer machines; vending machines which provide tokens, coupons and game cards; ] electric and electronic machines and apparatuses for games, amusement, entertainment and **gaming**, namely, **slot** machines, **gaming** equipment, namely, **gaming** machines, video **slot** machines; **casino** gambling machines; [ **slot** machines and parts and fittings therefor; ] betting machines; [ computer game cassettes and computer game cartridges for electronic pocket games; prerecorded data carriers programmed for electronic video and audio display for playing electronic games ]

IC 041. US 100 101 107. G & S: CASINO ENTERTAINMENT SERVICES FEATURING **SLOT** MACHINES LINKED TO A JACKPOT WITH A FIXED MINIMUM VALUE THAT GROWS IN PROPORTION TO PLAY UNTIL WON |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial** | 78645577 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 383

| | |
|---|---|
| **Number** | |
| **Filing Date** | June 7, 2005 |
| **Current Basis** | 44E |
| **Original Filing Basis** | 1B;44D |
| **Published for Opposition** | July 6, 2010 |
| **Registration Number** | 3850118 |
| **Registration Date** | September 21, 2010 |
| **Owner** | (REGISTRANT) Atronic International GmbH CORPORATION FED REP GERMANY Borsigstraße 26 32312 Lübbecke FED REP GERMANY

(LAST LISTED OWNER) IGT GERMANY GAMING GMBH COMPANY FED REP GERMANY RAVENSBERGER STRABE 41 LUBBECKE FED REP GERMANY 32312 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "CASH" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK. SERVICE MARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 384



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sun Sep 3 05:00:01 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [＿＿] OR  Jump  to record: [＿＿]   **Record 93 out of 271**

---

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

## THE MONEY MAN BIG CASH SPIN

| | |
|---|---|
| **Word Mark** | THE MONEY MAN BIG CASH SPIN |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer game software for **gaming** machines including **slot** machines or video lottery terminals; Computer software and firmware for games of chance on any computerized platform, including dedicated **gaming** consoles, video based **slot** machines, reel based **slot** machines, and video lottery terminals; **Gaming** software that generates or displays wager outcomes of **gaming** machines. FIRST USE: 20140930. FIRST USE IN COMMERCE: 20140930 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86100738 |
| **Filing Date** | October 24, 2013 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | September 30, 2014 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 385

| | |
|---|---|
| **Registration Number** | 4777970 |
| **Registration Date** | July 21, 2015 |
| **Owner** | (REGISTRANT) Multimedia Games, Inc. CORPORATION DELAWARE 206 Wild Basin Road Austin TEXAS 78746 |
| | (LAST LISTED OWNER) EVERI GAMES INC. CORPORATION DELAWARE 206 WILD BASIN ROAD SOUTH., BLDG B - 4TH, FLR 382494-000014 AUSTIN TEXAS 78746 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | William Todd Resnik |
| **Prior Registrations** | 3331272;3363136 |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "SPIN" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 386



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sun Sep 3 05:00:01 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout | Please logout when you are done to release system resources allocated for you.

Start | List At: [＿＿] OR Jump | to record: [＿＿] **Record 154 out of 271**

TSDR | ASSIGN Status | TTAB Status | *( Use the "Back" button of the Internet Browser to return to TESS)*

# THUNDER CASH

| | |
|---|---|
| **Word Mark** | THUNDER CASH |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer software and firmware for games of chance on any computerized platform, including dedicated **gaming** consoles, video based **slot** machines, reel based **slot** machines, and video lottery terminals. FIRST USE: 20130407. FIRST USE IN COMMERCE: 20130518 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85379458 |
| **Filing Date** | July 24, 2011 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | January 17, 2012 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 387

Trademark Electronic Search System (TESS)                                                                9/5/17, 5:46 PM

| | |
|---|---|
| **Registration Number** | 4432967 |
| **Registration Date** | November 12, 2013 |
| **Owner** | (REGISTRANT) Ainsworth Game Technology Limited LIMITED LIABILITY COMPANY AUSTRALIA 10 Holker Street The Office of the General Counsel (OGC) Newington NSW 2127 AUSTRALIA |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "CASH" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 388



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sat Sep 30 05:21:03 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP |

Logout    Please logout when you are done to release system resources allocated for you.

## Record 1 out of 1

| TSDR | ASSIGN Status | TTAB Status |    *( Use the "Back" button of the Internet Browser to return to TESS)*

# TIGER CASH

| | |
|---|---|
| **Word Mark** | **TIGER CASH** |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: Electronic gaming machines, namely, devices which accept a wager |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 87245336 |
| **Filing Date** | November 22, 2016 |
| **Current Basis** | 44E |
| **Original Filing Basis** | 1B;44D |
| **Published for Opposition** | August 15, 2017 |
| **Owner** | (APPLICANT) Aristocrat Technologies Australia Pty Ltd.d proprietary limited company (p/l or pty. ltd.) AUSTRALIA Building A, Pinnacle Office Park 85 Epping Road North Ryde, NSW AUSTRALIA 2113 |
| **Attorney of Record** | Linda Marie Norcross |
| **Priority Date** | November 1, 2016 |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "CASH" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 389

Trademark Electronic Search System (TESS)                                                    9/30/17, 4:32 PM

| | |
|---|---|
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

---

TESS HOME    NEW USER    STRUCTURED    FREE FORM    BROWSE DICT    SEARCH OG    TOP    HELP

---

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 390



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Wed Aug 9 05:21:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [        ]   OR   Jump   to record: [        ]   **Record 116 out of 249**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# TRAILER CASH

| | |
|---|---|
| **Word Mark** | TRAILER CASH |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: Gaming machines, namely, electronic slot and bingo machines. FIRST USE: 20140101. FIRST USE IN COMMERCE: 20140101 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85754442 |
| **Filing Date** | October 15, 2012 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | February 19, 2013 |
| **Registration Number** | 4556684 |
| **Registration Date** | June 24, 2014 |
| **Owner** | (REGISTRANT) Eclipse Gaming Systems, LLC LIMITED LIABILITY COMPANY TEXAS 595 Old Norcross Road Lawrenceville GEORGIA 30046 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 391

| | |
|---|---|
| **Attorney of Record** | Neil S. Goldstein |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 392



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sat Aug 26 05:21:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
|---|---|---|---|---|---|---|---|---|---|---|

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |
|---|---|---|---|

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [____]  OR  Jump  to record: [____]  **Record 635 out of 669**

---

TSDR  ASSIGN Status  TTAB Status  *( Use the "Back" button of the Internet Browser to return to TESS)*



| | |
|---|---|
| **Word Mark** | TRIPLE CASH |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **gaming** machines, namely, **slot** machines with or without a video output. FIRST USE: 19951200. FIRST USE IN COMMERCE: 19960300 |
| **Mark Drawing Code** | (3) DESIGN PLUS WORDS, LETTERS, AND/OR NUMBERS |
| **Design Search Code** | 01.15.13 - Ripple (single wave); Waves, single<br>26.03.17 - Concentric ovals; Concentric ovals and ovals within ovals; Ovals within ovals; Ovals, concentric<br>26.03.21 - Ovals that are completely or partially shaded |
| **Serial Number** | 75031729 |
| **Filing Date** | December 12, 1995 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | August 26, 1997 |
| **Registration Number** | 2148113 |
| **Registration Date** | March 31, 1998 |
| **Owner** | (REGISTRANT) IGT CORPORATION NEVADA 9295 PROTOTYPE DRIVE Reno NEVADA 895218986 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 393

| | |
|---|---|
| **Attorney of Record** | Denise Taliaferro |
| **Prior Registrations** | 2029173;2044747 |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "TRIPLE CASH" APART FROM THE MARK AS SHOWN |
| **Description of Mark** | The mark comprises "TRIPLE CASH" integrated into an elliptical design featuring a highly stylized scroll design. |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). SECTION 8(10-YR) 20080329. |
| **Renewal** | 1ST RENEWAL 20080329 |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 394

Trademark Electronic Search System (TESS)                                                        8/26/17, 2:40 PM



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Aug 26 05:21:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [        ] OR  Jump  to record: [      ]   **Record 489 out of 669**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# TRIPPIN' FOR CASH

| | |
|---|---|
| **Word Mark** | TRIPPIN' FOR CASH |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **Gaming** devices, namely, **gaming** machines, **slot** machines, bingo machines, with or without video output. FIRST USE: 20100726. FIRST USE IN COMMERCE: 20100726 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 77952201 |
| **Filing Date** | March 5, 2010 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | July 13, 2010 |
| **Registration Number** | 3959273 |
| **Registration Date** | May 10, 2011 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 395

| | |
|---|---|
| **Owner** | (REGISTRANT) Cadillac Jack, Inc. CORPORATION GEORGIA 2450 Satellite Boulevard Duluth GEORGIA 30096 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | Julia A. Yun |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME   NEW USER   STRUCTURED   FREE FORM   BROWSE DICT   SEARCH OG   TOP   HELP   PREV LIST   CURR LIST   NEXT LIST   FIRST DOC   PREV DOC   NEXT DOC   LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 396



United States Patent and Trademark Office

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Wed Aug 9 05:21:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [_____] OR  Jump  to record: [_____]  **Record 122 out of 249**

TSDR  ASSIGN Status  TTAB Status  *( Use the "Back" button of the Internet Browser to return to TESS)*

# typhoon cash

| | |
|---|---|
| **Word Mark** | TYPHOON CASH |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer hardware; computer software, namely, computer software for gaming purposes on any computerized platform, including online gaming, dedicated gaming consoles, mobile devices, and wireless devices; computer software, namely, gaming software for video game development and operation, including game assets, mathematics, game play, sound effects, and other items embedded in electronic memory devices; gaming software for mobile devices; gaming software for wireless devices; interactive multimedia computer gaming programs; and electronic control systems for linking gaming machines. FIRST USE: 20081211. FIRST USE IN COMMERCE: 20081211

IC 028. US 022 023 038 050. G & S: Gaming machines; hand-held gaming units for use with external display screen or monitor; and apparatus for electronic games other than those adapted for use with television receivers; electronic gaming machines, namely, devices which accept a wager. FIRST USE: 20081211. FIRST USE IN COMMERCE: 20081211

IC 041. US 100 101 107. G & S: Entertainment services, namely, casino gaming; providing a web-based system and on-line portal for customers to participate in online gaming and mobile device gaming; gaming services in the nature of casino gaming; entertainment services, namely, providing online electronic games; entertainment services, namely, providing games in mobile wireless form; providing a web-based system and online portal for customers to participate in online gaming, operation and coordination of game tournaments, leagues and tours; providing an online mobile device-based system and mobile device portal for customers to participate in mobile device gaming, operation and coordination of game tournaments, leagues and tours; provision of advisory, information and consultancy services in the field of online casino gaming; gaming services in the nature of leasing casino games; gaming services in the nature of leasing of gaming machines; |

and multimedia publishing of books, magazines, journals, online journals, blogs, software, games, music, and electronic publications in the field of gaming. FIRST USE: 20081211. FIRST USE IN COMMERCE: 20081211

| | |
|---|---|
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85585594 |
| **Filing Date** | March 30, 2012 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | January 29, 2013 |
| **Registration Number** | 4319912 |
| **Registration Date** | April 16, 2013 |
| **Owner** | (REGISTRANT) Aspect Group Limited FORMERLY LearningDot Corporation CORPORATION CAYMAN ISLANDS P.O. Box 2681 GT Century Yard, Cricket Sq., Hutchins Dr. George Town CAYMAN ISLANDS |
| **Attorney of Record** | Emil Chang |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "CASH" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK. SERVICE MARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 398

Trademark Electronic Search System (TESS)                                                                                9/3/17, 7:34 PM



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sun Sep 3 05:00:01 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [     ]  OR  Jump  to record: [     ]  **Record 66 out of 271**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# WHALES OF CASH

| | |
|---|---|
| **Word Mark** | WHALES OF CASH |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer software for a component of **gaming** machines that accept wagers, namely, software for use in operating **gaming** machine reels |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 87173103 |
| **Filing Date** | September 15, 2016 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | January 31, 2017 |
| **Owner** | (APPLICANT) Aristocrat Technologies Australia Pty Ltd. proprietary limited company (p/l or pty. ltd.) AUSTRALIA Building A, Pinnacle Office Park 85 Epping Road North Ryde, NSW AUSTRALIA 2113 |
| **Attorney of Record** | Linda Marie Norcross |
| **Type of Mark** | TRADEMARK |

http://tmsearch.uspto.gov/bin/gate.exe?f=doc&state=4809:agoz5h.2.66                                                      Page 1 of 2

Trademark Electronic Search System (TESS)                                          9/5/17, 7:34 PM

| | |
|---|---|
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 400



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Sep 3 05:00:01 EDT 2017*

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [          ] OR   Jump   to record: [          ]   **Record 179 out of 271**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# WILD CASH

| | |
|---|---|
| **Word Mark** | WILD CASH |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **Gaming** machines, namely, bingo-related games and **slot** machines. FIRST USE: 20111003. FIRST USE IN COMMERCE: 20111003 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85190565 |
| **Filing Date** | December 3, 2010 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | April 19, 2011 |
| **Registration Number** | 4176453 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 401

| | |
|---|---|
| **Registration Date** | July 17, 2012 |
| **Owner** | (REGISTRANT) Miami Tribe of Oklahoma Business Development Authority, a Tribal Enterprise of the Miami Tribe of Oklahoma FEDERALLY RECOGNIZED INDIAN TRIBE UNITED STATES 3410 P Street NW Miami OKLAHOMA 74354 |
| **Attorney of Record** | Carl J. Artman |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "CASH" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME   NEW USER   STRUCTURED   FREE FORM   BROWSE DICT   SEARCH OG   TOP   HELP   PREV LIST   CURR LIST   NEXT LIST

FIRST DOC   PREV DOC   NEXT DOC   LAST DOC

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 402

Trademark Electronic Search System (TESS)                                                                9/3/17, 7:47 PM



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Sep 3 05:00:01 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [        ]  OR  Jump   to record: [        ]   **Record 53 out of 271**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# WILD COCKATOO CASH

| | |
|---|---|
| **Word Mark** | WILD COCKATOO CASH |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: Electronic **gaming** machines, namely, devices which accept a wager |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 87296010 |
| **Filing Date** | January 10, 2017 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | June 20, 2017 |
| **Owner** | (APPLICANT) Video Gaming Technologies, Inc. CORPORATION TENNESSEE 308 Mallory Station Road Franklin TENNESSEE 37067 |
| **Attorney of Record** | Linda Marie Norcross |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "CASH" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 403

**Live/Dead Indicator    LIVE**

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 404



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Aug 26 05:21:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [        ] OR    Jump    to record: [        ]    **Record 533 out of 669**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# WISH FOR CASH

| | |
|---|---|
| **Word Mark** | WISH FOR CASH |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Electronic game programs; **Gaming** equipment, namely, **slot** machines with or without video output; **Gaming** machines; Machines for playing games of chance; **Slot** machines. FIRST USE: 20070809. FIRST USE IN COMMERCE: 20070809 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 77007175 |
| **Filing Date** | September 26, 2006 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | January 23, 2007 |
| **Registration** | |

http://tmsearch.uspto.gov/bin/gate.exe?f=doc&state=4806:3pk1dm.6.533                                              Page 1 of 2

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 405

Trademark Electronic Search System (TESS)                                                      8/28/17, 2:30 PM

| | |
|---|---|
| **Number** | 3366369 |
| **Registration Date** | January 8, 2008 |
| **Owner** | (REGISTRANT) Konami Gaming, Inc. CORPORATION NEVADA 585 Konami Circle Las Vegas NEVADA 89119 |
| **Attorney of Record** | Melinda B. Buurma |
| **Prior Registrations** | 2859005;2859032 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 406

Trademark Electronic Search System (TESS)                                                    9/3/17, 7:27 PM



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sun Sep 3 05:00:01 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [        ]  OR  Jump  to record: [        ]  **Record 74 out of 271**

TSDR  ASSIGN Status  TTAB Status  *( Use the "Back" button of the Internet Browser to return to TESS)*

# ZAPPIN' CASH

| | |
|---|---|
| **Word Mark** | ZAPPIN' CASH |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer game software for gambling machines; Computer game software for **gaming** machines, namely, **slot** machines and video lottery terminals; Games that accept virtual or monetary wagers sold as a feature of game software; Computer software and firmware for playing games of chance on any computerized platform, including dedicated **gaming** consoles, video based **slot** machines, reel based **slot** machines, and video lottery terminals |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86925152 |
| **Filing Date** | March 1, 2016 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published for** | June 21, 2016 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 407

Trademark Electronic Search System (TESS)                                                                                    9/5/17, 7:27 PM

**Opposition**

**Owner**           (APPLICANT) EVERI GAMES INC. CORPORATION DELAWARE 206 Wild Basin Road South, Bldg. B. Austin TEXAS 78746

**Assignment Recorded**   ASSIGNMENT RECORDED

**Type of Mark**    TRADEMARK

**Register**        PRINCIPAL

**Live/Dead Indicator**   **LIVE**

---

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
|-----------|----------|------------|-----------|-------------|-----------|-----|------|-----------|-----------|-----------|
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC | | | | | | | |

---

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 408



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sun Sep 3 05:00:01 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [      ] OR   Jump   to record: [      ]   **Record 127 out of 271**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# ZODIAC CASH

| | |
|---|---|
| **Word Mark** | ZODIAC CASH |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Software for cellphones, personal computers, lottery multiplay game kiosks, ATMs, lottery online **gaming** websites, **slot** machines, VLT machines, **casino** online **gaming** websites, **casino** keno machines, namely, software for playing lottery games, **casino** games and online games. FIRST USE: 20141023. FIRST USE IN COMMERCE: 20150117 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86541743 |
| **Filing Date** | February 20, 2015 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | July 21, 2015 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 409

Trademark Electronic Search System (TESS)                                                                 9/3/17, 6:18 PM

| | |
|---|---|
| **Registration Number** | 4826715 |
| **Registration Date** | October 6, 2015 |
| **Owner** | (REGISTRANT) TOURNAMENT ONE CORP AKA T1 CORPORATION DELAWARE 1200 High Ridge Road Stamford CONNECTICUT 06905 |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "CASH" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME   NEW USER   STRUCTURED   FREE FORM   BROWSE DICT   SEARCH OG   TOP   HELP   PREV LIST   CURR LIST   NEXT LIST

FIRST DOC   PREV DOC   NEXT DOC   LAST DOC

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 15, page 410

# EXHIBIT 16

| To: | Video Gaming Technologies (IPDocket@h2law.com) |
|---|---|
| Subject: | TRADEMARK APPLICATION NO. 78897588 - COUNTIN' CASH - 60583-425 |
| Sent: | 5/2/2007 9:30:12 PM |
| Sent As: | ECOM117@USPTO.GOV |
| Attachments: | |

## UNITED STATES PATENT AND TRADEMARK OFFICE

**SERIAL NO**: 78/897588

**APPLICANT**:     Video Gaming Technologies

# *78897588*

**CORRESPONDENT ADDRESS**:
        MELINDA B. BUURMA
        HOWARD & HOWARD ATTORNEYS, P.C.
        39400 WOODWARD AVE STE 101
        BLOOMFIELD HILLS, MI 48304-5151

**RETURN ADDRESS**:
Commissioner for Trademarks
P.O. Box 1451
Alexandria, VA 22313-1451

If no fees are enclosed, the address should include the words "Box Responses - No Fee."

**MARK**:     COUNTIN' CASH

**CORRESPONDENT'S REFERENCE/DOCKET NO** :  60583-425

**CORRESPONDENT EMAIL ADDRESS**:
        IPDocket@h2law.com

Please provide in all correspondence:

1. Filing date, serial number, mark and applicant's name.
2. Date of this Office Action.
3. Examining Attorney's name and Law Office number.
4. Your telephone number and email address.

Serial Number  78/897588                          MARK:  COUNTIN' CASH

## EXAMINER'S AMENDMENT-EA

**OFFICE RECORDS SEARCH**:  The Office records have been searched and no similar registered or pending mark has been found that would bar registration under Trademark Act Section 2(d), 15 U.S.C. §1052(d).  TMEP §704.02.

**ADVISORY – AMENDMENTS TO GOODS/SERVICES** :  If the identification of goods and/or services has been amended below, any future amendments must be in accordance with 37 C.F.R. §2.71(a) and TMEP §1402.07(e).

**AMENDMENT(S) AUTHORIZED**:  As authorized by  MELINDA B. BUURMA on April 30, 2007, the application is amended as noted below.  *If applicant disagrees with or objects to any of the amendments below, please notify the undersigned trademark examining attorney immediately.*  Otherwise, no response is necessary.  TMEP §707.

**IDENTIFICATION OF GOODS**
The identification of goods has been amended as follows:

**CLASS 9**
"Computer software and firmware for games of chance on any computerized platform, namely, dedicated gaming consoles, video based slot machines, reel based slot machines, and video lottery terminals; gaming devices, namely, gaming machines, slot machines, bingo machines, with or without video output."
**DISCLAIMER**

No claim is made to the exclusive right to use "CASH" apart from the mark as shown.

Georgia Ann Carty Ellis
/GeorgiaAnnCartyEllis/
Law Office 117
(571) 273-9377

**NOTICE OF NEW PROCEDURE FOR E-MAILED OFFICE ACTIONS**:  In late spring 2007, for any applicant who authorizes e-mail communication with the USPTO, the USPTO will no longer directly e-mail the actual Office action to the applicant.  Instead, upon issuance of an Office action, the USPTO will e-mail the applicant a notice with a link/web address to access the Office action using Trademark Document Retrieval (TDR), which is located on the USPTO website at http://portal.uspto.gov/external/portal/tow.  The Office action will not be attached to the e-mail notice.  Upon receipt of the notice, the applicant can then view and print the actual Office action and any evidentiary attachments using the provided link/web address.  TDR is available 24 hours a day, seven days a week, including holidays and weekends.  This new process is intended to eliminate problems associated with e-mailed Office actions that contain numerous attachments.