# EXHIBIT 17

| Trademark | Owner | Serial Number | Registration Number | Claimed First Use Date | Application Date | Registration Date | Status |
|---|---|---|---|---|---|---|---|
| 10,000 DIAMONDS | CASTLE HILL HOLDING LLC | 86732333 | 5079234 | 5-Aug-16 | 21-Aug-15 | 8-Nov-16 | Registered |
| 20 DIAMONDS | EURO GAMES TECHNOLOGY LTD. | 79214176 | | 26-Jan-17 | 26-Jan-17 | | Pending |
| 20,000 DIAMONDS | CASTLE HILL HOLDING LLC | 86732507 | 5187336 | 5-Aug-16 | 21-Aug-15 | 18-Apr-17 | Registered |
| 25 DIAMONDS | SPIN GAMES LLC | 86276818 | 4659251 | 1-Aug-13 | 9-May-14 | 23-Dec-14 | Registered |
| 5X DIAMOND | IGT CORPORATION | 77769261 | 3804631 | 27-Jan-10 | 26-Jun-09 | 15-Jun-10 | Registered |
| 777 DIAMOND LINE | BALLY GAMING INC. | 86553757 | 4897490 | 16-Aug-94 | 4-Mar-15 | 9-Feb-16 | Registered |
| 77777 DIAMOND JUBILEE | IGT CORPORATION | 86896100 | | | 3-Feb-16 | | Pending |
| 9 DIAMONDS | EVERI GAMES INC. | 86826401 | 5257019 | 27-Sep-16 | 19-Nov-15 | 1-Aug-17 | Registered |
| 9 DIAMONDS DELUXE | EVERI GAMES INC. | 86826405 | | | 19-Nov-15 | | Pending |
| ACTION STACKED DIAMONDS | KONAMI GAMING, INC. | 77680855 | 4063736 | 17-Jun-11 | 28-Feb-09 | 29-Nov-11 | Registered |
| AFRICAN DIAMOND | KONAMI AUSTRALIA PTY LTD | 77033818 | 3462979 | 1-Dec-06 | 31-Oct-06 | 8-Jul-08 | Registered |
| AFRICAN DIAMOND GLITTERING JEWELS | KONAMI GAMING, INC. | 77410458 | 3640724 | 27-May-08 | 29-Feb-08 | 16-Jun-09 | Registered |
| AFRICAN DIAMOND: JEWELS OF THE WILD | KONAMI GAMING, INC. | 77304799 | 3570609 | 3-Jan-08 | 16-Oct-07 | 3-Feb-09 | Registered |
| AMAZON'S DIAMONDS | NOVOMATIC AG | 87030625 | | | 10-May-16 | | Pending |
| ARCTIC DIAMONDS | KONAMI AUSTRALIA PTY LTD | 77076272 | 3423664 | 21-Jun-07 | 4-Jan-07 | 6-May-08 | Registered |
| ASIAN DIAMONDS | NOVOMATIC AG | 87516496 | | | 5-Jul-17 | | Pending |
| BLACK DIAMOND | EVERI GAMES INC. | 74399163 | 1973900 | 28-Nov-94 | 3-Jun-93 | 14-May-96 | Registered |
| BLACK DIAMOND DELUXE | EVERI GAMES INC. | 86745810 | | | 2-Sep-15 | | Pending |
| BLACK DIAMOND HITS | EVERI GAMES INC. | 86820021 | | | 13-Nov-15 | | Pending |
| BLACK DIAMOND PLATINUM | EVERI GAMES INC. | 87417124 | | | 19-Apr-17 | | Pending |
| BLAZING DIAMONDS & DOLLARS | MIAMI TRIBE OF OK. BUS. DEV. AUTHORITY | 77933832 | 4218234 | 4-Oct-10 | 11-Feb-10 | 2-Oct-12 | Registered |
| BRIGHT DIAMONDS | BALLY GAMING, INC. | 77364317 | 3588566 | 18-Nov-08 | 4-Jan-08 | 10-Mar-09 | Registered |
| BURNING DIAMONDS | KONAMI GAMING, INC. | 85742255 | 4486034 | 3-Jul-13 | 30-Sep-12 | 18-Feb-14 | Registered |
| CANARY DIAMONDS | EVERI GAMES INC. | 85901155 | 4649856 | 30-Sep-14 | 11-Apr-13 | 2-Dec-14 | Registered |
| CHAMELEON'S DIAMONDS | KONAMI GAMING, INC. | 85361320 | 4415257 | 1-Jan-13 | 1-Jul-11 | 8-Oct-13 | Registered |
| CHERRY CHANCE DIAMOND SEVEN | UNIVERSAL ENTERTAINMENT CORPORATION | 79134364 | 4527571 | 13-Jun-13 | 28-Jun-13 | 13-May-14 | Registered |
| CLASSIC DIAMONDS | ECLIPSE GAMING SYSTEMS, LLC | 77584287 | 3667764 | 24-Oct-08 | 2-Oct-08 | 11-Aug-09 | Registered |
| COLOSSAL DIAMONDS | AGS LLC | 86203299 | 4609677 | 7-Jan-13 | 25-Feb-14 | 23-Sep-14 | Registered |
| CRAZY DIAMONDS | BALLY GAMING INC. | 78222294 | 3268950 | 14-Nov-06 | 6-Mar-03 | 24-Jul-07 | Registered |
| DA VINCI DIAMONDS | IGT CORPORATION | 78468309 | 3330664 | 23-Oct-06 | 16-Aug-04 | 6-Nov-07 | Registered |
| DANCING DIAMONDS | AINSWORTH GAME TECHNOLOGY LIMITED | 87025489 | | | 5-May-16 | | Pending |
| DANTE'S DIAMONDS | BALLY GAMING, INC. | 85756959 | 4560916 | 4-Feb-13 | 17-Oct-12 | 1-Jul-14 | Registered |
| DARK DIAMONDS | VIDEO GAMING TECHNOLOGIES, INC. | 77637356 | 3796811 | 1-Jun-09 | 20-Dec-08 | 1-Jun-10 | Registered |
| DAZZLING DIAMOND QUEEN | IGT CORPORATION | 86001486 | 4614788 | 30-Jun-14 | 3-Jul-13 | 30-Sep-14 | Registered |
| DAZZLING DIAMONDS | IGT CORPORATION | 75139982 | 2157510 | 20-Dec-96 | 23-Jul-96 | 12-May-98 | Registered |
| DEJA VU DIAMONDS | BALLY GAMING INC. | 87271907 | | | 16-Dec-16 | | Pending |
| DIAMOND AND GOLD | ADP GAUSELMANN GMBH | 85892985 | 4428876 | 13-Feb-13 | 2-Apr-13 | 5-Nov-13 | Registered |
| DIAMOND ARROW | IGT CORPORATION | 86345459 | 5286613 | 16-Feb-17 | 23-Jul-14 | 12-Sep-17 | Registered |
| DIAMOND AVALANCHE | AINSWORTH GAME TECHNOLOGY LIMITED | 86249200 | 5008500 | 16-Nov-15 | 11-Apr-14 | 26-Jul-16 | Registered |
| DIAMOND BINGO | EVERI GAMES INC. | 86036071 | 4946603 | 29-Sep-15 | 13-Aug-13 | 26-Apr-16 | Registered |
| DIAMOND BLAST | IGT CORPORATION | 77739847 | 3880823 | 20-Jul-10 | 18-May-09 | 23-Nov-10 | Registered |
| DIAMOND BLAZE | EVERI GAMES INC. | 87442159 | | | 9-May-17 | | Pending |
| DIAMOND BONANZA | GAMESYS LIMITED | 79114040 | 4405098 | 15-Nov-11 | 15-Nov-11 | 24-Sep-13 | Registered |
| DIAMOND BURST | ARISTOCRAT TECHNOLOGIES AUSTRALIA PTY LTD | 87501443 | | | 22-Jun-17 | | Pending |
| DIAMOND CAT | AINSWORTH GAME TECHNOLOGY LIMITED | 86965448 | 5233568 | 6-Mar-17 | 5-Apr-16 | 27-Jun-17 | Registered |
| DIAMOND CHANCE HIP SEVEN | UNIVERSAL ENTERTAINMENT CORPORATION | 79117133 | 4366478 | 26-Mar-12 | 22-May-12 | 16-Jul-13 | Registered |
| DIAMOND CHARM | ARISTOCRAT TECHNOLOGIES AUSTRALIA PTY LTD | 85259633 | 4543794 | 5-Dec-13 | 7-Mar-11 | 3-Jun-14 | Registered |
| DIAMOND CHERRY | EVERI GAMES INC. | 86225504 | | 20-Apr-17 | 19-Mar-14 | | Pending |
| DIAMOND CHIEF | AINSWORTH GAME TECHNOLOGY LIMITED | 85620203 | 4495401 | 20-Oct-13 | 9-May-12 | 11-Mar-14 | Registered |
| DIAMOND CITY | KING SHOW GAMES, INC. | 86509411 | | | 21-Jan-15 | | Pending |
| DIAMOND CITY | KING SHOW GAMES, INC. | 87363613 | | | 8-Mar-17 | | Pending |
| DIAMOND CLAW | KONAMI GAMING, INC. | 85556655 | 4332781 | 1-Jan-12 | 29-Feb-12 | 7-May-13 | Registered |
| DIAMOND DAYS | EVERI GAMES INC. | 86793430 | | | 20-Oct-15 | | Pending |
| DIAMOND DEALER | IGT CANADA SOLUTIONS ULC | 86180763 | | 28-Jan-14 | 31-Jan-14 | | Pending |
| DIAMOND DEFENDERS | DESIGN WORKS STUDIO, LLC | 87319494 | 5271091 | 20-May-14 | 31-Jan-17 | 22-Aug-17 | Registered |
| DIAMOND DESIRE | UNIVERSAL ENTERTAINMENT CORPORATION | 86826461 | 5261838 | 3-Oct-16 | 19-Nov-15 | 8-Aug-17 | Registered |
| DIAMOND DESTINY | ARISTOCRAT TECHNOLOGIES AUSTRALIA PTY LTD | 77483908 | 3904720 | 2-Apr-09 | 27-May-08 | 11-Jan-11 | Registered |
| DIAMOND DIAMOND | IGT CORPORATION | 85015209 | 4206415 | 1-Jun-12 | 15-Apr-10 | 11-Sep-12 | Registered |
| DIAMOND DIGGER | KING.COM LIMITED | 86271414 | 4775275 | 29-Apr-14 | 5-May-14 | 21-Jul-15 | Registered |
| DIAMOND DIGGER SAGA | KING.COM LIMITED | 85885659 | 4524546 | 25-Mar-13 | 25-Mar-13 | 6-May-14 | Registered |
| DIAMOND DIGGER SAGA | KING.COM LIMITED | 86146988 | 4737486 | 28-Jun-13 | 18-Dec-13 | 19-May-15 | Registered |
| DIAMOND DRAGON | EVERI GAMES INC. | 86288397 | | | 21-May-14 | | Pending |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss

| Trademark | Owner | Serial Number | Registration Number | Claimed First Use Date | Application Date | Registration Date | Status |
|---|---|---|---|---|---|---|---|
| DIAMOND DRAW POKER | IGT CANADA SOLUTIONS ULC | 85251415 | 4173817 | 31-May-09 | 25-Feb-11 | 17-Jul-12 | Registered |
| DIAMOND DREAMS | AINSWORTH GAME TECHNOLOGY LIMITED | 86750756 | 5205547 | 18-Aug-16 | 9-Sep-15 | 16-May-17 | Registered |
| DIAMOND DROP | 01 INSIGHTS, INC. | 77214998 | 3384884 | 12-Nov-06 | 25-Jun-07 | 19-Feb-08 | Registered |
| DIAMOND DUO | UNIVERSAL ENTERTAINMENT CORPORATION | 79176912 | 4929908 | 4-Sep-15 | 14-Sep-15 | 5-Apr-16 | Registered |
| DIAMOND DYNASTY | ARISTOCRAT TECHNOLOGIES AUSTRALIA PTY LTD | 85846134 | 4483764 | 25-Jan-13 | 11-Feb-13 | 18-Feb-14 | Registered |
| DIAMOND ETERNITY | BALLY GAMING INC. | 85722656 | 4964831 | 29-Sep-15 | 6-Sep-12 | 24-May-16 | Registered |
| DIAMOND EYES | ARISTOCRAT TECHNOLOGIES AUSTRALIA PTY LTD | 87317767 | 5266029 | 31-May-01 | 30-Jan-17 | 15-Aug-17 | Registered |
| DIAMOND FANTASY | IGT CORPORATION | 85554138 | 4433239 | 18-Jul-13 | 27-Feb-12 | 12-Nov-13 | Registered |
| DIAMOND FEVER | VIDEO GAMING TECHNOLOGIES, INC. | 78652067 | 3410436 | 1-Dec-06 | 16-Jun-05 | 8-Apr-08 | Registered |
| DIAMOND FIRE | IGT CORPORATION | 77196027 | 3513471 | 20-Jun-08 | 1-Jun-07 | 7-Oct-08 | Registered |
| DIAMOND FIVES | IGT CORPORATION | 75486945 | 2253649 | 1-Jan-98 | 18-May-98 | 15-Jun-99 | Registered |
| DIAMOND FORTUNE | KONAMI GAMING, INC. | 77007174 | 3366368 | 6-Sep-06 | 26-Sep-06 | 8-Jan-08 | Registered |
| DIAMOND FURY | KONAMI GAMING, INC. | 78557327 | 3160532 | 12-Jul-05 | 31-Jan-05 | 17-Oct-06 | Registered |
| DIAMOND GALAXY | IGT CORPORATION | 77411194 | 3894261 | 19-Oct-10 | 3-Mar-08 | 21-Dec-10 | Registered |
| DIAMOND GAME | DIAMOND GAME CORPORATION | 86672104 | 5293711 | 4-Jan-94 | 23-Jun-15 | 26-Sep-17 | Registered |
| DIAMOND GARDEN | IGT CANADA SOLUTIONS ULC | 86683470 | | 19-Jun-15 | 6-Jul-15 | | Pending |
| DIAMOND GOLD POKER | DIAMOND GAME ENTERPRISES | 87368945 | | | 13-Mar-17 | | Pending |
| DIAMOND HEAT | BALLY GAMING INC. | 85546431 | 4310411 | 1-Oct-12 | 17-Feb-12 | 26-Mar-13 | Registered |
| DIAMOND HITS | EVERI GAMES INC. | 86788537 | | | 15-Oct-15 | | Pending |
| DIAMOND HUNT | WMS GAMING, INC. | 77886171 | 4006888 | 16-Nov-10 | 4-Dec-09 | 2-Aug-11 | Registered |
| DIAMOND ICE | IGT CORPORATION | 77672092 | 4168233 | 26-Mar-12 | 17-Feb-09 | 3-Jul-12 | Registered |
| DIAMOND INFERNO | AGS LLC | 77946092 | 3959215 | 17-May-10 | 26-Feb-10 | 10-May-11 | Registered |
| DIAMOND ISLAND | ARISTOCRAT TECHNOLOGIES AUSTRALIA PTY LTD | 85344336 | 4332418 | 29-Nov-12 | 13-Jun-11 | 7-May-13 | Registered |
| DIAMOND JACKPOTS | IGT CORPORATION | 77036265 | 3409850 | 15-Nov-07 | 3-Nov-06 | 8-Apr-08 | Registered |
| DIAMOND JEWEL 2X 3X 4X 5X | ARISTOCRAT TECHNOLOGIES AUSTRALIA PTY LTD | 87308208 | | | 20-Jan-17 | | Pending |
| DIAMOND JUBILEE | IGT CORPORATION | 85021191 | 4109483 | 21-Nov-11 | 22-Apr-10 | 6-Mar-12 | Registered |
| DIAMOND LINE | BALLY GAMING INC. | 85329247 | 4053245 | 5-Jan-10 | 24-May-11 | 8-Nov-11 | Registered |
| DIAMOND LINE | BALLY GAMING INC. | 86274692 | 4918752 | 5-Jan-10 | 7-May-14 | 15-Mar-16 | Registered |
| DIAMOND LINE FRENZY | ARISTOCRAT TECHNOLOGIES AUSTRALIA PTY LTD | 78643627 | 3090347 | 27-Oct-03 | 3-Jun-05 | 9-May-06 | Registered |
| DIAMOND LINK EMERALD | ARISTOCRAT TECHNOLOGIES AUSTRALIA PTY LTD | 87125875 | | | 3-Aug-16 | | Pending |
| DIAMOND LOCK | EVERI GAMES INC. | 87597647 | | | 6-Sep-17 | | Pending |
| DIAMOND LOTTO | AGS LLC | 76663113 | 3337701 | 1-Nov-03 | 17-Jul-06 | 20-Nov-07 | Registered |
| DIAMOND LOTTO | AGS LLC | 76663194 | 3337721 | 1-Nov-03 | 17-Jul-06 | 20-Nov-07 | Registered |
| DIAMOND LOTUS | EVERI GAMES INC. | 86792546 | | | 19-Oct-15 | | Pending |
| DIAMOND MILLIONS | BALLY GAMING INC. | 85815192 | 4576694 | 27-Sep-10 | 3-Jan-13 | 29-Jul-14 | Registered |
| DIAMOND MULTIMEDIA | BEST DATA PRODUCTS, INC. | 76695890 | 4836940 | 1-Jul-96 | 20-Feb-09 | 20-Oct-15 | Registered |
| DIAMOND NIGHTS | IGT CORPORATION | 77728876 | 4206261 | 20-Jun-12 | 5-May-09 | 11-Sep-12 | Registered |
| DIAMOND NOIR | UNIVERSAL ENTERTAINMENT CORPORATION | 87337099 | | | 25-Jul-17 | | Pending |
| DIAMOND PEAK | BALLY GAMING INC. | 85070791 | 4096803 | 23-Sep-11 | 2-Jul-10 | 7-Feb-12 | Registered |
| DIAMOND POINT | KONAMI GAMING, INC. | 77033811 | 3431925 | 13-Nov-06 | 31-Oct-06 | 20-May-08 | Registered |
| DIAMOND PRIZE | ARISTOCRAT TECHNOLOGIES AUSTRALIA PTY LTD | 87370427 | | | 14-Mar-17 | | Pending |
| DIAMOND PYTHON | ARISTOCRAT TECHNOLOGIES AUSTRALIA PTY LTD | 86223015 | 4741887 | 7-Mar-14 | 17-Mar-14 | 26-May-15 | Registered |
| DIAMOND QUEEN | IGT CORPORATION | 78789346 | 3490396 | 3-Jan-08 | 11-Jan-06 | 19-Aug-08 | Registered |
| DIAMOND QUEST | KONAMI GAMING, INC. | 78920373 | 3393364 | 6-Dec-06 | 29-Jun-06 | 4-Mar-08 | Registered |
| DIAMOND RAIDERS | KONAMI GAMING, INC. | 78803612 | 3345726 | 10-Apr-06 | 31-Jan-06 | 27-Nov-07 | Registered |
| DIAMOND RAIN | EVERI GAMES INC. | 87394334 | | | 31-Mar-17 | | Pending |
| DIAMOND RAIN JACKPOT WHEEL | EVERI GAMES INC. | 87394312 | | | 31-Mar-17 | | Pending |
| DIAMOND RAIN JACKPOTS | EVERI GAMES INC. | 87394323 | | | 31-Mar-17 | | Pending |
| DIAMOND REELS | VIDEO GAMING TECHNOLOGIES, INC. | 87043639 | | | 19-May-16 | | Pending |
| DIAMOND RICHES | VIDEO GAMING TECHNOLOGIES, INC. | 86755528 | 5079360 | 28-Jun-16 | 14-Sep-15 | 8-Nov-16 | Registered |
| DIAMOND SAFARI | KONAMI GAMING, INC. | 77675264 | 3782459 | 4-Dec-09 | 20-Feb-09 | 27-Apr-10 | Registered |
| DIAMOND SKIES | IGT CORPORATION | 85797206 | 4552566 | 22-Oct-13 | 7-Dec-12 | 17-Jun-14 | Registered |
| DIAMOND SOLITAIRE DELUXE | KONAMI GAMING, INC. | 78504414 | 3151915 | 31-Mar-06 | 22-Oct-04 | 27-Sep-05 | Registered |
| DIAMOND SPINNER | KONAMI GAMING, INC. | 77273719 | 3499924 | 31-Aug-07 | 7-Sep-07 | 9-Sep-08 | Registered |
| DIAMOND SPURS | IGT CORPORATION | 77533872 | 3838452 | 11-Jun-10 | 29-Jul-08 | 24-Aug-10 | Registered |
| DIAMOND STARS | IGT CORPORATION | 78278059 | 2852100 | 1-Oct-02 | 23-Jul-03 | 8-Jun-04 | Registered |
| DIAMOND STASH | EVERI GAMES INC. | 85872901 | 4791012 | 30-Sep-14 | 11-Mar-13 | 11-Aug-15 | Registered |
| DIAMOND STORM | ARISTOCRAT TECHNOLOGIES AUSTRALIA PTY LTD | 86578679 | 4971650 | 10-Mar-15 | 27-Mar-15 | 7-Jun-16 | Registered |
| DIAMOND VAULT | IGT CORPORATION | 77699528 | 3901256 | 15-Nov-10 | 26-Mar-09 | 4-Jan-11 | Registered |
| DIAMOND WHEEL | MIAMI TRIBE OF OK. BUS. DEV. AUTHORITY | 85713355 | 4769015 | 1-Apr-15 | 27-Aug-12 | 7-Jul-15 | Registered |
| DIAMOND WILDS | IGT CORPORATION | 85570938 | 4380891 | 25-Mar-13 | 15-Mar-12 | 6-Aug-13 | Registered |
| DIAMOND WINNERS | BALLY GAMING INC. | 85967023 | 4773387 | 30-Sep-14 | 21-Jun-13 | 14-Jul-15 | Registered |

**VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss**

| Trademark | Owner | Serial Number | Registration Number | Claimed First Use Date | Application Date | Registration Date | Status |
|---|---|---|---|---|---|---|---|
| DIAMOND WINNERS | DIAMOND WINNERS | 86445880 | 4760241 | 30-Sep-14 | 5-Nov-14 | 23-Jun-15 | Registered |
| DIAMONDS & DEVILS | BALLY GAMING INC. | 85312602 | 4049374 | 15-Oct-06 | 4-May-11 | 1-Nov-11 | Registered |
| DIAMONDS AND DAMES | BALLY GAMING INC. | 87203525 | | | 14-Oct-16 | | Pending |
| DIAMONDS AND DOLLARS | MIAMI TRIBE OF OK. BUS. DEV. AUTHORITY | 78637822 | 3301729 | 1-Nov-06 | 26-May-05 | 2-Oct-07 | Registered |
| DIAMONDS AND PEARLS | BALLY GAMING INC. | 85329258 | 4049411 | 4-May-10 | 24-May-11 | 1-Nov-11 | Registered |
| DIAMONDS FOREVER | EPIC TECH, LLC | 85608866 | 4280833 | 30-Jun-12 | 26-Apr-12 | 22-Jan-13 | Registered |
| DIAMONDS IN THE ROUGH | BALLY GAMING INC. | 78262232 | 2988066 | 5-Oct-04 | 13-Jun-03 | 23-Aug-05 | Registered |
| DIAMONDS OF ATHENS | IGT CORPORATION | 85795794 | 4397850 | 12-Nov-12 | 5-Dec-12 | 3-Sep-13 | Registered |
| DIAMONDS OF DUBLIN | IGT CORPORATION | 78387770 | 3303407 | 14-Nov-06 | 19-Mar-04 | 2-Oct-07 | Registered |
| DIAMONDS OF THAILAND | KONAMI GAMING INC. | 77104267 | 3619857 | 4-May-07 | 9-Feb-07 | 12-May-09 | Registered |
| DIAMONDS OF THE SEA | BALLY GAMING INC. | 85869019 | 4941686 | 29-Sep-15 | 6-Mar-13 | 19-Apr-16 | Registered |
| DIAMONDS OF THE SEA | BALLY GAMING INC. | 86369377 | 4942126 | 29-Sep-15 | 18-Aug-14 | 19-Apr-16 | Registered |
| DIAMONDS PLUS | INCREDIBLE TECHNOLOGIES, INC. | 86968985 | 5242496 | 14-Sep-16 | 8-Apr-16 | 11-Jul-17 | Registered |
| DIAMONDS PLUS | INCREDIBLE TECHNOLOGIES, INC. | 87410491 | | | 13-Apr-17 | | Pending |
| DIAMONDS SAPPHIRES & RUBIES | DESIGN WORKS STUDIO, LLC | 86893042 | 5013006 | 21-Jan-16 | 1-Feb-16 | 2-Aug-16 | Registered |
| DIAMONDS UNLIMITED | IGT CORPORATION | 85075432 | 4115679 | 26-Oct-11 | 30-Jun-10 | 20-Mar-12 | Registered |
| DOUBLE BLACK DIAMOND | EVERI GAMES INC. | 86745813 | | | 2-Sep-15 | | Pending |
| DOUBLE DIAMOND | IGT CORPORATION | 74558084 | 2085175 | 1-Mar-90 | 8-Aug-94 | 5-Aug-97 | Registered |
| DOUBLE DIAMOND | IGT CORPORATION | 78549569 | 3008958 | 1-Mar-90 | 18-Jan-05 | 25-Oct-05 | Registered |
| DOUBLE DIAMOND 2000 | IGT CORPORATION | 76290174 | 2552621 | 22-May-00 | 25-Jul-01 | 26-Mar-02 | Registered |
| DOUBLE DIAMOND 2X FIRE | IGT CORPORATION | 77763652 | 3911797 | 4-Oct-10 | 19-Jun-09 | 25-Jan-11 | Registered |
| DOUBLE DIAMOND 3X 4X 5X | IGT CORPORATION | 77149681 | 3595450 | 10-May-06 | 5-Apr-07 | 24-Mar-09 | Registered |
| DOUBLE DIAMOND DELUXE | IGT CORPORATION | 74378412 | 2106091 | 10-Feb-93 | 9-Apr-93 | 21-Oct-97 | Registered |
| DOUBLE DIAMOND HAYWIRE | IGT CORPORATION | 78145194 | 2952994 | 16-Jan-02 | 18-Jul-02 | 17-May-05 | Registered |
| DOUBLE DIAMOND KING | IGT CORPORATION | 78907853 | 3342032 | 13-Jun-07 | 14-Jun-06 | 20-Nov-07 | Registered |
| DOUBLE DIAMOND RUN | IGT CORPORATION | 76175033 | 2863105 | 1-Sep-01 | 4-Dec-00 | 13-Jul-04 | Registered |
| DOUBLE DIAMOND STARS | IGT CORPORATION | 77802051 | 3920621 | 17-Sep-10 | 11-Aug-09 | 15-Feb-11 | Registered |
| DOUBLE DIAMOND STRIKE | IGT CORPORATION | 78277939 | 2955714 | 3-May-04 | 23-Jul-03 | 24-May-05 | Registered |
| DOUBLE TRIPLE DIAMOND DELUXE WITH CHEESE | IGT CORPORATION | 76175032 | 2798303 | 11-Jul-02 | 4-Dec-00 | 23-Dec-03 | Registered |
| DOUBLE WILD DIAMONDS | IGT CORPORATION | 78619468 | 3493879 | 14-Feb-07 | 28-Apr-05 | 26-Aug-08 | Registered |
| DOWNTOWN DIAMONDS | ARISTOCRAT TECHNOLOGIES AUSTRALIA PTY LTD | 86332903 | 4928242 | 15-Apr-15 | 9-Jul-14 | 29-Mar-16 | Registered |
| DOZENS OF DIAMONDS | IGT CORPORATION | 78380539 | 2893645 | 22-Sep-99 | 8-Mar-04 | 12-Oct-04 | Registered |
| DYNAMITE DIAMONDS | DIAMOND GAME ENTERPRISES | 77720087 | 3951427 | 19-Aug-09 | 22-Apr-09 | 26-Apr-11 | Registered |
| ELECTRIC DIAMOND | EVERI GAMES INC. | 86225629 | 4956408 | 29-Sep-15 | 19-Mar-14 | 10-May-16 | Registered |
| ELEVEN DIAMONDS | KONAMI GAMING, INC. | 77410469 | 3636332 | 3-Jun-08 | 29-Feb-08 | 9-Jun-09 | Registered |
| ENCHANTED DIAMOND | EVERI GAMES INC. | 86482340 | | | 16-Dec-14 | | Pending |
| FABULOUS DIAMONDS JACKPOT | BALLY GAMING INC. | 86272902 | 5013369 | 30-Sep-14 | 6-May-14 | 2-Aug-16 | Registered |
| FINE DIAMONDS | BALLY GAMING INC. | 86268045 | 4725290 | 5-Aug-14 | 30-Apr-14 | 21-Apr-15 | Registered |
| FIRE DIAMONDS | IGT CORPORATION | 77440694 | 4006480 | 27-Apr-11 | 4-Apr-08 | 2-Aug-11 | Registered |
| FIVE DIAMOND | IGT CORPORATION | 85257433 | 4491451 | 17-Oct-13 | 3-Mar-11 | 4-Mar-14 | Registered |
| FLAMING RED DIAMONDS | KONAMI GAMING, INC. | 85110885 | 4514907 | 13-Dec-11 | 19-Aug-10 | 15-Apr-14 | Registered |
| FOUR TIMES DIAMOND | IGT CORPORATION | 76436801 | 2719239 | 31-Jul-02 | 2-Aug-02 | 27-May-03 | Registered |
| FULL MOON DIAMOND | KONAMI GAMING, INC. | 77555453 | 3723387 | 11-Feb-09 | 25-Aug-08 | 8-Dec-09 | Registered |
| FULL OF DIAMONDS | KONAMI GAMING, INC. | 78897666 | 2968515 | 6-Sep-06 | 31-May-06 | 25-Dec-07 | Registered |
| GLITTER DIAMONDS | AINSWORTH GAME TECHNOLOGY LIMITED | 85620211 | 4495404 | 10-Oct-13 | 9-May-12 | 11-Mar-14 | Registered |
| GOLDEN DIAMOND | UNIVERSAL ENTERTAINMENT CORPORATION | 79169629 | 5019657 | 19-Apr-15 | 4-Jun-15 | 16-Aug-16 | Registered |
| GORILLA DIAMOND | NOVA GAMING, LLC | 85836685 | 4397860 | 30-Jan-13 | 1-Jun-13 | 3-Sep-13 | Registered |
| GREAT WHITE DIAMOND | MIAMI TRIBE OF OK. BUS. DEV. AUTHORITY | 76518747 | 3230144 | 14-Nov-06 | 12-May-03 | 17-Apr-07 | Registered |
| GREEN DIAMOND | KING SHOW GAMES, INC. | 87222934 | | | 1-Nov-16 | | Pending |
| GREEN DIAMOND | KING SHOW GAMES, INC. | 87405593 | | | 10-Apr-17 | | Pending |
| HAIL'N DIAMONDS | AINSWORTH GAME TECHNOLOGY LIMITED | 86828419 | 5172490 | 26-Jan-17 | 22-Nov-15 | 28-Mar-17 | Registered |
| HAWAIIAN DIAMOND | IGT CORPORATION | 77825131 | 3823155 | 19-Mar-10 | 11-Sep-09 | 20-Jul-10 | Registered |
| HUUUGE DIAMONDS | HUUUGE GLOBAL LIMITED | 87469259 | | | 31-May-17 | | Pending |
| I DIAMONDS | ARISTOCRAT TECHNOLOGIES AUSTRALIA PTY LTD | 85618382 | 4306719 | 1-Sep-12 | 7-May-12 | 19-Mar-13 | Registered |
| ICE DIAMONDS | IGT CORPORATION | 85864522 | 4552716 | 9-Jan-14 | 1-Mar-13 | 17-Jun-14 | Registered |
| KING OF DIAMONDS | BALLY GAMING INC. | 85398023 | 4203528 | 4-Jun-12 | 15-Aug-11 | 4-Sep-12 | Registered |
| LIGHTNING DIAMONDS | EVERI GAMES INC. | 87597607 | | | 6-Sep-17 | | Pending |
| LUCKY DIAMONDS | CUSTOM GAME DESIGN, INC. | 77167549 | 3365208 | 3-Apr-07 | 27-Apr-07 | 8-Jan-08 | Registered |
| LUXURY DIAMONDS | BALLY GAMING INC. | 85896240 | 4539852 | 24-Sep-13 | 5-Apr-13 | 27-May-14 | Registered |
| MAJESTIC DIAMONDS | KONAMI GAMING, INC. | 86361604 | 4956612 | 1-Sep-15 | 8-Aug-14 | 10-May-16 | Registered |
| MERMAID'S DIAMOND | PLAY'N GO NETWORKS | 87342120 | | | 20-Feb-17 | | Pending |
| MIDNIGHT DIAMONDS | BALLY GAMING INC. | 85267309 | 4100208 | 22-Sep-11 | 15-Mar-11 | 14-Feb-12 | Registered |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss

| Trademark | Owner | Serial Number | Registration Number | Claimed First Use Date | Application Date | Registration Date | Status |
|---|---|---|---|---|---|---|---|
| MONTANA DIAMONDS | IGT CORPORATION | 78790823 | 3410638 | 20-Jun-07 | 12-Jan-06 | 8-Apr-08 | Registered |
| MOONLIT DIAMONDS | AINSWORTH GAME TECHNOLOGY LIMITED | 87158801 | 5224689 | 4-Apr-17 | 1-Sep-16 | 13-Jun-17 | Registered |
| MYSTERY DIAMOND | KING SHOW GAMES, INC. | 87354849 | | | 1-Mar-17 | | Pending |
| NEON DIAMONDS | CASTLE HILL HOLDING LLC | 87031589 | 5262201 | 1-May-17 | 10-May-16 | 8-Aug-17 | Registered |
| PINK DIAMOND | IGT CORPORATION | 77355527 | 3729056 | 6-Apr-09 | 19-Dec-07 | 22-Dec-09 | Registered |
| PRECIOUS DIAMONDS | BALLY GAMING INC. | 85384061 | 4272968 | 5-Dec-11 | 28-Jul-11 | 8-Jan-13 | Registered |
| PREMIER DIAMONDS | AGS LLC | 87336519 | | | 15-Feb-17 | | Pending |
| PREMIER DIAMONDS | AGS LLC | 87336528 | | | 15-Feb-17 | | Pending |
| PURE DIAMONDS | ARISTOCRAT TECHNOLOGIES AUSTRALIA PTY LTD | 86253502 | 4815768 | 14-Apr-14 | 16-Apr-14 | 22-Sep-15 | Registered |
| QUEEN OF DIAMONDS | EVERI GAMES INC. | 85919816 | 4696568 | 30-Sep-14 | 1-May-13 | 3-Mar-15 | Registered |
| QUEST FOR DIAMONDS | KONAMI GAMING, INC. | 85095444 | 4039526 | 22-Jul-11 | 29-Jul-10 | 11-Oct-11 | Registered |
| QUICK HIT DIAMOND | BALLY GAMING INC. | 85433401 | 4128861 | 5-May-09 | 27-Sep-11 | 17-Apr-12 | Registered |
| RAPID SHOT DIAMOND | UNIVERSAL ENTERTAINMENT CORPORATION | 86306931 | 4871476 | 30-Sep-14 | 11-Jun-14 | 15-Dec-15 | Registered |
| RED HOT DIAMONDS | IGT CORPORATION | 85850236 | 4518983 | 15-Nov-13 | 14-Feb-13 | 22-Apr-14 | Registered |
| ROYAL DIAMONDS | AINSWORTH GAME TECHNOLOGY LIMITED | 77271479 | 3702187 | 1-Nov-08 | 4-Sep-07 | 27-Oct-09 | Registered |
| SCARLET DIAMOND | AGS LLC | 85739471 | 4544250 | 12-Dec-13 | 26-Sep-12 | 3-Jun-14 | Registered |
| SERENGETI DIAMONDS | LIGHTNING BOX GAMES PTY LTD | 79091459 | 3983732 | 18-Oct-10 | 17-Nov-10 | 28-Jun-11 | Registered |
| SEX AND THE CITY BIG DIAMONDS | HOME BOX OFFICE, INC. | 86123973 | 4060842 | 13-Jun-11 | 13-Apr-10 | 22-Nov-11 | Registered |
| SMOKIN' HOT DIAMONDS | EVERI GAMES INC. | 86123160 | 4700922 | 30-Sep-14 | 19-Nov-13 | 10-Mar-15 | Registered |
| SPARKLING DIAMONDS | BALLY GAMING INC. | 85470492 | 4161377 | 11-May-10 | 11-Nov-11 | 19-Jun-12 | Registered |
| STUNNING DIAMONDS | KONAMI GAMING, INC. | 85640427 | 4597683 | 5-Dec-13 | 31-May-12 | 2-Sep-14 | Registered |
| SUPER DIAMONDS | IGT CORPORATION | 77283878 | 3752721 | 25-Nov-09 | 19-Sep-07 | 23-Feb-10 | Registered |
| SWEET DIAMOND | KONAMI GAMING, INC. | 78382426 | 3395709 | 26-May-05 | 11-Mar-04 | 11-Mar-08 | Registered |
| THUNDER DIAMONDS | AINSWORTH GAME TECHNOLOGY LIMITED | 87023920 | 5215212 | 27-Sep-16 | 4-May-16 | 30-May-17 | Registered |
| TRIPLE DIAMOND | IGT CORPORATION | 74604220 | 2029173 | 15-Feb-95 | 25-Nov-94 | 7-Jan-97 | Registered |
| TRIPLE DIAMOND DELUXE | IGT CORPORATION | 75031706 | 2111213 | 1-Feb-96 | 12-Dec-95 | 4-Nov-97 | Registered |
| TRIPLE DIAMOND STRIKE | IGT CORPORATION | 78476752 | 3248175 | 23-Nov-04 | 31-Aug-04 | 29-May-07 | Registered |
| TRIPLE DOUBLE DIAMOND | IGT CORPORATION | 76289641 | 2604459 | 10-Jan-97 | 24-Jul-01 | 6-Aug-02 | Registered |
| TWICE THE DIAMONDS | AINSWORTH GAME TECHNOLOGY LIMITED | 86451546 | 4919119 | 2-Oct-15 | 12-Nov-14 | 15-Mar-16 | Registered |
| ULTIMATE DIAMONDS | UNIVERSAL ENTERTAINMENT CORPORATION | 79139349 | 4535413 | 21-Aug-13 | 7-Oct-13 | 27-May-14 | Registered |
| ULTRA STACK DIAMOND | UNIVERSAL ENTERTAINMENT CORPORATION | 79133374 | 4493148 | 20-May-13 | 28-May-13 | 11-Mar-14 | Registered |
| WHERE'S THE DIAMONDS | ARISTOCRAT TECHNOLOGIES AUSTRALIA PTY LTD | 85393005 | 4189308 | 2-Aug-11 | 9-Aug-11 | 14-Aug-12 | Registered |
| WHITE HOT DIAMONDS | EVERI GAMES INC. | 87413776 | | | 17-Apr-17 | | Pending |
| WILD DIAMONDS | IGT CORPORATION | 74622299 | 2116565 | 1-Feb-96 | 13-Jan-95 | 25-Nov-97 | Registered |
| WIN WITH DIAMONDS | AGS LLC | 86096004 | 4672777 | 21-May-14 | 18-Oct-13 | 13-Jan-15 | Registered |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sat Sep 2 04:51:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP |

Logout  Please logout when you are done to release system resources allocated for you.

## Record 1 out of 1

| TSDR | ASSIGN Status | TTAB Status |  *( Use the "Back" button of the Internet Browser to return to TESS)*

# 10,000 DIAMONDS

| | |
|---|---|
| **Word Mark** | 10,000 **DIAMONDS** |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: Electronic gaming machines, namely, devices which accept a wager; Gaming devices, namely, gaming machines, slot machines, bingo machines, with or without video output; Gaming equipment, namely, slot machines with or without video output; Gaming machines; Gaming machines featuring a device that accepts wagers; Gaming machines for gambling; Gaming machines for gambling including slot machines or video lottery terminals; Gaming machines that generate or display wager outcomes; Gaming machines, namely, slot machines and video lottery terminals; Gaming machines, namely, devices which accept a wager; Reconfigurable casino and lottery gaming equipment, namely, gaming machines and operational computer game software therefor sold as a unit; Reconfigurable casino gaming machines and operational game software therefor sold as a unit; Slot machines. FIRST USE: 20160805. FIRST USE IN COMMERCE: 20160805

IC 041. US 100 101 107. G & S: Casinos; Conducting and providing facilities for casino gaming contests and tournaments; Entertainment services, namely, casino gaming; Entertainment services, namely, providing online electronic games; Gaming services in the nature of casino gaming; Leasing of casino games; Providing online non-downloadable game software. FIRST USE: 20160805. FIRST USE IN COMMERCE: 20160805 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86732333 |
| **Filing Date** | August 21, 2015 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 5

| | |
|---|---|
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | January 12, 2016 |
| **Registration Number** | 5079234 |
| **Registration Date** | November 8, 2016 |
| **Owner** | (REGISTRANT) Castle Hill Holding LLC LIMITED LIABILITY COMPANY DELAWARE 1807 Seminole Trail, Suite 204 Charlottesville VIRGINIA 22901 |
| **Attorney of Record** | Melinda Buurma |
| **Type of Mark** | TRADEMARK. SERVICE MARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP |
|---|---|---|---|---|---|---|---|

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 6



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Thu Sep 28 04:52:26 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  **List At:** [    ] OR Jump **to record:** [    ]  **Record 2 out of 6**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*



| | |
|---|---|
| **Word Mark** | **20 DIAMONDS** |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Apparatus for recording, transmission or reproduction of sound or image; computer software, recorded; monitors; computer hardware; computer games |
| | IC 028. US 022 023 038 050. G & S: Games that are not included in other classes; gaming machines operating with coins, banknotes and cards; gaming machines for gambling, adapted for use with external screen or monitor; slot machines, gaming machines |
| **Mark Drawing Code** | (3) DESIGN PLUS WORDS, LETTERS, AND/OR NUMBERS |
| **Design Search Code** | 17.03.01 - Diamonds, jewelry; Nuggets of precious metals; Stones, gems |
| **Serial Number** | 79214176 |
| **Filing Date** | January 26, 2017 |
| **Current Basis** | 66A |
| **Original Filing Basis** | 66A |
| **International Registration Number** | 1360004 |
| **Owner** | (APPLICANT) Euro Games Technology Ltd. LIMITED LIABILITY COMPANY BULGARIA "Maritsa" Str. 4, "Vranya-Lozen-Triugulnika"; BG-1151 Sofia BULGARIA |
| **Description of Mark** | The color(s) blue, green, yellow, brown and white is/are claimed as a feature of the mark. Blue, green, yellow, brown and white, for the word and figurative elements. |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 7

**Type of Mark**    TRADEMARK

**Register**    PRINCIPAL

**Live/Dead Indicator**    LIVE

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss

Exhibit 17, page 8



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

# Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sat Sep 2 04:51:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP |

Logout    Please logout when you are done to release system resources allocated for you.

## Record 1 out of 1

| TSDR | ASSIGN Status | TTAB Status |    *( Use the "Back" button of the Internet Browser to return to TESS)*

# 20,000 DIAMONDS

| | |
|---|---|
| **Word Mark** | 20,000 **DIAMONDS** |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: Electronic gaming machines, namely, devices which accept a wager; Gaming devices, namely, gaming machines, slot machines, bingo machines, with or without video output; Gaming equipment, namely, slot machines with or without video output; Gaming machines; Gaming machines featuring a device that accepts wagers; Gaming machines for gambling; Gaming machines for gambling including slot machines or video lottery terminals; Gaming machines that generate or display wager outcomes; Gaming machines, namely, slot machines and video lottery terminals; Gaming machines, namely, devices which accept a wager; Reconfigurable casino and lottery gaming equipment, namely, gaming machines and operational computer game software therefor sold as a unit; Reconfigurable casino gaming machines and operational game software therefor sold as a unit; Slot machines. FIRST USE: 20160805. FIRST USE IN COMMERCE: 20160805

IC 041. US 100 101 107. G & S: Casinos; Conducting and providing facilities for casino gaming contests and tournaments; Entertainment services, namely, casino gaming; Entertainment services, namely, providing online electronic games; Gaming services in the nature of casino gaming; Leasing of casino games; Providing online non-downloadable game software. FIRST USE: 20160805. FIRST USE IN COMMERCE: 20160805 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86732507 |
| **Filing Date** | August 21, 2015 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss

Exhibit 17, page 9

| | |
|---|---|
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | January 12, 2016 |
| **Registration Number** | 5187336 |
| **Registration Date** | April 18, 2017 |
| **Owner** | (REGISTRANT) Castle Hill Holding LLC LIMITED LIABILITY COMPANY DELAWARE 1807 Seminole Trail, Suite 204 Charlottesville VIRGINIA 22901 |
| **Attorney of Record** | Melinda Buurma |
| **Type of Mark** | TRADEMARK. SERVICE MARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP |
|---|---|---|---|---|---|---|---|

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 10



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Wed Sep 27 04:51:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: _____   OR   Jump   to record: _____   **Record 92 out of 245**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# 25 DIAMONDS

**Word Mark**  25 DIAMONDS

**Goods and Services**  IC 009. US 021 023 026 036 038. G & S: Computer game programmes; Computer game programmes downloadable via the Internet; Computer game programs; Computer game software; Computer game software downloadable from a global computer network; Computer game software for **gaming** machines including **slot** machines or video lottery terminals; Computer game software for **gaming** machines, namely, **slot** machines and video lottery terminals; Computer game software for personal computers and home video game consoles; Computer game software for use on mobile and cellular phones; Computer game software for use with personal computers, home video game consoles used with televisions and arcade-based video game consoles; Computer game tapes; Computer programs for pre-recorded games; Computer programs for video and computer games; Computer software and firmware for games of chance on any computerized platform, including dedicated **gaming** consoles, video based **slot** machines, reel based **slot** machines, and video lottery terminals; Computer software, namely, game engine software for video game development and operation; Downloadable audio files, multimedia files, text files, e-mails, written documents, audio material, video material and games featuring information in the form of downloadable short educational/training communications in the field of human resource development for the promotion of employee retention, career growth and increased productivity for employees and employers; Downloadable computer game programs; Downloadable computer game software via a global computer network and wireless devices; Downloadable computer programs featuring positionable game piece figures for use in the field of computer games; Downloadable electronic game programs. Downloadable image file containing artwork, text, audio, video, games and Internet Web links relating to sporting and cultural activities; Downloadable multimedia file containing artwork, text, audio, video, games, and Internet Web links relating to **gaming**; Electronic game programs; Electronic game software; Electronic game software for handheld electronic devices; Electronic game software for wireless devices; Game software; **Gaming** software that generates or displays wager

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss

Exhibit 17, page 11

outcomes of **gaming** machines; High performance computer hardware with specialized features for enhanced game playing ability; Interactive game programs; Interactive game software; Interactive video game programs; Recorded computer game programs; Video and computer game programs; Virtual reality game software. FIRST USE: 20130801. FIRST USE IN COMMERCE: 20130801

| | |
|---|---|
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86276818 |
| **Filing Date** | May 9, 2014 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | October 7, 2014 |
| **Registration Number** | 4659251 |
| **Registration Date** | December 23, 2014 |
| **Owner** | (REGISTRANT) Spin Games LLC LIMITED LIABILITY COMPANY NEVADA 100 N Arlington Ave Suite #370 Reno NEVADA 89501 |
| **Attorney of Record** | Stephanie S. Buntin |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
|---|---|---|---|---|---|---|---|---|---|---|
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC | | | | | | | |

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 12



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Mon Sep 18 05:31:48 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [        ]   OR   Jump   to record: [        ]   **Record 195 out of 244**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# 5X DIAMOND

| | |
|---|---|
| **Word Mark** | 5X DIAMOND |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **Gaming** machines, namely, devices which accept a wager. FIRST USE: 20100127. FIRST USE IN COMMERCE: 20100127 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Trademark Search Facility Classification Code** | LETS-1 X A single letter, multiples of a single letter or in combination with a design NUM-5 The number 5 or the word Five |
| **Serial Number** | 77769261 |
| **Filing Date** | June 26, 2009 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | November 10, 2009 |
| **Registration** | |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 13

| | |
|---|---|
| **Number** | 3804631 |
| **Registration Date** | June 15, 2010 |
| **Owner** | (REGISTRANT) IGT CORPORATION NEVADA 9295 Prototype Drive Reno NEVADA 895218986 |
| **Attorney of Record** | Denise Taliaferro |
| **Prior Registrations** | 2253649;2719239;3351224;AND OTHERS |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). |
| **Live/Dead Indicator** | **LIVE** |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Wed Sep 27 04:51:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
|---|---|---|---|---|---|---|---|---|---|---|

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |
|---|---|---|---|

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [        ] OR  Jump  to record: [        ]    **Record 43 out of 245**

---

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*



| | |
|---|---|
| **Word Mark** | 777 DIAMOND LINE |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: **Slot** machines; gambling machines; electronic **gaming** machines; **slot** machines, gambling machines, and electronic **gaming** machines all containing bonus games and feature games; and replacement parts for all the foregoing. FIRST USE: 19940816. FIRST USE IN COMMERCE: 19940816 |
| **Mark Drawing Code** | (3) DESIGN PLUS WORDS, LETTERS, AND/OR NUMBERS |
| **Design Search Code** | 17.03.01 - Diamonds, jewelry; Nuggets of precious metals; Stones, gems<br>26.11.21 - Rectangles that are completely or partially shaded |
| **Serial Number** | 86553757 |
| **Filing Date** | March 4, 2015 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | November 24, 2015 |
| **Registration** | |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 15

| | |
|---|---|
| **Number** | 4897490 |
| **Registration Date** | February 9, 2016 |
| **Owner** | (REGISTRANT) Bally Gaming, Inc. DBA Bally Technologies CORPORATION NEVADA 6601 S. Bermuda Road Las Vegas NEVADA 89119 |
| **Attorney of Record** | KRISTIANNE NABONG |
| **Prior Registrations** | 4053245 |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "777" APART FROM THE MARK AS SHOWN |
| **Description of Mark** | Color is not claimed as a feature of the mark. The mark consists of the number "777" surrounded by stylized flames and the words "DIAMOND LINE" inside of a rectangle, with a diamond in the center of the rectangle directly behind the "O", "N" and "D" in the word "DIAMOND". |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Wed Sep 27 04:51:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [        ] OR    Jump    to record: [        ]    **Record 54 out of 245**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# 77777 DIAMOND JUBILEE

| | |
|---|---|
| **Word Mark** | 77777 DIAMOND JUBILEE |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: **Gaming** machines, namely, devices which accept a wager; Lottery cards; Lottery tickets; Reconfigurable **casino** and lottery **gaming** equipment, namely, **gaming** machines and operational computer game software therefor sold as a unit; Scratch cards for playing lottery games |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86896100 |
| **Filing Date** | February 3, 2016 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | June 21, 2016 |
| **Owner** | (APPLICANT) IGT CORPORATION NEVADA Trademark Department 9295 Prototype Drive Reno NEVADA |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 17

|  |  |
|---|---|
| | 89521 |
| **Prior Registrations** | 4109483 |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "77777" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

http://tmsearch.uspto.gov/bin/gate.exe?f=doc&state=4804:8gnoaw.2.54

Page 2 of 2

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 18



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Wed Sep 27 04:51:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [        ]   OR   Jump   to record: [        ]   **Record 53 out of 245**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# 9 DIAMONDS

| | |
|---|---|
| **Word Mark** | 9 DIAMONDS |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer game software for gambling machines; Computer game software for **gaming** machines, namely, **slot** machines and video lottery terminals; Computer software and firmware for playing games of chance on any computerized platform, including dedicated **gaming** consoles, video based **slot** machines, reel based **slot** machines, and video lottery terminals; Games that accept virtual or monetary wagers sold as a feature of game software. FIRST USE: 20160927. FIRST USE IN COMMERCE: 20160927 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86826401 |
| **Filing Date** | November 19, 2015 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published** | |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 19

| | |
|---|---|
| **for Opposition** | April 12, 2016 |
| **Registration Number** | 5257019 |
| **Registration Date** | August 1, 2017 |
| **Owner** | (REGISTRANT) EVERI GAMES INC. CORPORATION DELAWARE 206 Wild Basin Road South, Bldg. B. Austin TEXAS 78746 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
|---|---|---|---|---|---|---|---|---|---|---|
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC | | | | | | | |

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Wed Sep 27 04:51:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout | Please logout when you are done to release system resources allocated for you.

Start | List At: [          ] OR Jump | to record: [          ] **Record 60 out of 245**

---

TSDR | ASSIGN Status | TTAB Status | *( Use the "Back" button of the Internet Browser to return to TESS)*

# 9 DIAMONDS DELUXE

| | |
|---|---|
| **Word Mark** | 9 DIAMONDS DELUXE |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer game software for gambling machines; Computer game software for **gaming** machines, namely, **slot** machines and video lottery terminals; Computer software and firmware for playing games of chance on any computerized platform, including dedicated **gaming** consoles, video based **slot** machines, reel based **slot** machines, and video lottery terminals; Games that accept virtual or monetary wagers sold as a feature of game software |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86826405 |
| **Filing Date** | November 19, 2015 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published for** | April 26, 2016 |

| | |
|---|---|
| **Opposition** | |
| **Owner** | (APPLICANT) EVERI GAMES INC. CORPORATION DELAWARE 206 Wild Basin Road South, Bldg. B. Austin TEXAS 78746 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | W. Todd Resnik |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "DELUXE" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Mon Sep 18 05:31:48 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At:  [        ] OR  Jump  to record: [        ]    **Record 200 out of 244**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

## ACTION STACKED DIAMONDS

| | |
|---|---|
| **Word Mark** | ACTION STACKED DIAMONDS |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Electronic game programs; **Gaming** equipment, namely, **slot** machines with or without video output; **Gaming** machines; Machines for playing games of chance; **Slot** machines. FIRST USE: 20110617. FIRST USE IN COMMERCE: 20110617 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 77680855 |
| **Filing Date** | February 28, 2009 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | April 21, 2009 |
| **Registration** | |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 23

Trademark Electronic Search System (TESS)                                                                                      9/8/2017, 8:12 PM

| | |
|---|---|
| **Number** | 4063736 |
| **Registration Date** | November 29, 2011 |
| **Owner** | (REGISTRANT) Konami Gaming, Inc. CORPORATION NEVADA 585 Trade Center Drive Las Vegas NEVADA 89119 |
| **Attorney of Record** | Melinda B. Buurma |
| **Prior Registrations** | 3393364;3403282;3499924;AND OTHERS |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
|---|---|---|---|---|---|---|---|---|---|---|

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |
|---|---|---|---|

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 24

Trademark Electronic Search System (TESS)                                                                9/18/2017, 7:38 PM



United States Patent and Trademark Office

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Mon Sep 18 05:31:48 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [_____] OR   Jump   to record: [_____]   **Record 218 out of 244**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# AFRICAN DIAMOND

| | |
|---|---|
| **Word Mark** | AFRICAN DIAMOND |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Electronic game programs; **Gaming** equipment, namely, **slot** machines with or without video output; **Gaming** machines; Machines for playing games of chance; **Slot** machines. FIRST USE: 20061201. FIRST USE IN COMMERCE: 20061201 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 77033818 |
| **Filing Date** | October 31, 2006 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | June 5, 2007 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 25

| | |
|---|---|
| **Registration Number** | 3462979 |
| **Registration Date** | July 8, 2008 |
| **Owner** | (REGISTRANT) Konami Australia Pty Ltd Australian Private Company AUSTRALIA 28 Lord Street Botany, NSW AUSTRALIA 2019 |
| **Attorney of Record** | Melinda B. Buurma |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). |
| **Live/Dead Indicator** | **LIVE** |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
|---|---|---|---|---|---|---|---|---|---|---|
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC | | | | | | | |

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

Trademark Electronic Search System (TESS)                                                    9/18/2017, 7:49 PM



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Mon Sep 18 05:31:48 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [          ] OR   Jump   to record: [          ]   **Record 213 out of 244**

TSDR    ASSIGN Status    TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# AFRICAN DIAMOND GLITTERING JEWELS

| | |
|---|---|
| **Word Mark** | AFRICAN DIAMOND GLITTERING JEWELS |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Electronic game programs; **Gaming** equipment, namely, **slot** machines with or without video output; **Gaming** machines; Machines for playing games of chance; **Slot** machines. FIRST USE: 20080527. FIRST USE IN COMMERCE: 20080527 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Trademark Search Facility Classification Code** | SHAPES-MISC Miscellaneous shaped designs |
| **Serial Number** | 77410458 |
| **Filing Date** | February 29, 2008 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | July 15, 2008 |
| **Registration** | |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 27

| | |
|---|---|
| **Number** | 3640724 |
| **Registration Date** | June 16, 2009 |
| **Owner** | (REGISTRANT) Konami Gaming, Inc. CORPORATION NEVADA 585 Trade Center Drive Las Vegas NEVADA 89119 |
| **Attorney of Record** | Melinda B. Buurma |
| **Prior Registrations** | 3160532;3321266;3345726;AND OTHERS |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). |
| **Live/Dead Indicator** | **LIVE** |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

Trademark Electronic Search System (TESS)    9/18/17, 7:45 PM



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Mon Sep 18 05:31:48 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [        ] OR Jump to record: [        ]    **Record 216 out of 244**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

AFRICAN DIAMOND: JEWELS OF THE WILD

| | |
|---|---|
| **Word Mark** | AFRICAN DIAMOND: JEWELS OF THE WILD |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Electronic game programs; **Gaming** equipment, namely, **slot** machines with or without video output; **Gaming** machines; Machines for playing games of chance; **Slot** machines. FIRST USE: 20080103. FIRST USE IN COMMERCE: 20080103 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Trademark Search Facility Classification Code** | NOTATION-SYMBOLS Notation Symbols such as Non-Latin characters,punctuation and mathematical signs,zodiac signs,prescription marks |
| **Serial Number** | 77304799 |
| **Filing Date** | October 16, 2007 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | March 4, 2008 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 29

| | |
|---|---|
| **Registration Number** | 3570609 |
| **Registration Date** | February 3, 2009 |
| **Owner** | (REGISTRANT) Konami Gaming, Inc. CORPORATION NEVADA 585 Trade Center Drive Las Vegas NEVADA 89119 |
| **Attorney of Record** | Melinda B. Buurma |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). |
| **Live/Dead Indicator** | **LIVE** |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
|---|---|---|---|---|---|---|---|---|---|---|
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC | | | | | | | |

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 30



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Wed Sep 27 04:51:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [        ]  OR  Jump  to record: [        ]    **Record 35 out of 245**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# AMAZON'S DIAMONDS

| | |
|---|---|
| **Word Mark** | AMAZON'S DIAMONDS |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer game software for games and **gaming** machines, namely, **slot** machines with or without video output |
| | IC 028. US 022 023 038 050. G & S: arcade game machines for amusement arcades; **Gaming** machines; **Gaming** machines for **casinos** |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 87030625 |
| **Filing Date** | May 10, 2016 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | August 16, 2016 |
| **Owner** | (APPLICANT) Novomatic AG CORPORATION AUSTRIA Wiener Strasse 158 Gumpoldskirchen AUSTRIA 2352 |

| Type of Mark | TRADEMARK |
|---|---|
| Register | PRINCIPAL |
| Live/Dead Indicator | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 32



United States Patent and Trademark Office

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Mon Sep 18 05:31:48 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [＿＿] OR Jump to record: [＿＿]    **Record 220 out of 244**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# ARCTIC DIAMONDS

| | |
|---|---|
| **Word Mark** | ARCTIC DIAMONDS |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Electronic game programs; **Gaming** equipment, namely, **slot** machines with or without video output; **Gaming** machines; Machines for playing games of chance; **Slot** machines. FIRST USE: 20070621. FIRST USE IN COMMERCE: 20070621 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 77076272 |
| **Filing Date** | January 4, 2007 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | June 5, 2007 |

| | |
|---|---|
| **Registration Number** | 3423664 |
| **Registration Date** | May 6, 2008 |
| **Owner** | (REGISTRANT) Konami Australia Pty Ltd PRIVATE COMPANY AUSTRALIA 28 Lord Street Botany, NSW AUSTRALIA 2019 |
| **Attorney of Record** | Melinda B. Buurma |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). |
| **Live/Dead Indicator** | **LIVE** |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
|---|---|---|---|---|---|---|---|---|---|---|

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |
|---|---|---|---|

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 34



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Thu Sep 28 04:52:26 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [      ]  OR   Jump   to record: [      ]    **Record 1 out of 245**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*



**Word Mark** ASIAN DIAMONDS

**Goods and Services** IC 009. US 021 023 026 036 038. G & S: Computer game software and firmware for games of chance on any computerized platform, including video based **slot** machines, reel based **slot** machines and video lottery terminals

IC 028. US 022 023 038 050. G & S: arcade game machines for amusement arcades, **gaming** machines, **gaming** machines for **casinos**

**Mark Drawing Code** (3) DESIGN PLUS WORDS, LETTERS, AND/OR NUMBERS

**Design Search Code** 17.03.01 - Diamonds, jewelry; Nuggets of precious metals; Stones, gems
25.01.01 - Frames, picture
26.07.13 - Diamonds, exactly two diamonds; Two diamonds

**Serial Number** 87516496

**Filing Date** July 5, 2017

**Current Basis** 1B

**Original Filing Basis** 1B

| | |
|---|---|
| **Owner** | (APPLICANT) Novomatic AG CORPORATION AUSTRIA Wiener Strasse 158 Gumpoldskirchen AUSTRIA 2352 |
| **Description of Mark** | Color is not claimed as a feature of the mark. The mark consists of the words "ASIAN DIAMONDS". The words are arranged along 1 line. All letters and their outlines are extruded to a certain depth for a kind of 3D look. The letters themselves are filled with Asian-type ornaments. The frame around the plate consists of a metal-like part as well as a string which enframes the logo typeface. On the frame around the plate, 2 round shaped diamonds flank the logo typeface on the left and on the right side. Some highlights are added to the Diamonds to give them a glossy appearance. |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 36

Trademark Electronic Search System (TESS)                                          9/18/xx, 7:16 PM



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks > Trademark Electronic Search System (TESS)**

*TESS was last updated on Mon Sep 18 05:31:48 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [        ] OR  Jump   to record: [        ]    **Record 237 out of 244**

---

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# Typed Drawing

| | |
|---|---|
| **Word Mark** | BLACK DIAMOND |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **gaming** equipment; namely, **slot** machines and video **slot** machines with video output capability. FIRST USE: 19941128. FIRST USE IN COMMERCE: 19941128 |
| **Mark Drawing Code** | (1) TYPED DRAWING |
| **Serial Number** | 74399163 |
| **Filing Date** | June 3, 1993 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | November 30, 1993 |
| **Registration Number** | 1973900 |
| **Registration Date** | May 14, 1996 |
| **Owner** | (REGISTRANT) Sigma Game, Inc. CORPORATION NEVADA One Aerojet Way North Las Vegas NEVADA 89030 |
| | (LAST LISTED OWNER) EVERI GAMES INC. CORPORATION DELAWARE 206 WILD BASIN ROAD SOUTH., BLDG B - 4TH, FLR 382494-000014 AUSTIN TEXAS 78746 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 37

| | |
|---|---|
| **Attorney of Record** | William Todd Resnik |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). SECTION 8(10-YR) 20150604. |
| **Renewal** | 2ND RENEWAL 20150604 |
| **Live/Dead Indicator** | **LIVE** |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 38

Trademark Electronic Search System (TESS)                                                                      9/27/17, 3:18 PM



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Wed Sep 27 04:51:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [____] OR    Jump    to record: [____]    **Record 49 out of 245**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# BLACK DIAMOND DELUXE

| | |
|---|---|
| **Word Mark** | BLACK DIAMOND DELUXE |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: **Gaming** devices, namely, **gaming** machines, **slot** machines, bingo machines, with or without video output; **Gaming** machines that generate or display wager outcomes; Reconfigurable **casino** and lottery **gaming** equipment, namely, **gaming** machines and operational computer game software therefor sold as a unit |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86745810 |
| **Filing Date** | September 2, 2015 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | December 22, 2015 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 39

| | |
|---|---|
| **Owner** | (APPLICANT) EVERI GAMES INC. CORPORATION DELAWARE 206 Wild Basin Road South, Bldg. B. Austin TEXAS 78746 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Prior Registrations** | 1973900 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

Trademark Electronic Search System (TESS)                                                    9/27/17, 2:39 PM



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Wed Sep 27 04:51:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [     ] OR  Jump  to record: [     ]    **Record 65 out of 245**

---

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# BLACK DIAMOND HITS

| | |
|---|---|
| **Word Mark** | BLACK DIAMOND HITS |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer game software for gambling machines; Computer game software for **gaming** machines, namely, **slot** machines and video lottery terminals; Computer software and firmware for playing games of chance on any computerized platform, including dedicated **gaming** consoles, video based **slot** machines, reel based **slot** machines, and video lottery terminals; Games that accept virtual or monetary wagers sold as a feature of game software |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86820021 |
| **Filing Date** | November 13, 2015 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | March 22, 2016 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 41

| | |
|---|---|
| **Owner** | (APPLICANT) EVERI GAMES INC. CORPORATION DELAWARE 206 Wild Basin Road South, Bldg. B. Austin TEXAS 78746 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Prior Registrations** | 1973900 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 42

Trademark Electronic Search System (TESS)                                                      9/27/17, 4:31 PM



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Wed Sep 27 04:51:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [＿＿＿]  OR   Jump   to record: [＿＿＿]   **Record 11 out of 245**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# BLACK DIAMOND PLATINUM

| | |
|---|---|
| **Word Mark** | BLACK DIAMOND PLATINUM |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: **Gaming** devices, namely, **gaming** machines, **slot** machines, bingo machines, with or without video output; Electronic **gaming** machines, namely, devices which accept a wager; **Gaming** machines for gambling; **Gaming** machines for gambling including **slot** machines or video lottery terminals; Reconfigurable **casino** and lottery **gaming** equipment, namely, **gaming** machines and operational computer game software therefor sold as a unit. FIRST USE: 20170412. FIRST USE IN COMMERCE: 20170412 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 87417124 |
| **Filing Date** | April 19, 2017 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for** | |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 43

| | |
|---|---|
| **Opposition** | August 15, 2017 |
| **Owner** | (APPLICANT) EVERI GAMES INC. CORPORATION DELAWARE 206 Wild Basin Road South, Bldg. B. Austin TEXAS 78746 |
| **Attorney of Record** | W. Todd Resnik |
| **Prior Registrations** | 1973900 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 44



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Mon Sep 18 05:31:48 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [        ] OR  Jump  to record: [        ]  **Record 199 out of 244**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# BLAZING DIAMONDS & DOLLARS

| | |
|---|---|
| **Word Mark** | BLAZING DIAMONDS & DOLLARS |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **Gaming** machines, namely, bingo-related games and **slot** machines. FIRST USE: 20101004. FIRST USE IN COMMERCE: 20101004 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 77933832 |
| **Filing Date** | February 11, 2010 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | June 28, 2011 |
| **Registration Number** | 4218234 |

| | |
|---|---|
| **Registration Date** | October 2, 2012 |
| **Owner** | (REGISTRANT) Rocket Gaming Systems, LLC LIMITED LIABILITY COMPANY DELAWARE 66201 E. 290 Road Grove OKLAHOMA 74344 |
| | (LAST LISTED OWNER) MIAMI TRIBE OF OKLAHOMA BUSINESS DEVELOPMENT AUTHORITY A TRIBAL ENTERPRISE OF THE MIAMI TRIBE OF OKLAHOMA, A FEDERALLY RECOGNIZED INDIAN TRIBE UNITED STATES 3410 P STREET NW MIAMI OKLAHOMA 74354 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | Carl J. Artman |
| **Prior Registrations** | 3301729 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 46



United States Patent and Trademark Office

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Mon Sep 18 05:31:48 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [        ] OR  Jump   to record: [        ]   **Record 201 out of 244**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# BRIGHT DIAMONDS

| | |
|---|---|
| **Word Mark** | BRIGHT DIAMONDS |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **Gaming** machines that generate or display wager outcomes; **Gaming** software that generates or displays wager outcomes of **gaming** machines. FIRST USE: 20081118. FIRST USE IN COMMERCE: 20081118 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 77364317 |
| **Filing Date** | January 4, 2008 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | April 22, 2008 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 47

| | |
|---|---|
| **Registration Number** | 3588566 |
| **Registration Date** | March 10, 2009 |
| **Owner** | (REGISTRANT) WMS GAMING INC. CORPORATION DELAWARE 800 SOUTH NORTHPOINT BOULEVARD WAUKEGAN ILLINOIS 60085 |
| | (LAST LISTED OWNER) BALLY GAMING, INC. DBA BALLY TECHNOLOGIES CORPORATION NEVADA 6601 S. Bermuda Road Las Vegas NEVADA 89119 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | KRISTIANNE NABONG |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). |
| **Live/Dead Indicator** | **LIVE** |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 48

Trademark Electronic Search System (TESS)                                    9/21 pry, 11:55 AM



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Thu Sep 21 04:51:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [_____]  OR  Jump  to record: [_____]    **Record 142 out of 244**

---

TSDR  ASSIGN Status  TTAB Status  *( Use the "Back" button of the Internet Browser to return to TESS)*

# BURNING DIAMONDS

| | |
|---|---|
| **Word Mark** | BURNING DIAMONDS |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: Electronic **gaming** machines, namely, devices which accept a wager; **Gaming** devices, namely, **gaming** machines, **slot** machines, bingo machines, with or without video output; **Gaming** equipment, namely, **slot** machines with or without video output; **Gaming** machines; **Gaming** machines featuring a device that accepts wagers; **Gaming** machines including **slot** machines or video lottery terminals; **Gaming** machines that generate or display wager outcomes; **Gaming** machines, namely, **slot** machines and video lottery terminals; Machines for playing games of chance; Reconfigurable **casino** and lottery **gaming** equipment, namely, **gaming** machines and operational computer game software therefor sold as a unit; **Slot** machines. FIRST USE: 20130703. FIRST USE IN COMMERCE: 20130703 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85742255 |
| **Filing Date** | September 30, 2012 |
| **Current Basis** | 1A |
| **Original** | 1B |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 49

| | |
|---|---|
| **Filing Basis** | |
| **Published for Opposition** | March 5, 2013 |
| **Registration Number** | 4486034 |
| **Registration Date** | February 18, 2014 |
| **Owner** | (REGISTRANT) Konami Gaming, Inc. CORPORATION NEVADA 585 Trade Center Drive Las Vegas NEVADA 89119 |
| **Attorney of Record** | Melinda B. Buurma |
| **Prior Registrations** | 3160532;3636332;4039526;AND OTHERS |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME   NEW USER   STRUCTURED   FREE FORM   BROWSE DICT   SEARCH OG   TOP   HELP   PREV LIST   CURR LIST   NEXT LIST

FIRST DOC   PREV DOC   NEXT DOC   LAST DOC

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 50

9/29/17, 9:27 AM



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Wed Sep 27 04:51:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [          ] OR  Jump  to record: [          ]   **Record 137 out of 245**

TSDR    ASSIGN Status    TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# Canary Diamonds

| | |
|---|---|
| **Word Mark** | CANARY DIAMONDS |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: **Gaming** machines, namely, devices which accept a wager; **Gaming** machines, namely, electronic **slot** and bingo machines; Reconfigurable **casino** and lottery **gaming** equipment, namely, **gaming** machines and operational computer game software therefor sold as a unit. FIRST USE: 20140930. FIRST USE IN COMMERCE: 20140930 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85901155 |
| **Filing Date** | April 11, 2013 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | August 13, 2013 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 51

| | |
|---|---|
| **Registration Number** | 4649856 |
| **Registration Date** | December 2, 2014 |
| **Owner** | (REGISTRANT) Multimedia Games, Inc. CORPORATION DELAWARE 206 Wild Basin Road South Austin TEXAS 78746 |
| | (LAST LISTED OWNER) EVERI GAMES INC. CORPORATION DELAWARE 206 WILD BASIN ROAD SOUTH., BLDG B - 4TH, FLR 382494-000014 AUSTIN TEXAS 78746 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | William Todd Resnik |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME   NEW USER   STRUCTURED   FREE FORM   SEARCH OG   TOP   HELP   PREV LIST   CURR LIST   NEXT LIST
FIRST DOC   PREV DOC   NEXT DOC   LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 52

Trademark Electronic Search System (TESS)                                                      9/21/17, 11:48 AM



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Thu Sep 21 04:51:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [        ]  OR  Jump   to record: [        ]   **Record 145 out of 244**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# CHAMELEON'S DIAMONDS

| | |
|---|---|
| **Word Mark** | CHAMELEON'S DIAMONDS |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Electronic game programs; **Gaming** equipment, namely, **slot** machines with or without video output; **Gaming** machines; Machines for playing games of chance; **Slot** machines. FIRST USE: 20130101. FIRST USE IN COMMERCE: 20130101 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85361320 |
| **Filing Date** | July 1, 2011 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | November 22, 2011 |
| **Registration** | |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 53

| | |
|---|---|
| **Number** | 4415257 |
| **Registration Date** | October 8, 2013 |
| **Owner** | (REGISTRANT) Konami Gaming, Inc. CORPORATION NEVADA 585 Trade Center Drive Las Vegas NEVADA 89119 |
| **Attorney of Record** | Melinda B. Buurma |
| **Prior Registrations** | 3345726;3360828;3393364;AND OTHERS |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Thu Sep 21 04:51:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [      ] OR  Jump  to record: [      ]   **Record 152 out of 244**

| TSDR | ASSIGN Status | TTAB Status |   *( Use the "Back" button of the Internet Browser to return to TESS)*

# CHERRY CHANCE DIAMOND SEVEN

| | |
|---|---|
| **Word Mark** | CHERRY CHANCE DIAMOND SEVEN |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: **Slot** machines; **gaming** machines; **gaming** machines with multi-terminals |
| **Mark Drawing Code** | (5) WORDS, LETTERS, AND/OR NUMBERS IN STYLIZED FORM |
| **Serial Number** | 79134364 |
| **Filing Date** | June 28, 2013 |
| **Current Basis** | 66A |
| **Original Filing Basis** | 66A |
| **Published for Opposition** | February 25, 2014 |
| **Registration Number** | 4527571 |
| **International Registration Number** | 1171236 |
| **Registration Date** | May 13, 2014 |
| **Owner** | (REGISTRANT) Universal Entertainment Corporation CORPORATION JAPAN Ariake Frontier Building, Tower A 3-7-26 Ariake, Koto-ku Tokyo 135-0063 JAPAN |
| **Attorney of Record** | Heather A. Dunn |
| **Priority Date** | June 13, 2013 |
| **Prior Registrations** | 4156292;4177582;4239822 |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "CHANCE" APART FROM THE MARK AS SHOWN |
| **Description of Mark** | Color is not claimed as a feature of the mark. |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 55

**FIRST DOC** **PREV DOC** **NEXT DOC** **LAST DOC**

| .HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 56



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Mon Sep 18 05:31:48 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [        ]  OR  Jump  to record: [        ]    **Record 192 out of 244**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# Classic Diamonds

| | |
|---|---|
| **Word Mark** | CLASSIC DIAMONDS |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **Gaming** devices, namely, **gaming** machines, **slot** machines, bingo machines, with or without video output; **Gaming** equipment, namely, **slot** machines with or without video output; **Gaming** machines; **Gaming** machines including **slot** machines or video lottery terminals; **Gaming** machines that generate or display wager outcomes; **Gaming** machines, namely, **slot** machines and video lottery terminals; **Gaming** machines, namely, devices which accept a wager; **Gaming** machines, namely, electronic **slot** and bingo machines. FIRST USE: 20081024. FIRST USE IN COMMERCE: 20081024 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 77584287 |
| **Filing Date** | October 2, 2008 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published** | |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 57

Trademark Electronic Search System (TESS)                                                          10/8/17, 8:21 PM

| | |
|---|---|
| **for Opposition** | February 17, 2009 |
| **Registration Number** | 3667764 |
| **Registration Date** | August 11, 2009 |
| **Owner** | (REGISTRANT) Eclipse Gaming Systems, LLC LIMITED LIABILITY COMPANY TEXAS 595-G Old Norcross Road Lawrenceville GEORGIA 30046 |
| **Attorney of Record** | Neil S. Goldstein |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). |
| **Live/Dead Indicator** | **LIVE** |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 58

Trademark Electronic Search System (TESS)                                                      9/29/17, 2:01 PM



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Wed Sep 27 04:51:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [        ] OR  Jump  to record: [        ]    **Record 95 out of 245**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# Colossal Diamonds

| | |
|---|---|
| **Word Mark** | COLOSSAL DIAMONDS |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: **Gaming** devices, namely, **gaming** machines, **slot** machines, bingo machines, with or without video output. FIRST USE: 20130107. FIRST USE IN COMMERCE: 20130107 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86203299 |
| **Filing Date** | February 25, 2014 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | July 8, 2014 |
| **Registration Number** | 4609677 |
| **Registration Date** | September 23, 2014 |
| **Owner** | (REGISTRANT) C2 Gaming, LLC DBA C2 Gaming LIMITED LIABILITY COMPANY NEVADA 1945 Pama |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 59

Lane Las Vegas NEVADA 89119

(LAST LISTED OWNER) AGS LLC LIMITED LIABILITY COMPANY DELAWARE 6680 AMELIA EARHART COURT LAS VEGAS NEVADA 89119

| | |
|---|---|
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | Michael J. Thomas |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 60



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Thu Sep 21 04:51:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [        ] OR  Jump  to record: [        ]  **Record 181 out of 244**

TSDR    ASSIGN Status    TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# Typed Drawing

| | |
|---|---|
| **Word Mark** | CRAZY DIAMONDS |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: CURRENCY AND CREDIT OPERATED **SLOT** MACHINES AND **GAMING** DEVICES, NAMELY, **GAMING** MACHINES FOR USE IN **GAMING** ESTABLISHMENTS. FIRST USE: 20061114. FIRST USE IN COMMERCE: 20061114 |
| **Mark Drawing Code** | (1) TYPED DRAWING |
| **Serial Number** | 78222294 |
| **Filing Date** | March 6, 2003 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | October 28, 2003 |
| **Registration Number** | 3268950 |
| **Registration Date** | July 24, 2007 |
| **Owner** | (REGISTRANT) WMS GAMING INC. CORPORATION DELAWARE 800 SOUTH NORTHPOINT BOULEVARD WAUKEGAN ILLINOIS 60085

(LAST LISTED OWNER) BALLY GAMING, INC. DBA BALLY TECHNOLOGIES CORPORATION NEVADA 6650 S. EL CAMINO ROAD LAS VEGAS NEVADA 89118 |
| **Assignment** | |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 61

Trademark Electronic Search System (TESS)                                09/29/17, 7:37 AM

| | |
|---|---|
| **Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | KRISTIANNE NABONG |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). |
| **Live/Dead Indicator** | **LIVE** |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
|---|---|---|---|---|---|---|---|---|---|---|

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |
|---|---|---|---|

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 62



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Thu Sep 21 04:51:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [_____] OR   Jump   to record: [_____]   **Record 174 out of 244**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# DA VINCI DIAMONDS

| | |
|---|---|
| **Word Mark** | DA VINCI DIAMONDS |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **Gaming** machines, namely, devices on which a wager is placed [and components therefor]. FIRST USE: 20061023. FIRST USE IN COMMERCE: 20070115 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 78468309 |
| **Filing Date** | August 16, 2004 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | December 28, 2004 |
| **Registration Number** | 3330664 |
| **Registration Date** | November 6, 2007 |
| **Owner** | (REGISTRANT) IGT CORPORATION NEVADA 9295 Prototype Drive Reno NEVADA 895218986 |

| | |
|---|---|
| **Attorney of Record** | Denise Taliaferro |
| **Prior Registrations** | 2029173;2085175;AND OTHERS |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). SECTION 8(10-YR) 20170119. |
| **Renewal** | 1ST RENEWAL 20170119 |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 64

Trademark Electronic Search System (TESS)    9/29/17, 4:01 PM



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Wed Sep 27 04:51:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [____] OR  Jump  to record: [____]   **Record 30 out of 245**

TSDR  ASSIGN Status  TTAB Status  *( Use the "Back" button of the Internet Browser to return to TESS)*

# DANCING DIAMONDS

| | |
|---|---|
| **Word Mark** | DANCING DIAMONDS |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: **Gaming** machines for gambling including **slot** machines or video lottery terminals; Electronic **gaming** machines, namely, devices which accept a wager; Reconfigurable **casino gaming** machines and operational game software therefor sold as a unit |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 87025489 |
| **Filing Date** | May 5, 2016 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | October 4, 2016 |

http://tmsearch.uspto.gov/bin/gate.exe?f=doc&state=4804:8gnoaw.2.30    Page 1 of 2

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 65

| | |
|---|---|
| **Owner** | (APPLICANT) AINSWORTH GAME TECHNOLOGY LIMITED DBA AINSWORTH GAME TECHNOLOGY LIMITED LIMITED LIABILITY COMPANY AUSTRALIA 10 Holker St The Office of the General Counsel (OGC) NEWINGTON NSW 2127 AUSTRALIA 2127 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | *e*BUSINESS | HELP | PRIVACY POLICY

Trademark Electronic Search System (TESS)                                                                    9/29/17, 1:52 PM



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Wed Sep 27 04:51:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [          ] OR  Jump  to record: [          ]   **Record 102 out of 245**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# Dante's Diamonds

| | |
|---|---|
| **Word Mark** | DANTE'S DIAMONDS |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: **Gaming** machines, namely, devices which accept a wager. FIRST USE: 20130204. FIRST USE IN COMMERCE: 20130204 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85756959 |
| **Filing Date** | October 17, 2012 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | March 26, 2013 |
| **Registration Number** | 4560916 |
| **Registration Date** | July 1, 2014 |
| **Owner** | (REGISTRANT) Bally Gaming, Inc. DBA Bally Technologies CORPORATION NEVADA 6601 S. Bermuda Road Las Vegas NEVADA 89119 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 67

| | |
|---|---|
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | KRISTIANNE NABONG |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME   NEW USER   STRUCTURED   FREE FORM   BROWSE DICT   SEARCH OG   TOP   HELP   PREV LIST   CURR LIST   NEXT LIST

FIRST DOC   PREV DOC   NEXT DOC   LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 68



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Thu Sep 21 04:51:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [____]  OR  Jump  to record: [____]   **Record 184 out of 244**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# DARK DIAMONDS

| | |
|---|---|
| **Word Mark** | DARK DIAMONDS |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer software and firmware for games of chance on any computerized platform, including dedicated **gaming** consoles, [ video based **slot** machines, reel based **slot** machines, ] and video lottery terminals; **Gaming** devices, namely, **gaming** machines, **slot** machines, bingo machines, with or without video output. FIRST USE: 20090600. FIRST USE IN COMMERCE: 20090600 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 77637356 |
| **Filing Date** | December 20, 2008 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | March 17, 2009 |

| | |
|---|---|
| **Registration Number** | 3796811 |
| **Registration Date** | June 1, 2010 |
| **Owner** | (REGISTRANT) Video Gaming Technologies, Inc. CORPORATION TENNESSEE 308 Mallory Station Road Franklin TENNESSEE 37067 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | LIINDA MARIE NORCROSS |
| **Prior Registrations** | 3360819;3410436 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Wed Sep 27 04:51:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [_____]   OR   Jump   to record: [_____]   **Record 91 out of 245**

---

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

## DAZZLING DIAMOND QUEEN

| | |
|---|---|
| **Word Mark** | DAZZLING DIAMOND QUEEN |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: **Gaming** machines, namely, devices which accept a wager. FIRST USE: 20140630. FIRST USE IN COMMERCE: 20140630 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86001486 |
| **Filing Date** | July 3, 2013 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | November 26, 2013 |
| **Registration Number** | 4614788 |
| **Registration Date** | September 30, 2014 |
| **Owner** | (REGISTRANT) IGT CORPORATION NEVADA Trademark Department 9295 Prototype Drive Reno NEVADA 895218986 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 71

| | |
|---|---|
| **Attorney of Record** | Denise Taliaferro |
| **Prior Registrations** | 2157510;3490396;4305563 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME    NEW USER    STRUCTURED    FREE FORM    BROWSE DICT    SEARCH OG    TOP    HELP    PREV LIST    CURR LIST    NEXT LIST

FIRST DOC    PREV DOC    NEXT DOC    LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss

Exhibit 17, page 72



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Mon Sep 18 05:31:48 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [       ] OR   Jump   to record: [       ]   **Record 235 out of 244**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# Typed Drawing

| | |
|---|---|
| **Word Mark** | DAZZLING DIAMONDS |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: electronic **gaming** machines incorporating operating software and CRT display. FIRST USE: 19961220. FIRST USE IN COMMERCE: 19961220 |
| **Mark Drawing Code** | (1) TYPED DRAWING |
| **Serial Number** | 75139982 |
| **Filing Date** | July 23, 1996 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | April 1, 1997 |
| **Registration Number** | 2157510 |
| **Registration Date** | May 12, 1998 |
| **Owner** | (REGISTRANT) IGT CORPORATION NEVADA 9295 Prototype Drive Reno NEVADA 895218986 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | Denise Taliaferro |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). SECTION 8(10-YR) 20080528. |
| **Renewal** | 1ST RENEWAL 20080528 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 73

**Live/Dead Indicator**    **LIVE**

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 74



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Thu Sep 28 04:52:26 EDT 2017*

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [____] OR Jump to record: [____]  **Record 9 out of 245**

TSDR  ASSIGN Status  TTAB Status  *( Use the "Back" button of the Internet Browser to return to TESS)*

# DEJA VU DIAMONDS

| | |
|---|---|
| **Word Mark** | DEJA VU DIAMONDS |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer software and firmware for playing games of chance on any computerized platform, including dedicated **gaming** consoles, video based **slot** machines, reel based **slot** machines, and video lottery terminals |
| | IC 028. US 022 023 038 050. G & S: **Gaming** machines, namely, devices which accept a wager; Reconfigurable **casino gaming** machines and operational game software therefor sold as a unit |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 87271907 |
| **Filing Date** | December 16, 2016 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published** | |

| | |
|---|---|
| **for Opposition** | April 18, 2017 |
| **Owner** | (APPLICANT) BALLY GAMING, INC. CORPORATION NEVADA 6601 S. Bermuda Road Las Vegas NEVADA 89119 |
| **Attorney of Record** | KRISTIANNE NABONG |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Wed Sep 27 04:51:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start   List At: [_____]  OR  Jump  to record: [_____]   **Record 141 out of 245**

---

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# DIAMOND AND GOLD

| | |
|---|---|
| **Word Mark** | DIAMOND AND GOLD |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer software and firmware for games of chance on any computerized platform, including video based **slot** machines, reel based **slot** machines and video lottery terminals; computer software for arcade game machines; computer hardware for arcade game machines, **slot** machines and video lottery terminals; computer game programmes downloadable via the Internet; electronic game programs for playing games and games of chance via the Internet; computer application software for mobile phones and handheld computers, namely, software for playing computer games

IC 028. US 022 023 038 050. G & S: **Gaming** machines, namely, **slot** machines, video lottery terminals and roulette game machines; arcade game machines |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85892985 |
| **Filing Date** | April 2, 2013 |
| **Current Basis** | 44E |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss Exhibit 17, page 77

| | |
|---|---|
| **Original Filing Basis** | 1B;44D |
| **Published for Opposition** | August 20, 2013 |
| **Registration Number** | 4428876 |
| **Registration Date** | November 5, 2013 |
| **Owner** | (REGISTRANT) adp Gauselmann GmbH gesellschaft mit beschränkter haftung (gmbh) FED REP GERMANY Merkur-Allee 1-15 32339 Espelkamp FED REP GERMANY |
| **Attorney of Record** | Beate Boudro |
| **Priority Date** | February 13, 2013 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
|---|---|---|---|---|---|---|---|---|---|---|

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |
|---|---|---|---|

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 78



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Wed Sep 27 04:51:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start   List At: [_____]  OR  Jump  to record: [_____]   **Record 40 out of 245**

---

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# DIAMOND ARROW

| | |
|---|---|
| **Word Mark** | DIAMOND ARROW |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: **Gaming** machines, namely, devices which accept a wager. FIRST USE: 20170216. FIRST USE IN COMMERCE: 20170216 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86345459 |
| **Filing Date** | July 23, 2014 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | December 16, 2014 |
| **Registration Number** | 5286613 |
| **Registration Date** | September 12, 2017 |
| **Owner** | (REGISTRANT) IGT CORPORATION NEVADA Trademark Department 9295 Prototype Drive Reno NEVADA 895218986 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 79

Trademark Electronic Search System (TESS)                                                      9/29/17, 3:48 PM

| | |
|---|---|
| **Attorney of Record** | Denise Taliaferro |
| **Prior Registrations** | 2852100;3490396;4552566 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Wed Sep 27 04:51:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [          ] OR    Jump    to record: [          ]    **Record 64 out of 245**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# DIAMOND AVALANCHE

| | |
|---|---|
| **Word Mark** | DIAMOND AVALANCHE |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer software and firmware for games of chance on any computerized platform, including dedicated **gaming** consoles, video based **slot** machines, reel based **slot** machines, and video lottery terminals. FIRST USE: 20151116. FIRST USE IN COMMERCE: 20151116 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86249200 |
| **Filing Date** | April 11, 2014 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | July 29, 2014 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 81

| | |
|---|---|
| **Registration Number** | 5008500 |
| **Registration Date** | July 26, 2016 |
| **Owner** | (REGISTRANT) Ainsworth Game Technology Limited LIMITED LIABILITY COMPANY AUSTRALIA 10 Holker St The Office of the General Counsel (OGC) NEWINGTON NSW 2127 AUSTRALIA 2127 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 82

Trademark Electronic Search System (TESS)                                                    9/27/17, 2:32 PM



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Wed Sep 27 04:51:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [        ] OR    Jump    to record: [        ]    **Record 71 out of 245**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# DIAMOND BINGO

| | |
|---|---|
| **Word Mark** | DIAMOND BINGO |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer game software for **gaming** machines, namely, **slot** machines and video lottery terminals; Computer software and firmware for games of chance on any computerized platform, including dedicated **gaming** consoles, video based **slot** machines, reel based **slot** machines, and video lottery terminals; **Gaming** software that generates or displays wager outcomes of **gaming** machines. FIRST USE: 20150929. FIRST USE IN COMMERCE: 20150929 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86036071 |
| **Filing Date** | August 13, 2013 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for** | June 3, 2014 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 83

**Opposition**

| | |
|---|---|
| **Registration Number** | 4946603 |
| **Registration Date** | April 26, 2016 |
| **Owner** | (REGISTRANT) EVERI GAMES INC. CORPORATION DELAWARE 206 WILD BASIN ROAD SOUTH. BLDG B - 4TH, FLR 382494-000014 AUSTIN TEXAS 78746 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | William Todd Resnik |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "BINGO" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 84

 **United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Mon Sep 18 05:31:48 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [      ]   OR   Jump   to record: [      ]   **Record 193 out of 244**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# DIAMOND BLAST

| | |
|---|---|
| **Word Mark** | DIAMOND BLAST |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **Gaming** machines, namely, devices which accept a wager. FIRST USE: 20100720. FIRST USE IN COMMERCE: 20100720 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 77739847 |
| **Filing Date** | May 18, 2009 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | September 29, 2009 |
| **Registration Number** | 3880823 |
| **Registration Date** | November 23, 2010 |
| **Owner** | (REGISTRANT) IGT CORPORATION NEVADA 9295 Prototype Drive Trademark Department Reno NEVADA 895218986 |

| | |
|---|---|
| **Attorney of Record** | Denise Taliaferro |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 86



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Wed Sep 27 04:51:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [_____] OR   Jump   to record: [_____]   **Record 19 out of 245**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# DIAMOND BLAZE

**Word Mark**  DIAMOND BLAZE

**Goods and Services**  IC 009. US 021 023 026 036 038. G & S: Computer game software for gambling machines; Computer game software for **gaming** machines, namely, **slot** machines and video lottery terminals; Games that accept virtual or monetary wagers sold as a feature of game software; Computer software and firmware for playing games of chance on any computerized platform, including dedicated **gaming** consoles, video based **slot** machines, reel based **slot** machines, and video lottery terminals

**Standard Characters Claimed**

**Mark Drawing Code**  (4) STANDARD CHARACTER MARK

**Serial Number**  87442159

**Filing Date**  May 9, 2017

**Current Basis**  1B

**Original Filing Basis**  1B

**Owner**  (APPLICANT) EVERI GAMES INC. CORPORATION DELAWARE 206 Wild Basin Road South, Bldg. B. Austin

TEXAS 78746

| | |
|---|---|
| **Attorney of Record** | W. Todd Resnik |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

---

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
|---|---|---|---|---|---|---|---|---|---|---|

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |
|---|---|---|---|

---

| .HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 88

Trademark Electronic Search System (TESS)                                                           9/21/17, 8:57 AM



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Thu Sep 21 04:51:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [          ] OR   Jump   to record: [          ]   **Record 155 out of 244**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# DIAMOND BONANZA

| | |
|---|---|
| **Word Mark** | DIAMOND BONANZA |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer game software; computer game software featuring card games, **slot** games, video games, **gaming**, gambling, **casino**, bingo, instant win, lottery and betting activities; computer hardware relating to games, card games, **slot** games, video games, **gaming**, gambling, **casino**, bingo, instant win, lottery and betting activities; computer software to enable searching, browsing and retrieving information, websites, and other resources available on global computer networks for others; downloadable computer game programs and downloadable electronic game programs; interactive video game programs; computer software to enable uploading, posting, showing, displaying, tagging, blogging, sharing or otherwise providing electronic media and information in the fields of virtual communities, electronic **gaming**, entertainment, and general interest via the Internet or other communications networks; electronic game software and computer game application software that may be downloaded via the Internet, computers, and wireless devices; computer hardware relating to games, card games, **slot** games, video games, **gaming**, gambling, **casino**, bingo, instant win games, lottery and betting activities

IC 016. US 002 005 022 023 029 037 038 050. G & S: Printed matter, namely, newsletters in the fields of games, **gaming**, gambling, **casinos**, bingo, instant win games, lotteries and betting

IC 028. US 022 023 038 050. G & S: Games and playthings, namely, **slot** machines; scratch cards for playing lottery games; playing cards; electronic or electrotechnical **gaming** apparatus, namely, **gaming** machines; machines for playing games of chance; games involving gambling, namely, **slot** machines and **gaming** machines; **slot** machines operated by coins, tokens, banknotes, tickets or by means of electronic, magnetic or biometric storage media; card games

IC 038. US 100 101 104. G & S: Telecommunication services, namely, electronic transmission of streamed and downloadable audio, video and game files via computer and electronic communications networks; providing on-line chat rooms and bulletin boards for the transmission of messages among computer users concerning entertainment, music, concerts, videos, radio, television, film, news, sports, games and cultural events; webcasting services; delivery of messages by electronic transmission; providing connectivity services and access to electronic telecommunications networks for transmission or reception of audio, video, game or |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 89

Case 4:17-cv-00454-GKF-JFJ    Document 30-7 Filed in USDC ND/OK on 10/02/17    Page 91 of 512

multimedia content; providing access to computer databases; providing on-line facilities, via a global computer network and other computer and electronic communication networks for real-time interaction with other computer users to enable users to access multimedia content; providing access to databases in the field of computer games, **gaming** and social networking

IC 041. US 100 101 107. G & S: **Casino** services; betting services; gambling services; providing off track betting facilities; organization of **gaming** competitions; lottery services; bingo services, namely, bingo competitions; providing **slot** machine parlors; electronic game, **gaming** quiz and gambling competition services provided by means of the Internet or on-line from a computer network or database, mobile telephone and television; provision of online non-downloadable electronic publications, namely, books and newsletters in the field of games and gambling; entertainment services, namely, providing online computer games, enhancements within online computer games, and game applications within online computer games; entertainment services, namely, providing online reviews of computer games for entertainment purposes and providing information in the field of computer games; entertainment services, namely, providing virtual environments in which users can interact through social games for recreational, leisure or entertainment purposes; consultancy services relating to on-line **gaming**, namely, **gaming** services consulting in the nature of **casino gaming**; consultancy, information and advisory services relating to all the aforesaid services

IC 042. US 100 101. G & S: Design and development of computer software for computer games; computer programming; computer programming services, namely, content creation for virtual worlds and three dimensional platforms; computer services, namely, providing customized web pages featuring user-defined information; installation, implementation, maintenance, and repair of software applications; implementation of computer software for data processing; consultancy and technical support services, namely, troubleshooting computer software problems; technical support services, namely, updating and maintenance of computer software; computer system integration services; design, development, implementation, and deployment of software for computer games, video games, and online games; computer programming for others of online betting, gambling and trading based games; designing and creating of web sites for others; implementation of computer software for social networking and games, and to enable uploading, posting, showing, displaying, tagging, blogging, interactive discussions, sharing or otherwise providing electronic media or information via the Internet; creating, maintaining and hosting the web sites of others; information, advisory and consultancy services relating to all the aforesaid

| | |
|---|---|
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 79114040 |
| **Filing Date** | November 15, 2011 |
| **Current Basis** | 66A |
| **Original Filing Basis** | 66A |
| **Published for Opposition** | July 9, 2013 |
| **Registration Number** | 4405098 |
| **International Registration Number** | 1119150 |
| **Registration Date** | September 24, 2013 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 90

| | |
|---|---|
| **Owner** | (REGISTRANT) Gamesys Limited Limited Company UNITED KINGDOM 4th Floor, 10 Piccadilly London W1J 0DD UNITED KINGDOM |
| **Attorney of Record** | Heather A. Dunn, Esq. |
| **Description of Mark** | Color is not claimed as a feature of the mark. |
| **Type of Mark** | TRADEMARK. SERVICE MARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 91

Trademark Electronic Search System (TESS)                                                                9/28/17, 8:02 AM



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Thu Sep 28 04:52:26 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [        ]  OR   Jump   to record: [        ]   **Record 7 out of 245**

TSDR     ASSIGN Status     TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# DIAMOND BURST

| | |
|---|---|
| **Word Mark** | DIAMOND BURST |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: Electronic **gaming** machines, namely, devices which accept a wager |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 87501443 |
| **Filing Date** | June 22, 2017 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | October 17, 2017 |
| **Owner** | (APPLICANT) Aristocrat Technologies Australia Pty Ltd. proprietary limited company (p/l or pty. ltd.) AUSTRALIA BUILDING A, PINNACLE OFFICE PARK 85 EPPING ROAD NORTH RYDE, NSW AUSTRALIA 2113 |
| **Attorney of Record** | Linda Marie Norcross |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 92

| | |
|---|---|
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME    NEW USER    STRUCTURED    FREE FORM    BROWSE DICT    SEARCH OG    TOP    HELP    PREV LIST    CURR LIST    NEXT LIST
FIRST DOC    PREV DOC    NEXT DOC    LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 93

Trademark Electronic Search System (TESS)                                                          9/27/17, 3:08 PM



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Wed Sep 27 04:51:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [        ] OR   Jump   to record: [        ]   **Record 57 out of 245**

---

TSDR    ASSIGN Status    TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# DIAMOND CAT

| | |
|---|---|
| **Word Mark** | DIAMOND CAT |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: **Gaming** devices, namely, **gaming** machines, **slot** machines, bingo machines, with or without video output. FIRST USE: 20170306. FIRST USE IN COMMERCE: 20170306 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86965448 |
| **Filing Date** | April 5, 2016 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | August 9, 2016 |
| **Registration** | |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 94

| | |
|---|---|
| **Number** | 5233568 |
| **Registration Date** | June 27, 2017 |
| **Owner** | (REGISTRANT) AINSWORTH GAME TECHNOLOGY LIMITED DBA AINSWORTH GAME TECHNOLOGY LIMITED LIMITED LIABILITY COMPANY AUSTRALIA 10 Holker St The Office of the General Counsel (OGC) NEWINGTON NSW 2127 AUSTRALIA 2127 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 95



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Thu Sep 21 04:51:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [        ] OR  Jump  to record: [        ]  **Record 156 out of 244**

---

TSDR    ASSIGN Status    TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*



| | |
|---|---|
| **Word Mark** | DIAMOND CHANCE HIP SEVEN |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Optical disks, ROM-cartridges and USB flash drives, all of which store programs for arcade video game machines; downloadable programs for arcade video game machines; optical disks, ROM-cartridges and USB flash drives, all of which store programs for **gaming** machines; downloadable programs for **gaming** machines; optical disks, ROM-cartridges and USB flash drives, all of which store programs for **slot** machines; downloadable programs for **slot** machines; optical disks, ROM-cartridges and USB flash drives, all of which store programs for home video game machines; downloadable programs for home video game machines; optical disks, ROM-cartridges and USB flash drives, all of which store programs for hand-held games with liquid crystal displays; downloadable programs for hand-held games with liquid crystal displays

IC 028. US 022 023 038 050. G & S: **Gaming** machines; **gaming** machines with multi-terminals; home video game machines; magnetic card operated arcade video game machines; arcade video game machines with multi-terminals; cabinets for arcade video game machines; arcade video game machines; **slot** machines; cabinets for **slot** machines; coin-operated arcade video game machines; hand-held games with liquid crystal displays |
| **Mark Drawing Code** | (3) DESIGN PLUS WORDS, LETTERS, AND/OR NUMBERS |
| **Design Search Code** | 01.15.25 - Coal; Dust; Light rays; Liquids, spilling; Pouring liquids; Sand; Spilling liquids
17.03.01 - Diamonds, jewelry; Nuggets of precious metals; Stones, gems |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 96

| | |
|---|---|
| **Serial Number** | 79117133 |
| **Filing Date** | May 2, 2012 |
| **Current Basis** | 66A |
| **Original Filing Basis** | 66A |
| **Published for Opposition** | April 30, 2013 |
| **Registration Number** | 4366478 |
| **International Registration Number** | 1127152 |
| **Registration Date** | July 16, 2013 |
| **Owner** | (REGISTRANT) Universal Entertainment Corporation CORPORATION JAPAN Ariake Frontier Building, Tower A 3-7-26 Ariake, Koto-ku Tokyo 135-0063 JAPAN |
| **Attorney of Record** | Heather A. Dunn |
| **Priority Date** | March 26, 2012 |
| **Description of Mark** | Color is not claimed as a feature of the mark. The mark consists of the wording "DIAMOND CHANCE" with both terms in a double outline; to the right of that wording is a diamond design with rays radiating out from behind it; the wording "HIP SEVEN" is below the other wording and diamond design, in Western-type stylization with a dark background surrounding the wording. |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 97



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Sep 30 05:21:03 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [        ] OR  Jump  to record: [        ]  **Record 1 out of 3**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# DIAMOND CHARM

| | |
|---|---|
| **Word Mark** | **DIAMOND CHARM** |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Electronic gaming machines, namely, devices which accept a wager. FIRST USE: 20131205. FIRST USE IN COMMERCE: 20131205 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85259633 |
| **Filing Date** | March 7, 2011 |
| **Current Basis** | 1A;44E |
| **Original Filing Basis** | 1B;44D |
| **Published for Opposition** | January 10, 2012 |
| **Registration Number** | 4543794 |
| **Registration Date** | June 3, 2014 |
| **Owner** | (REGISTRANT) Aristocrat Technologies Australia Pty Ltd. CORPORATION AUSTRALIA 85 Epping Road Building A, Pinnacle Office Park North Ryde, NSW AUSTRALIA 2113 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 98

Trademark Electronic Search System (TESS)                                                    9/18/17, 4:46 PM

| | |
|---|---|
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | LINDA MARIE NORCROSS |
| **Priority Date** | February 15, 2011 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME  NEW USER  STRUCTURED  FREE FORM  BROWSE DICT  SEARCH OG  TOP  HELP  PREV LIST  CURR LIST  NEXT LIST
FIRST DOC  PREV DOC  NEXT DOC  LAST DOC

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY



**United States Patent and Trademark Office**

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Wed Sep 27 04:51:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

[ Logout ] Please logout when you are done to release system resources allocated for you.

[ Start ] List At: [_____] OR [ Jump ] to record: [_____]    **Record 38 out of 245**

[ TSDR ] [ ASSIGN Status ] [ TTAB Status ] *( Use the "Back" button of the Internet Browser to return to TESS)*

# DIAMOND CHERRY

| | |
|---|---|
| **Word Mark** | DIAMOND CHERRY |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: **Gaming** machines that generate or display wager outcomes; **Gaming** machines, namely, electronic **slot** and bingo machines; Reconfigurable **casino** and lottery **gaming** equipment, namely, **gaming** machines and operational computer game software therefor sold as a unit. FIRST USE: 20170420. FIRST USE IN COMMERCE: 20170420 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86225504 |
| **Filing Date** | March 19, 2014 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | July 15, 2014 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 100

| | |
|---|---|
| **Owner** | (APPLICANT) EVERI GAMES INC. CORPORATION DELAWARE 206 WILD BASIN ROAD SOUTH., BLDG B AUSTIN TEXAS 78746 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | William Todd Resnik |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 101



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Wed Sep 27 04:51:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [          ] OR  Jump  to record: [          ]   **Record 120 out of 245**

TSDR    ASSIGN Status    TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# DIAMOND CHIEF

| | |
|---|---|
| **Word Mark** | DIAMOND CHIEF |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer software and firmware for games of chance on any computerized platform, including dedicated **gaming** consoles, video based **slot** machines, reel based **slot** machines, and video lottery terminals. FIRST USE: 20131020. FIRST USE IN COMMERCE: 20131020 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85620203 |
| **Filing Date** | May 9, 2012 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | October 9, 2012 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 102

| | |
|---|---|
| **Registration Number** | 4495401 |
| **Registration Date** | March 11, 2014 |
| **Owner** | (REGISTRANT) Ainsworth Game Technology Limited LIMITED LIABILITY COMPANY AUSTRALIA 10 Holker Street The Office of the General Counsel (OGC) Newington NSW 2127 AUSTRALIA |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 103



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Wed Sep 27 04:51:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [    ] OR Jump    to record: [    ]    **Record 52 out of 245**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# DIAMOND CITY

**Word Mark**  DIAMOND CITY

**Goods and Services**  IC 028. US 022 023 038 050. G & S: Electronic **gaming** machines, namely, devices which accept a wager; Gaming devices, namely, **gaming** machines, **slot** machines, bingo machines, with or without video output; **Gaming** equipment, namely, **slot** machines with or without video output; **Gaming** machines featuring a device that accepts wagers; **Gaming** machines for gambling including **slot** machines or video lottery terminals; **Gaming** machines that generate or display wager outcomes; **Gaming** machines, namely, **slot** machines and video lottery terminals; **Gaming** machines, namely, devices which accept a wager; Gaming machines, namely, electronic **slot** and bingo machines; **Slot** machines

**Standard Characters Claimed**

**Mark Drawing Code**  (4) STANDARD CHARACTER MARK

**Serial Number**  86509411

**Filing Date**  January 21, 2015

**Current Basis**  1B

**Original Filing**  1B

**Basis**

**Published for Opposition**    June 9, 2015

**Owner**    (APPLICANT) King Show Games, Inc. CORPORATION MINNESOTA 10275 Wayzata Blvd. Ste 300 Minnetonka MINNESOTA 55305

**Type of Mark**    TRADEMARK

**Register**    PRINCIPAL

**Live/Dead Indicator**    **LIVE**

---

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

---

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 105



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Wed Sep 27 04:51:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [      ] OR  Jump  to record: [      ]  **Record 21 out of 245**

TSDR  ASSIGN Status  TTAB Status  *( Use the "Back" button of the Internet Browser to return to TESS)*

# DIAMOND CITY

**Word Mark** DIAMOND CITY

**Goods and Services** IC 009. US 021 023 026 036 038. G & S: Computer game programs; Computer game software; Computer game software downloadable from a global computer network; Computer game software for gambling machines; Computer game software for use on mobile and cellular phones; Computer software and firmware for playing games of chance on any computerized platform, including dedicated **gaming** consoles, video based **slot** machines, reel based **slot** machines, and video lottery terminals; Downloadable computer software for playing **casino** games, **slot** games, lottery games, online wagering games and online electronic games; Downloadable computer game software via a global computer network and wireless devices; Electronic game programs; Electronic game software; Interactive game programs; Interactive game software; Downloadable computer game programs; Downloadable electronic game programs

**Standard Characters Claimed**

**Mark Drawing Code** (4) STANDARD CHARACTER MARK

**Serial Number** 87363613

**Filing Date** March 8, 2017

**Current Basis** 1B

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 106

| | |
|---|---|
| **Original Filing Basis** | 1B |
| **Published for Opposition** | July 11, 2017 |
| **Owner** | (APPLICANT) King Show Games, Inc. CORPORATION MINNESOTA 10275 Wayzata Blvd., Ste. 300 Minnetonka MINNESOTA 55305 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME · NEW USER · STRUCTURED · FREE FORM · BROWSE DICT · SEARCH OG · TOP · HELP · PREV LIST · CURR LIST · NEXT LIST · FIRST DOC · PREV DOC · NEXT DOC · LAST DOC

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 107

Trademark Electronic Search System (TESS)                                    9/21/17, 11:50 AM



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Thu Sep 21 04:51:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [_____] OR  Jump  to record: [_____]   **Record 144 out of 244**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# DIAMOND CLAW

| | |
|---|---|
| **Word Mark** | DIAMOND CLAW |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Electronic game programs; **Gaming** equipment, namely, **slot** machines with or without video output; **Gaming** machines; Machines for playing games of chance; **Slot** machines. FIRST USE: 20121000. FIRST USE IN COMMERCE: 20121000 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85556655 |
| **Filing Date** | February 29, 2012 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | July 3, 2012 |
| **Registration** | |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 108

| | |
|---|---|
| **Number** | 4332781 |
| **Registration Date** | May 7, 2013 |
| **Owner** | (REGISTRANT) Konami Gaming, Inc. CORPORATION NEVADA 585 Trade Center Drive Las Vegas NEVADA 89119 |
| **Attorney of Record** | Melinda B. Buurma |
| **Prior Registrations** | 2968515;3393364;3428468;AND OTHERS |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
|---|---|---|---|---|---|---|---|---|---|---|

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |
|---|---|---|---|

**|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY**

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 109



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks > Trademark Electronic Search System (TESS)**

*TESS was last updated on Wed Sep 27 04:51:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [      ] OR Jump to record: [      ]    **Record 66 out of 245**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# DIAMOND DAYS

| | |
|---|---|
| **Word Mark** | DIAMOND DAYS |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer game software for gambling machines; Computer game software for **gaming** machines, namely, **slot** machines and video lottery terminals; Computer software and firmware for playing games of chance on any computerized platform, including dedicated **gaming** consoles, video based **slot** machines, reel based **slot** machines, and video lottery terminals; Games that accept virtual or monetary wagers sold as a feature of game software. FIRST USE: 20160927. FIRST USE IN COMMERCE: 20160927 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86793430 |
| **Filing Date** | October 20, 2015 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for** | |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 110

| | |
|---|---|
| **Opposition** | March 22, 2016 |
| **Registration Number** | 5120742 |
| **Registration Date** | January 10, 2017 |
| **Owner** | (REGISTRANT) EVERI GAMES INC. CORPORATION DELAWARE 206 Wild Basin Road South Austin TEXAS 78746 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Prior Registrations** | 1973900;4339467;4649856 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 111



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Wed Sep 27 04:51:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [        ] OR  Jump  to record: [        ]  **Record 41 out of 245**

TSDR   ASSIGN Status   TTAB Status  *( Use the "Back" button of the Internet Browser to return to TESS)*

# DIAMOND DEALER

| | |
|---|---|
| **Word Mark** | DIAMOND DEALER |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer software and firmware for games of chance on any computerized platform, including **slot** machines, and video lottery terminals; Downloadable software and computer programs for playing **casino** games, **slot** games, mobile games, lottery games, online wagering games and online electronic games; Downloadable electronic game programs and software |
| | IC 028. US 022 023 038 050. G & S: Reconfigurable **casino** and lottery **gaming** equipment, namely, **gaming** machines |
| | IC 041. US 100 101 107. G & S: Entertainment services, namely, providing online electronic games; Entertainment services, namely, providing temporary use of non-downloadable electronic games |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86180763 |
| **Filing Date** | January 31, 2014 |
| **Current Basis** | 1B;44D |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 112

| | |
|---|---|
| **Original Filing Basis** | 1B;44D |
| **Owner** | (APPLICANT) IGT CANADA SOLUTIONS ULC CORPORATION CANADA 328 URQUHART AVENUE MONCTON, NEW BRUNSWICK CANADA E1H 2R6 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | Colleen Caissie-Dupuis |
| **Priority Date** | January 28, 2014 |
| **Prior Registrations** | 3374239 |
| **Type of Mark** | TRADEMARK. SERVICE MARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 113



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Wed Sep 27 04:51:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [_____] OR    Jump    to record: [_____]    **Record 10 out of 245**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# DIAMOND DEFENDERS

| | |
|---|---|
| **Word Mark** | DIAMOND DEFENDERS |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer game software for **gaming** machines, namely, **slot** machines and video lottery terminals; Computer game software for gambling machines; Computer game software for personal computers and home video game consoles; Computer game software for use on mobile and cellular phones; Computer software and firmware for playing games of chance on any computerized platform, including dedicated **gaming** consoles, video based **slot** machines, reel based **slot** machines, and video lottery terminals. FIRST USE: 20140520. FIRST USE IN COMMERCE: 20140520 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 87319494 |
| **Filing Date** | January 31, 2017 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published** | |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 114

| | |
|---|---|
| **for Opposition** | June 6, 2017 |
| **Registration Number** | 5271091 |
| **Registration Date** | August 22, 2017 |
| **Owner** | (REGISTRANT) Design Works Studios, LLC DBA Design Works Gaming LIMITED LIABILITY COMPANY ARIZONA 7150 East Camelback Road, Suite 500 Scottsdale ARIZONA 85251 |
| **Attorney of Record** | Josh Becker |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 115



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Wed Sep 27 04:51:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [          ]  OR  Jump  to record: [          ]   **Record 50 out of 245**

TSDR  ASSIGN Status  TTAB Status  *( Use the "Back" button of the Internet Browser to return to TESS)*

# DIAMOND DESIRE

| | |
|---|---|
| **Word Mark** | DIAMOND DESIRE |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: **Slot** machines and replacement parts therefor; video **slot** machines and replacement parts therefor; **gaming** machines and replacement parts therefor; **gaming** machines with a liquid crystal display and replacement parts therefor; mechanical reel type **slot** machines with a liquid crystal display and replacement parts therefor. FIRST USE: 20161003. FIRST USE IN COMMERCE: 20161003 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86826461 |
| **Filing Date** | November 19, 2015 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | April 19, 2016 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 116

| | |
|---|---|
| **Registration Number** | 5261838 |
| **Registration Date** | August 8, 2017 |
| **Owner** | (REGISTRANT) Universal Entertainment Corporation CORPORATION JAPAN Ariake Frontier Building, Tower A 3-7-26 Ariake, Koto-ku Tokyo JAPAN 135-0063 |
| **Attorney of Record** | David Ehrlich |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

Trademark Electronic Search System (TESS)                                                    9/18/17, 8:03 PM



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Mon Sep 18 05:31:48 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [        ] OR  Jump  to record: [        ]    **Record 202 out of 244**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# DIAMOND DESTINY

| | |
|---|---|
| **Word Mark** | DIAMOND DESTINY |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **Gaming** machines. FIRST USE: 20090402. FIRST USE IN COMMERCE: 20090402. |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 77483908 |
| **Filing Date** | May 27, 2008 |
| **Current Basis** | 1A;44E |
| **Original Filing Basis** | 1B;44D |
| **Published for Opposition** | February 3, 2009 |
| **Registration Number** | 3904720 |
| **Registration Date** | January 11, 2011 |
| **Owner** | (REGISTRANT) Aristocrat Technologies Australia Pty Ltd CORPORATION AUSTRALIA 85 Epping Road Building A, Pinnacle Office Park North Ryde, NSW AUSTRALIA 2113 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 118

| | |
|---|---|
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | Linda Marie Norcross |
| **Priority Date** | December 4, 2007 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 119



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Wed Sep 27 04:51:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start   List At: [        ] OR  Jump  to record: [        ]   **Record 136 out of 245**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# DIAMOND DIAMOND

| | |
|---|---|
| **Word Mark** | DIAMOND DIAMOND |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **Gaming** machines, namely, devices which accept a wager. FIRST USE: 20120601. FIRST USE IN COMMERCE: 20120601 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85015209 |
| **Filing Date** | April 15, 2010 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | August 24, 2010 |
| **Registration Number** | 4206415 |
| **Registration Date** | September 11, 2012 |
| **Owner** | (REGISTRANT) IGT CORPORATION NEVADA 9295 Prototype Drive Reno NEVADA 895218986 |
| **Attorney of** | |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 120

| | |
|---|---|
| **Record** | Denise Taliaferro |
| **Prior Registrations** | 2029173;2085175;2106091 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

| .HOME | SITE INDEX | SEARCH | *e*BUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 121



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Wed Sep 27 04:51:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [        ] OR    Jump    to record: [        ]    **Record 93 out of 245**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*



| **Word Mark** | DIAMOND DIGGER |
|---|---|
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Apparatus for recording, transmission or reproduction of sound or images; Blank magnetic data carriers and recording discs; Blank magnetic disks, pre-recorded magnetic disks featuring computer games; Compact discs, DVDs and video recordings featuring computer games; Calculating machines; Data processing equipment, namely, couplers, Computers; Computer game software for video and computer games; Video disks and video tapes with recorded animated cartoons; Audiovisual teaching apparatus, namely, slide or photograph projection apparatus; Camcorders; Photographic Cameras; Cassette players; Compact disc players; Compact discs featuring video and computer games; Computer game programs; Downloadable computer game programs which can be downloaded via social media; Computer keyboards; Computer memory hardware; Computer operating programs, recorded; Computer peripheral devices; Computer programmes, recorded for video games; Computer programs for video games; Computer software, recorded for video games; Downloadable image files containing photographic images and artwork, and in the field of video and computer games; Downloadable image files containing photographic images and artwork, and in the field of video and computer games offered via social media; Downloadable music files; Downloadable ring tones for mobile phones; DVD players; Downloadable electronic publications in the nature of e-books, online magazines, online newspapers, electronic journals, blogs, and podcasts in the field of computer and video games; Exposed photographic film; Headphones; Juke boxes, musical; Laptop computers; Microphones; Baby monitors; Battery performance monitors; Computer monitors; Mouse pads; Notebook computers; Blank optical discs; Optical discs featuring computer and video games; Personal stereos; Portable media players; Portable telephones; Record players; Sound recording apparatus; Sound reproduction apparatus. Sound transmitting apparatus. Spectacle cases; Spectacle frames; Sunglasses; Tape-recorders; Teaching apparatus, namely, electronic teaching equipment in the nature of computers, multimedia projectors, computer whiteboards; Telephone apparatus; Television |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 122

apparatus for projection purposes; Blank USB flash drives; Blank video cassettes; Prerecorded video cassettes featuring computer games; Video game cartridges; Video recorders; Cases for mobile phones, tablets, laptop computers and netbooks, portable media players, cameras and other photographic equipment; Computer games software; Computer game entertainment software; Downloadable electronic game software for use on mobile phones, tablets and other electronic mobile devices; Video game software; Interactive multimedia computer game programs; Downloadable interactive multimedia computer game programs which can be downloaded via social media; Games software for use on mobile phones, tablets and other electronic mobile devices; Downloadable computer software for mobile phones, tablets and other electronic mobile devices in the field of social media for the creation and exchange of user-generated content, marketing research, and also for transmission of electronic communications and also for posting advertisements; Downloadable software in the nature of a mobile application for use in the field of social media for the creation and exchange of user-generated content, marketing research, and also for transmission of electronic communications and also for posting advertisements; Computer applications featuring video and computer games; Computer application software for mobile phones, portable media players, tablets, handheld computers and other electronic mobile devices, namely, software for video and computer games. Downloadable computer application software for mobile phones, portable media players, tablets, handheld computers and other electronic mobile devices, namely, software for video and computer games which can be downloaded via social media; Mobile phone accessories and charms, namely, danglers; Eyewear; Eyeglasses; Mobile phone accessory charms; Mobile phone covers; radios incorporating alarm clocks

IC 025. US 022 039. G & S: Clothing, namely, Aprons, Babies' pants, Bath robes, Bathing trunks, Belts, Beach clothes, namely, beachwear, bathing suits, swimsuits, and bathing trunks, Bibs, not of paper, Boas, Brassieres, Clothing for gymnastics, namely, leotards, Clothing of imitations of leather, namely, jackets and pants, Clothing of leather, namely, jackets and pants, Coats, Dresses, Dressing gowns, Ear muffs, Gloves, Jackets, Jerseys, Jumper dresses, Knitwear, namely, knit tops, knit skirts, and knit socks, Masquerade costumes, Mittens, Money belts, Neckties, Outerclothing, namely, ear muffs, gloves, pullovers, overcoats, Scarves, Ties, vests, waistcoats, Pants, Pullovers, Pajamas, Ready-made clothing, namely, Character costumes for use in children's dress up play, in role-playing games and in the amusement industry; Clothing for sportswear in the nature of sport uniforms, sports shirts, sport coats, sport shirts, sport stockings, sports bras; sports jackets, sports jerseys and breeches for sports, sports over uniforms, tracksuits; sports pants, sports shirts with short sleeves, sports shoes, sports singlets, sports vests, sports caps and hats, jogging suits, warm up suits, rugby tops, rugby shorts, golf shirts; Lingerie, Nightwear, Nightshirts, one piece garments for children; jumpsuits; one piece garments for adults, namely, sleepwear and loungewear; t-shirts, sweatshirts, and shorts, t-shirts, sweatshirts, and shorts, Shirts; Shower caps, Skirts, Sleep masks, Socks, Sweaters, Swimwear, Tee-shirts, Trousers, Underpants, Underwear, Vests, Waterproof clothing, namely, waterproof jackets and pants; footwear, namely, Beach footwear, Bath sandals, Bath slippers, Beach shoes, Boots, Boots for sports, Esparto shoes and sandals, Sandals, Shoes, Slippers. headgear, namely, Bandanas, Bathing caps, Berets, Caps, Hats, Headbands, Paper hats for use as clothing items; Halloween costumes

IC 028. US 022 023 038 050. G & S: Christmas tree ornaments and decorations; coin-operated amusement machines, automatic amusement game machines; game apparatus, namely, bases, bats, and balls for playing indoor and out-door games; gymnastic apparatus; arcade video game machines; archery quivers, archery targets; artificial snow for Christmas trees; ascenders; backgammon games; bags especially designed for skis and surfboards; balls for games; barbells; baseball gloves; batting gloves; bells for Christmas trees; billiard balls; billiard cue tips; billiard cues; billiard markers; billiard table cushions; billiard tables; bingo cards; bite indicators; bite sensors; board games; bob-sleighs; body boards; body-building apparatus; bowling apparatus and machinery; bows for archery; boxing gloves; toy building blocks; building games; butterfly nets; camouflage screens; candle holders for Christmas trees; caps for toy pistols; chalk for billiard cues; checkerboards; checkers; chess games; chessboards; chips for gambling; Christmas tree stands; Christmas trees of synthetic material; clay pigeon traps; clay pigeons; climbers' harness; coin operated billiard tables; confetti; magic tricks in the nature of a conjuring apparatus; controllers for game consoles; cosaques toy fireworks; counters for games; fishing creels; bags specially designed to hold cricket equipment; cups for dice; darts; dice; discuses for sports; divot repair tools; dolls; dolls' beds; dolls' clothes; dolls' feeding bottles; dolls' houses; dolls' rooms; dominoes; edges of skis; elbow guards for athletic use; electronic targets for games and sports; exercise machines; fairground amusement rides; fencing gloves;

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 123

fencing masks; fencing weapons; fish hooks; fishing tackle; flippers for swimming; floats for fishing; flying discs. games, namely, action skill games, arcade games, balls for games or paddle ball games, boule games, card games, coin operated video games, dart games, dice games, electronic board games, hand held units for playing electronic games, educational game units for children in the nature of electronic games for teaching of children, handheld computer games, handheld units for playing electronic games other than those adapted for use with an external display screen or monitor, handheld electronic video games, namely, stand-alone video game machines, handheld games with liquid crystal displays, handheld pinball games, tabletop rod hockey game playing equipment, namely, hockey sticks, balls and nets sold as a set, Mah-jong games, manipulative games, musical games in the nature of board games with a musical component; mechanical games, namely, board games involving mechanical components, paddle ball games, party games, Pinball games, card games featuring quizzes, racing car games featuring model racing car bodies, ring toss games, role play games, action skill games, sports games kits composed of balls, sports whistles, and score books, target games, toy card games; **gaming** machines for gambling; football gloves, bowling gloves, hockey gloves, karate gloves, racquet ball gloves, weight lifting gloves; golf bags, with or without wheels; golf clubs; golf gloves; gut for fishing; guts for rackets; hang gliders; harness for sailboards; scuba equipment, namely, spearfishing harpoon guns; hockey sticks; horseshoe games; hunting game calls; ice skates; inline roller skates; jigsaw puzzles; kaleidoscopes; kite reels; kites; knee guards for athletic use; landing nets for anglers; lines for fishing. lures for hunting or fishing; machines for physical exercises; mah-jong; marbles for games; masts for sailboards; Men's athletic supporters; mobiles for children; nets for sports; ninepins; novelties for parties and dances in the nature of bugs in boxes, crackers, toy face masks, toy fake teeth, paper hats, streamers, vampire teeth, foam fingers; ornaments for Christmas trees, except illumination articles and confectionery; pachinkos; paintball guns; paintballs; paper party hats; paragliders; parlor games; piñatas; play balloons; playing balls; playing cards; plush toys; poles for pole vaulting; portable games with liquid crystal displays; protective padding for playing cricket, field hockey, handball, skates, inline skates, skateboarding, roller skating, football, ice-hockey, roller hockey, volleyball, mountain biking, cycling, polo; punching bags; puppets; quoits; rackets; radio-controlled toy vehicles; baby rattles; reels for fishing; ring games; rocking horses; rods for fishing; roller skates; rollers for stationary exercise bicycles; rosin used by athletes; roulette wheels; sailboards; scale model kits; scale model vehicles; scent lures for hunting or fishing; toy scooters; scrapers for skis; scratch cards for playing lottery games; coverings for skis, namely, seal skins; shin guards for athletic use; shuttlecocks; skateboards; skating boots with skates attached; ski bindings; skis; skittles; playground slides, climbing slides, namely, playground slides, water slides; sling shots; **slot** machines; snow globes; snowboards; snow shoes; bubble making wand and solution sets; sole coverings for skis; spinning tops; spring boards; starting blocks for sports; stationary exercise bicycles; strings for rackets; stuffed toys; surf boards; surf skis; surfboard leashes; swimming belts; swimming jackets; swimming kick boards. inflatable swimming pools, play swimming pools, namely, paddling pools, play swimming pools; swings; tables for indoor football; tables for table tennis; targets; teddy bears; tennis ball throwing apparatus; tennis nets; theatrical masks; toy masks; toy pistols; toy vehicles; toys, namely, action figures, toy air pistols; bath toys, bathtub toys, battery-operated action toys, battery operated toys, namely, mechanical action toys, electric action toys, electronic action toys, electronic activity toys, namely, children's multiple activity toys, infant development toys, inflatable toys, mechanical action toys, miniature car models, model cars, multipart construction toys, musical toys, non-motorised toys for riding, pet toys, infant's and baby's rattles, puzzles, punching toys, sandbox toys, stuffed toy animals, stuffed bean-filled toys, scale model cars, toy watches, toy whistles, water toys, wooden toys, namely, positionable wooden and plastic figures for use in wooden and plastic puzzles; toys for domestic pets; trampolines; twirling batons; arcade, mobile and home video game machines; water wings; waterskis; wax for skis; weight lifting belts; toys incorporating money boxes, namely, toy banks; toy vanity cases

IC 041. US 100 101 107. G & S: Educational services, namely, conducting classes, seminars, workshops in the field of computers, computer games; Training in the field of computers, computer games; Entertainment, namely, providing on-line computer games; Entertainment, namely, providing on-line computer games available on social media; Entertainment in the nature of computer games, namely, providing temporary use of non-downloadable computer games; Entertainment, namely, providing non-downloadable computer games online; Entertainment services, namely, providing temporary use of non-downloadable interactive games; Entertainment services, namely, providing temporary use of non-downloadable electronic games; Entertainment services, namely, providing a website featuring games and puzzles; Entertainment services, namely, providing online video games; Entertainment services, namely, providing online video games available on social media; Organizing sporting and cultural activities, namely, in the field of computer games;

Amusement parks; Arranging and conducting workshops for educational purposes in the fields of computers, graphic arts and video games; Providing **casino** and gambling facilities; Providing information relating to educational services, namely, tutoring services, pre-school classes; Educational examination; Electronic desktop publishing; Entertainment services, namely, live, televised and movie appearances by a professional entertainer; Film production, other than advertising films; Gambling services; Providing on-line computer games via a computer network; Games equipment rental; Operating lotteries; Organization of sport and electronic games competitions; Party planning; Production of music; Entertainment, namely, production of television shows; Providing amusement arcade services; Hosting social entertainment events, namely, karaoke parties for others. Non-downloadable electronic publications in the nature of e-books, online magazines, online newspapers, electronic journals, blogs, podcasts and mobile applications in the field of computer and video games; Publication of books; Publication of electronic books and journals on-line; Providing recreation facilities. Scriptwriting services for non-advertising purposes; Writing of texts; Electronic games services provided by means of a global computer network; Entertainment services, namely, providing online electronic games; Entertainment services, namely, providing online electronic games for use on mobile phones, tablets and other electronic mobile devices; providing information on-line relating to computer games and computer enhancements for computer games; Entertainment services, namely, providing temporary use of non-downloadable single and multi-player electronic interactive games via the internet, electronic communication networks and via a global computer network; Entertainment services, namely, providing temporary use of non-downloadable single and multi-player electronic interactive games via the internet, electronic communication networks and via a global computer network and on social media; Multimedia publishing of software, specifically of computer game software, electronic games and video game software

| | |
|---|---|
| **Mark Drawing Code** | (3) DESIGN PLUS WORDS, LETTERS, AND/OR NUMBERS |
| **Design Search Code** | 01.15.11 - Bubbles; Foam (bubbles); Foamy mass; Soap suds; Suds, soap<br>17.03.01 - Diamonds, jewelry; Nuggets of precious metals; Stones, gems<br>26.17.02 - Bands, wavy; Bars, wavy; Lines, wavy; Wavy line(s), band(s) or bar(s)<br>26.17.05 - Bands, horizontal; Bars, horizontal; Horizontal line(s), band(s) or bar(s); Lines, horizontal<br>26.17.09 - Bands, curved; Bars, curved; Curved line(s), band(s) or bar(s); Lines, curved |
| **Serial Number** | 86271414 |
| **Filing Date** | May 5, 2014 |
| **Current Basis** | 44E |
| **Original Filing Basis** | 1B;44D |
| **Published for Opposition** | May 5, 2015 |
| **Registration Number** | 4775275 |
| **Registration Date** | July 21, 2015 |
| **Owner** | (REGISTRANT) King.com Limited CORPORATION MALTA Aragon House, Dragonara Road St. Julians STJ 3140 MALTA |
| **Attorney of Record** | Andrew S. Ehard |
| **Priority Date** | April 29, 2014 |
| **Prior Registrations** | 4524546 |
| **Description of Mark** | Color is not claimed as a feature of the mark. The mark consists of the stylized wording "DIAMOND DIGGER" made to look three dimensional and the design of four diamonds with different cuts outside the wording and a decorative band in front and behind the wording. Each letter in "DIAMOND DIGGER" is |

covered in bubbles and the "N" in "DIAMOND" and the "D" in "DIGGER" have highlights.

| | |
|---|---|
| **Type of Mark** | TRADEMARK. SERVICE MARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY



United States Patent and Trademark Office

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Thu Sep 21 04:51:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [        ] OR  Jump  to record: [        ]   **Record 141 out of 244**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# DIAMOND DIGGER SAGA

**Word Mark**    DIAMOND DIGGER SAGA

**Goods and Services**    IC 009. US 021 023 026 036 038. G & S: Apparatus for recording, transmission or reproduction of sound or images; Blank magnetic data carriers and recording discs; Blank magnetic disks, pre-recorded magnetic disks featuring computer games; Compact discs, DVDs and video recordings featuring computer games; Calculating machines, Data processing equipment, namely, couplers, Computers; Computer game software for video and computer games; Video disks and video tapes with recorded animated cartoons; Audiovisual teaching apparatus, namely, slide or photograph projection apparatus; Camcorders; Cameras; Cassette players; Compact disc players; Compact discs featuring video and computer games; Computer game programs; Computer keyboards; Computer memory hardware; Computer operating programs, recorded; Computer peripheral devices; Computer programmes, recorded for video games; Computer programs for video games; Computer software, recorded for video games; Downloadable image files containing photographic and other digital images; Downloadable music files; Downloadable ring tones for mobile phones; DVD players; Downloadable electronic publications in the nature of e-books, online magazines, online newspapers, electronic journals, blogs, podcasts and mobile game applications in the field of computer and video games; Exposed photographic film; Headphones; Juke boxes, musical; Laptop computers; Microphones; Baby monitors; Battery performance monitors; Computer monitors; Mouse pads; Notebook computers; Blank optical discs; Optical discs featuring computer and video games; Personal stereos; Portable media players; Portable telephones; Record players; Sound recording apparatus; Sound reproduction apparatus; Sound transmitting apparatus; Spectacle cases; Spectacle frames; Sunglasses; Tape-recorders; Teaching apparatus, namely, electronic teaching equipment; Telephone apparatus; Television apparatus for projection purposes; Blank USB flash drives; Blank video cassettes; Prerecorded video cassettes featuring computer games; Video game cartridges. Video recorders; Cases for mobile phones, tablets and other electronic mobile devices, excluding video game devices; Computer games software; Computer game

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 127

entertainment software; Downloadable electronic game software for use on mobile phones, tablets and other electronic mobile devices; Video game software; Interactive multimedia computer game programs; Games software for use on mobile phones, tablets and other electronic mobile devices; Downloadable computer software for mobile phones, tablets and other electronic mobile devices in the field of social media; Downloadable software in the nature of a mobile application for use in the field of social media; Apps featuring computer games

IC 025. US 022 039. G & S: Clothing, namely, aprons, bandanas, bath robes, bathing caps, bathing suits, bathing trunks, beachwear, beach shoes, belts, bibs not of paper, boots, caps, headwear, coats, dresses, dressing gowns, ear muffs, football boots, gloves, hats, headbands, jackets, jumpers, pullovers, masquerade costumes, money belts, neckties, overalls, overcoats, pajamas, pants, paper hats for use as clothing, sandals, sarongs, shirts, shoes, short-sleeve shirts, shower caps, ski boots, ski gloves, skirts, sleep masks, slippers, slips, socks, soles for footwear, stockings, suits, sun visors, sweaters, sweatshirts, swimsuits, tee-shirts, tights, trousers, under garments, underpants, underwear, uniforms, vests, waistcoats, wristbands; Footwear; the aforementioned goods specifically excluding goods made from furs, animal skins, hides, leather or imitations of these materials

IC 028. US 022 023 038 050. G & S: Christmas tree ornaments and decorations; coin-operated amusement machines, automatic amusement machines; game apparatus, namely, bases, bats, and balls for playing indoor and out-door games; gymnastic apparatus; arcade video game machines; archery quivers, archery targets artificial snow for Christmas trees; ascenders; backgammon games; bags especially designed for skis and surfboards; balls for games; barbells; baseball gloves; batting gloves; bells for Christmas trees; billiard balls; billiard cue tips; billiard cues; billiard markers; billiard table cushions; billiard tables; bingo cards; bite indicators; bite sensors; board games; bob-sleighs; body boards; body-building apparatus; bowling apparatus and machinery; bows for archery; boxing gloves; toy building blocks; building games; butterfly nets; camouflage screens; candle holders for Christmas trees; caps for toy pistols; chalk for billiard cues; checkerboards; checkers; chess games; chessboards; chips for gambling; Christmas tree stands; Christmas trees of synthetic material; clay pigeon traps; clay pigeons; climbers' harness; coin operated billiard tables; confetti; magic tricks in the nature of a conjuring apparatus; controllers for game consoles; cosaques toy fireworks; counters for games; fishing creels; bags specially designed to hold cricket equipment; cups for dice; darts; dice; discuses for sports; divot repair tools; dolls; dolls' beds; dolls' clothes; dolls' feeding bottles; dolls' houses; dolls' rooms; dominoes; edges of skis; elbow guards for athletic use; electronic targets for games and sports; exercise machines; fairground amusement rides; fencing gloves; fencing masks; fencing weapons; fish hooks; fishing tackle; flippers for swimming; floats for fishing; flying discs. games, namely, action skill games, arcade games, ball games, boule games, card games, coin operated games, dart games, dice games, electronic board games, electronic games, electronic games for teaching of children, handheld computer games, handheld electronic games, handheld electronic video games, handheld games with liquid crystal displays, handheld pinball games, hockey games, horseshoe games, Mah jong games, manipulative games, musical games, mechanical games, paddle ball games, party games, Pinnball games, quiz games, racing car games, ring games, ring toss games, role play games, skill and action games, sports games, target games, toy card games; **gaming** machines for gambling; football gloves, bowling gloves, hockey gloves, karate gloves, racquet ball gloves, weight lifting gloves; golf bags, with or without wheels; golf clubs; golf gloves; gut for fishing; guts for rackets; hang gliders; harness for sailboards; spearfishing harpoon guns; hockey sticks; horseshoe games; hunting game calls; ice skates; in-line roller skates; jigsaw puzzles; kaleidoscopes; kite reels; kites; knee guards for athletic use; landing nets for anglers; lines for fishing; lures for hunting or fishing; machines for physical exercises; mah-jong; marbles for games; masts for sailboards; Men's athletic supporters; mobiles for children; nets for sports; ninepins; novelties for parties and dances in the nature of bugs in boxes, crackers, practical jokes, paper hats, streamers, vampire teeth, foam fingers; ornaments for Christmas trees, except illumination articles and confectionery; pachinkos; paintball guns; paintballs; paper party hats; paragliders; parlor games; piñatas; play balloons; playing balls; playing cards; plush toys; poles for pole vaulting. portable games with liquid crystal displays; protective padding for playing cricket, field hockey, handball, skates, inline skates, skateboarding, roller skating, football, ice-hockey, roller hockey, volleyball, mountain biking, cycling, polo; punching bags; puppets; quoits; rackets; radio-controlled toy vehicles; baby rattles; reels for fishing; ring games; rocking horses; rods for fishing; roller skates; rollers for stationary exercise bicycles; rosin used by athletes; roulette wheels; sailboards; scale model kits; scale model vehicles; scent lures for hunting or fishing; toy scooters; scrapers for skis; scratch cards for playing lottery games; coverings for skis, namely, seal skins; shin guards for athletic use; shuttlecocks; skateboards; skating boots

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss

Exhibit 17, page 128

with skates attached; ski bindings; skis; skittles; playground slides, climbing slides, water slides; sling shots; **slot** machines; snow globes; snowboards; snow shoes; bubble making wand and solution sets; sole coverings for skis; spinning tops; spring boards; starting blocks for sports; stationary exercise bicycles; strings for rackets; stuffed toys; surf boards; surf skis; surfboard leashes; swimming belts; swimming jackets; swimming kick boards; inflatable swimming pools, paddling pools, play swimming pools; swings; tables for indoor football; tables for table tennis; targets; teddy bears; tennis ball throwing apparatus; tennis nets; theatrical masks; toy masks; toy pistols; toy vehicles; toys, namely, action figures, air pistols. bath toys, bathtub toys, battery-operated action toys, battery operated toys, electric action toys, electronic action toys, electronic activity toys, flying discs, infant development toys, inflatable toys, mechanical action toys, miniature car models, model cars, multipart construction toys, musical toys, non-motorized toys for riding, pet toys, rattles, puzzles, punching toys, sandbox toys, stuffed animals, stuffed bean-filled toys, stuffed toys, scale model cars, scale model kits, whistles, water toys, wooden toys; toys for domestic pets; trampolines; twirling batons; arcade, mobile and home video game machines; water wings; waterskis; wax for skis; weight lifting belts; cases for electonic mobile video game devices

IC 041. US 100 101 107. G & S: Educational services, namely, conducting classes, seminars, workshops in the field of computers, computer games; Training in the field of computers, computer games; Entertainment, namely, providing on-line computer games; Entertainment in the nature of computer games, namely, providing temporary use of non-downloadable computer games; Entertainment, namely, providing non-downloadable computer games online; Entertainment services, namely, providing temporary use of non-downloadable interactive games; Entertainment services, namely, providing temporary use of non-downloadable electronic games; Entertainment services, namely, providing a website featuring games and puzzles; Entertainment services, namely, providing online video games; Sporting and cultural activities, namely, in the field of computer games; Amusement parks; Arranging and conducting of workshops for educational purposes; Providing **casino** and gambling facilities; Providing information relating to educational services; Educational examination; Electronic desktop publishing; Entertainment services, namely, live, televised and movie appearances by a professional entertainer; Film production, other than advertising films; Gambling services; Providing on-line computer games via a computer network; Games equipment rental; Operating lotteries; Organization of sport and electronic games competitions; Party planning; Production of music; Entertainment, namely, production of television shows; Providing amusement arcade services; Hosting social entertainment events, namely, karaoke parties for others; Non-downloadable electronic publications in the nature of websites, e-books, online magazines, online newspapers, electronic journals, blogs, podcasts and mobile applications in the field of computer and video games; Publication of books; Publication of electronic books and journals on-line; Providing recreation facilities; Scriptwriting services; Writing of texts; Electronic games services provided by means of a global computer network. Entertainment services, namely, providing online electronic games for use on mobile phones, tablets and other electronic mobile devices; providing enhancements within online computer and electronic games; Entertainment services, namely, providing temporary use of non-downloadable single and multi-player electronic interactive games via the internet, electronic communication networks or via a global computer network; Multimedia publishing of software, specifically of computer game software, electronic games and video game software

| | |
|---|---|
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85885659 |
| **Filing Date** | March 25, 2013 |
| **Current Basis** | 44E |
| **Original Filing Basis** | 1B;44D |
| **Published for** | February 18, 2014 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 129

**Opposition**

**Registration Number** 4524546

**Registration Date** May 6, 2014

**Owner** (REGISTRANT) King.com Limited CORPORATION MALTA Aragon House 4th Floor, Dragonara Road St.Julian's STJ3140 MALTA

**Attorney of Record** Andrew S. Ehard

**Priority Date** March 25, 2013

**Description of Mark** Color is not claimed as a feature of the mark.

**Type of Mark** TRADEMARK. SERVICE MARK

**Register** PRINCIPAL

**Live/Dead Indicator** **LIVE**

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 130



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Wed Sep 27 04:51:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [        ] OR  Jump  to record: [        ]   **Record 94 out of 245**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*



| | |
|---|---|
| **Word Mark** | DIAMOND DIGGER SAGA |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Apparatus for recording, transmission or reproduction of sound or images; Blank magnetic data carriers and recording discs; Blank magnetic disks, pre-recorded magnetic disks featuring computer games; Compact discs, DVDs and video recordings featuring computer games; Calculating machines, Data processing equipment, namely, couplers, Computers; Computer game software for video and computer games; Video disks and video tapes with recorded animated cartoons; Audiovisual teaching apparatus, namely, slide or photograph projection apparatus; Camcorders; Photographic Cameras; Cassette players; Compact disc players; Compact discs featuring video and computer games; Computer game programs; Computer keyboards; Computer memory hardware; Computer operating programs, recorded; Computer peripheral devices; Computer programmes, recorded for video games; Computer programs for video games; Computer software, recorded for video games; Downloadable image files containing photographic images and artwork, text, games; Downloadable music files; Downloadable ring tones for mobile phones; DVD players; Downloadable electronic publications in the nature of e-books, online magazines, online newspapers, electronic journals, blogs, and podcasts in the field of computer and video games; Exposed photographic film; Headphones; Juke boxes, musical; Laptop computers; Microphones; Baby monitors; Battery performance monitors; Computer monitors; Mouse pads; Notebook computers; Blank optical discs; Optical discs featuring computer and video games; Personal stereos; Portable media players; Portable telephones; Record players; Sound recording apparatus; Sound reproduction apparatus; Sound transmitting apparatus; Spectacle cases; Spectacle frames; Sunglasses; Tape-recorders; Teaching apparatus, namely, electronic teaching equipment in the nature of computers, multimedia projectors, computer whiteboards; Telephone apparatus; Television apparatus for projection purposes; Blank USB flash drives; Blank video cassettes. Prerecorded video cassettes featuring computer games; Video game cartridges; Video recorders; Cases for mobile phones, tablets, laptop computers and netbooks, portable media players, |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 131

cameras and other photographic equipment; Computer games software; Computer game entertainment software; Downloadable electronic game software for use on mobile phones, tablets and other electronic mobile devices; Video game software; Interactive multimedia computer game programs; Games software for use on mobile phones, tablets and other electronic mobile devices; Downloadable computer software for mobile phones, tablets and other electronic mobile devices in the field of social media for the creation and exchange of user-generated content, marketing research, and also for transmission of electronic communications and also for posting advertisements; Downloadable software in the nature of a mobile application for use in the field of social media for the creation and exchange of user-generated content, marketing research, and also for transmission of electronic communications and also for posting advertisements; Computer applications featuring video and computer games; Computer application software for mobile phones, portable media players, tablets, handheld computers and other electronic mobile devices namely, software for video and computer games

IC 025. US 022 039. G & S: Clothing, namely, aprons, bandanas, bath robes, bathing caps, bathing suits, bathing trunks, beachwear, beach shoes, belts, bibs not of paper, boots, caps, headwear, coats, dresses, dressing gowns, ear muffs, football boots, gloves, hats, headbands, jackets, jumpers, pullovers, masquerade costumes, money belts, neckties, overalls, overcoats, pajamas, pants, paper hats for use as clothing, sandals, sarongs, shirts, shoes, short-sleeve shirts, shower caps, ski boots, ski gloves, skirts, sleep masks, slippers, slips, socks, soles for footwear, stockings, suits, sun visors, sweaters, sweatshirts, swimsuits, tee-shirts, tights, trousers, under garments, underpants, underwear, uniforms, vests, waistcoats, wristbands; Footwear

IC 028. US 022 023 038 050. G & S: Christmas tree ornaments and decorations; coin-operated amusement machines, automatic amusement machines; game apparatus, namely, bases, bats, and balls for playing indoor and out-door games; gymnastic apparatus; arcade video game machines; archery quivers, archery targets artificial snow for Christmas trees; ascenders; backgammon games; bags especially designed for skis and surfboards; balls for games; barbells; baseball gloves; batting gloves; bells for Christmas trees; billiard balls; billiard cue tips; billiard cues; billiard markers; billiard table cushions; billiard tables; bingo cards; bite indicators; bite sensors; board games; bob-sleighs; body boards; body-building apparatus; bowling apparatus and machinery; bows for archery; boxing gloves; toy building blocks; building games; butterfly nets; camouflage screens; candle holders for Christmas trees; caps for toy pistols; chalk for billiard cues; checkerboards; checkers; chess games; chessboards; chips for gambling; Christmas tree stands; Christmas trees of synthetic material; clay pigeon traps; clay pigeons; climbers' harness; coin operated billiard tables; confetti; magic tricks in the nature of a conjuring apparatus; controllers for game consoles; cosaques toy fireworks; counters for games; fishing creels; bags specially designed to hold cricket equipment; cups for dice; darts; dice; discuses for sports; divot repair tools; dolls; dolls' beds; dolls' clothes; dolls' feeding bottles; dolls' houses; dolls' rooms; dominoes; edges of skis; elbow guards for athletic use; electronic targets for games and sports; exercise machines; fairground amusement rides; fencing gloves; fencing masks; fencing weapons; fish hooks; fishing tackle; flippers for swimming; floats for fishing; flying discs. games, namely, action skill games, arcade games, balls for games or paddle ball games, boule games, card games, coin operated video games, dart games, dice games, electronic board games, hand held units for playing electronic games, educational game units for children in the nature of electronic games for teaching of children, handheld computer games, handheld units for playing electronic games other than those adapted for use with an external display screen or monitor, handheld electronic video games, namely, stand-alone video game machines, handheld games with liquid crystal displays, handheld pinball games, tabletop rod hockey game playing equipment, namely, hockey sticks, balls and nets sold as a set, Mah-jong games, manipulative games, musical games in the nature of board games with a musical component; mechanical games, namely, board games involving mechanical components, paddle ball games, party games, Pinball games, card games featuring quizzes, racing car games featuring model racing car bodies, ring toss games, role play games, action skill games, sports games kits composed of balls, sports whistles, and score books, target games, toy card games; **gaming** machines for gambling; football gloves; bowling gloves, hockey gloves, karate gloves, racquet ball gloves, weight lifting gloves; golf bags, with or without wheels; golf clubs; golf gloves; gut for fishing; guts for rackets; hang gliders; harness for sailboards; scuba equipment, namely, spearfishing harpoon guns; hockey sticks; horseshoe games; hunting game calls; ice skates; inline roller skates; jigsaw puzzles; kaleidoscopes; kite reels; kites; knee guards for athletic use; landing nets for anglers; lines for fishing. lures for hunting or fishing; machines for physical exercises; mah-jong; marbles for games; masts for sailboards; Men's athletic supporters; mobiles for children; nets for sports; ninepins; novelties for parties and dances in the nature of bugs in boxes, crackers, toy face masks, toy fake teeth, paper hats, streamers, vampire teeth, foam fingers;

ornaments for Christmas trees, except illumination articles and confectionery; pachinkos; paintball guns; paintballs; paper party hats; paragliders; parlor games; piñatas; play balloons; playing balls; playing cards; plush toys; poles for pole vaulting; portable games with liquid crystal displays; protective padding for playing cricket, field hockey, handball, skates, inline skates, skateboarding, roller skating, football, ice-hockey, roller hockey, volleyball, mountain biking, cycling, polo; punching bags; puppets; quoits; rackets; radio-controlled toy vehicles; baby rattles; reels for fishing; ring games; rocking horses; rods for fishing; roller skates; rollers for stationary exercise bicycles; rosin used by athletes; roulette wheels; sailboards; scale model kits; scale model vehicles; scent lures for hunting or fishing; toy scooters; scrapers for skis; scratch cards for playing lottery games; coverings for skis, namely, seal skins; shin guards for athletic use; shuttlecocks; skateboards; skating boots with skates attached; ski bindings; skis; skittles; playground slides, climbing slides, namely, playground slides, water slides; sling shots; **slot** machines; snow globes; snowboards; snow shoes; bubble making wand and solution sets; sole coverings for skis; spinning tops; spring boards; starting blocks for sports; stationary exercise bicycles; strings for rackets; stuffed toys; surf boards; surf skis; surfboard leashes; swimming belts; swimming jackets; swimming kick boards. inflatable swimming pools, play swimming pools, namely, paddling pools, play swimming pools; swings; tables for indoor football; tables for table tennis; targets; teddy bears; tennis ball throwing apparatus; tennis nets; theatrical masks; toy masks; toy pistols; toy vehicles; toys, namely, action figures, toy air pistols; bath toys, bathtub toys, battery-operated action toys, battery operated toys, namely, mechanical action toys, electric action toys, electronic action toys, electronic activity toys, namely, children's multiple activity toys, infant development toys, inflatable toys, mechanical action toys, miniature car models, model cars, multipart construction toys, musical toys, non-motorised toys for riding, pet toys, baby rattles, puzzles, punching toys, sandbox toys, stuffed toy animals, stuffed bean-filled toys, scale model cars, toy watches, toy whistles, water toys, wooden toys, namely, positionable wooden and plastic figures for use in wooden and plastic puzzles; toys for domestic pets; trampolines; twirling batons; arcade, mobile and home video game machines; water wings; waterskis; wax for skis; weight lifting belts

IC 041. US 100 101 107. G & S: Educational services, namely, conducting classes, seminars, workshops in the field of computers, computer games; Training in the field of computers, computer games; Entertainment, namely, providing on-line computer games; Entertainment in the nature of computer games, namely, providing temporary use of non-downloadable computer games; Entertainment, namely, providing non-downloadable computer games online; Entertainment services, namely, providing temporary use of non-downloadable interactive games; Entertainment services, namely, providing temporary use of non-downloadable electronic games; Entertainment services, namely, providing a website featuring games and puzzles; Entertainment services, namely, providing online video games; Organizing sporting and cultural activities, namely, conducting tournaments, contests and competitions in the field of computer games; Amusement parks; Arranging and conducting workshops for educational purposes in the fields of computers, graphic arts and video games; Providing **casino** and gambling facilities; Providing information relating to educational services, namely, tutoring services, pre-school classes; Educational examination; Electronic desktop publishing; Entertainment services, namely, live, televised and movie appearances by a professional entertainer; Film production, other than advertising films; Gambling services; Providing on-line computer games via a computer network; Games equipment rental; Operating lotteries; Organization of sport and electronic games competitions; Party planning; Production of music; Entertainment, namely, production of television shows; Providing amusement arcade services; Hosting social entertainment events, namely, karaoke parties for others; Non-downloadable electronic publications in the nature of e-books, online magazines, online newspapers, electronic journals, blogs, podcasts and mobile applications in the field of computer and video games; Publication of books; Publication of electronic books and journals on-line. Providing recreation facilities; Scriptwriting services for non-advertising purposes; Writing of texts; Electronic games services provided by means of a global computer network; Entertainment services, namely, providing online electronic games; Entertainment services, namely, providing online electronic games for use on mobile phones, tablets and other electronic mobile devices; providing information on-line relating to computer games and computer enhancements for computer games; Entertainment services, namely, providing temporary use of non-downloadable single and multi-player electronic interactive games via the internet, electronic communication networks and via a global computer network; Multimedia publishing of software, specifically of computer game software, electronic games and video game software

| Mark Drawing Code | (5) WORDS, LETTERS, AND/OR NUMBERS IN STYLIZED FORM |
|---|---|

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss

Exhibit 17, page 133

| | |
|---|---|
| **Serial Number** | 86146988 |
| **Filing Date** | December 18, 2013 |
| **Current Basis** | 44E |
| **Original Filing Basis** | 1B;44D |
| **Published for Opposition** | March 3, 2015 |
| **Registration Number** | 4737486 |
| **Registration Date** | May 19, 2015 |
| **Owner** | (REGISTRANT) King.com Limited CORPORATION MALTA Aragon House 4th Floor, Dragonara Road St.Julian's STJ3140 MALTA |
| **Attorney of Record** | Andrew S. Ehard |
| **Priority Date** | June 28, 2013 |
| **Description of Mark** | Color is not claimed as a feature of the mark. The mark consists of the words "DIAMOND DIGGER SAGA" in stylized format. |
| **Type of Mark** | TRADEMARK. SERVICE MARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 134

Trademark Electronic Search System (TESS)                                                                 9/27/17, 3:02 PM

 **United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Wed Sep 27 04:51:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [        ]  OR  Jump  to record: [        ]  **Record 59 out of 245**

TSDR   ASSIGN Status   TTAB Status  *( Use the "Back" button of the Internet Browser to return to TESS)*

# DIAMOND DRAGON

| | |
|---|---|
| **Word Mark** | DIAMOND DRAGON |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer game software for **gaming** machines including **slot** machines or video lottery terminals; Computer software and firmware for games of chance on any computerized platform, including dedicated **gaming** consoles, video based **slot** machines, reel based **slot** machines, and video lottery terminals; **Gaming** software that generates or displays wager outcomes of **gaming** machines |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86288397 |
| **Filing Date** | May 21, 2014 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published for** | October 21, 2014 |

http://tmsearch.uspto.gov/bin/gate.exe?f=doc&state=4804:8gnoaw.2.59                                    Page 1 of 2

| | |
|---|---|
| **Opposition** | |
| **Owner** | (APPLICANT) EVERI GAMES INC. CORPORATION DELAWARE 206 WILD BASIN ROAD SOUTH., BLDG B AUSTIN TEXAS 78746 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | William Todd Resnik |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

Trademark Electronic Search System (TESS)                                                      9/27/17, 9:41 AM

United States Patent and Trademark Office

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Wed Sep 27 04:51:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [          ] OR   Jump   to record: [          ]   **Record 135 out of 245**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# DIAMOND DRAW POKER

| | |
|---|---|
| **Word Mark** | DIAMOND DRAW POKER |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Reconfigurable **casino** and lottery **gaming** equipment, namely, video poker machines, and operational computer game software therefor. FIRST USE: 20090531. FIRST USE IN COMMERCE: 20090531 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85251415 |
| **Filing Date** | February 25, 2011 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | May 1, 2012 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 137

| | |
|---|---|
| **Registration Number** | 4173817 |
| **Registration Date** | July 17, 2012 |
| **Owner** | (REGISTRANT) SPIELO INTERNATIONAL CANADA ULC CORPORATION CANADA 328 URQUHART AVENUE MONCTON, NEW BRUNSWICK CANADA E1H 2R6 |
| | (LAST LISTED OWNER) IGT CANADA SOLUTIONS ULC CORPORATION CANADA 328 URQUHART AVENUE MONCTON, NEW BRUNSWICK CANADA E1H 2R6 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | Colleen Caissie-Dupuis |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "DRAW POKER" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 138



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Wed Sep 27 04:51:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [        ] OR   Jump   to record: [        ]   **Record 62 out of 245**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# DIAMOND DREAMS

| | |
|---|---|
| **Word Mark** | DIAMOND DREAMS |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer software and firmware for games of chance on any computerized platform, including dedicated **gaming** consoles, video based **slot** machines, reel based **slot** machines, and video lottery terminals. FIRST USE: 20160818. FIRST USE IN COMMERCE: 20160818 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86750756 |
| **Filing Date** | September 9, 2015 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | February 2, 2016 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 139

Case 4:17-cv-00454-GKF-JFJ    Document 30-7 Filed in USDC ND/OK on 10/02/17    Page 141 of 512

| | |
|---|---|
| **Registration Number** | 5205547 |
| **Registration Date** | May 16, 2017 |
| **Owner** | (REGISTRANT) Ainsworth Game Technology Limited CORPORATION AUSTRALIA 10 Holker St The Office of the General Counsel (OGC) NEWINGTON NSW 2127 AUSTRALIA 2127 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME   NEW USER   STRUCTURED   FREE FORM   BROWSE DICT   SEARCH OG   TOP   HELP   PREV LIST   CURR LIST   NEXT LIST
FIRST DOC   PREV DOC   NEXT DOC   LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 140



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Mon Sep 18 05:31:48 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [        ] OR  Jump  to record: [        ]  **Record 204 out of 244**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# DIAMOND DROP

| | |
|---|---|
| **Word Mark** | DIAMOND DROP |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer game programs; Computer software and firmware for games of chance on any computerized platform, including dedicated **gaming** consoles, video based **slot** machines, reel based **slot** machines, and video lottery terminals; Game software; **Gaming** devices, namely, **gaming** machines, **slot** machines, bingo machines, with or without video output; **Gaming** equipment, namely, **slot** machines with or without video output; **Gaming** machines, namely electronic **slot** and bingo machines; **Gaming** software that generates or displays wager outcomes of **gaming** machines. FIRST USE: 20061112. FIRST USE IN COMMERCE: 20061112 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 77214998 |
| **Filing Date** | June 25, 2007 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1A |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 141

| | |
|---|---|
| **Published for Opposition** | December 4, 2007 |
| **Registration Number** | 3384884 |
| **Registration Date** | February 19, 2008 |
| **Owner** | (REGISTRANT) 01 Insights Inc CORPORATION NEVADA 3308 Noyes St Evanston ILLINOIS 60201 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). SECTION 8(10-YR) 20170422. |
| **Renewal** | 1ST RENEWAL 20170422 |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 142



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Thu Sep 21 04:51:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [_____] OR Jump   to record: [_____]   **Record 151 out of 244**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# DIAMOND DUO

| | |
|---|---|
| **Word Mark** | DIAMOND DUO |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: **Gaming** machines; **gaming** machines with multi-terminals; home video game machines; magnetic card operated arcade video game machines; arcade video game machines with multi-terminals; arcade video game machines; **slot** machines; coin-operated arcade video game machines; hand-held games with liquid crystal displays |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 79176912 |
| **Filing Date** | September 14, 2015 |
| **Current Basis** | 66A |
| **Original Filing Basis** | 66A |
| **Published for Opposition** | January 19, 2016 |
| **Registration Number** | 4929908 |
| **International Registration** | 1274921 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 143

| | |
|---|---|
| **Number** | |
| **Registration Date** | April 5, 2016 |
| **Owner** | (REGISTRANT) Universal Entertainment Corporation CORPORATION JAPAN Ariake Frontier Building, Tower A, 3-7-26 Ariake,; Koto-ku; Tokyo 135-0063 JAPAN |
| **Priority Date** | September 4, 2015 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 144



**United States Patent and Trademark Office**

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Wed Sep 27 04:51:02 EDT 2017*

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [        ]  OR  Jump  to record: [        ]    **Record 97 out of 245**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# DIAMOND DYNASTY

| | |
|---|---|
| **Word Mark** | DIAMOND DYNASTY |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: Electronic **gaming** machines, namely, devices which accept a wager |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85846134 |
| **Filing Date** | February 11, 2013 |
| **Current Basis** | 44E |
| **Original Filing Basis** | 1B;44D |
| **Published for Opposition** | December 3, 2013 |
| **Registration Number** | 4483764 |
| **Registration Date** | February 18, 2014 |
| **Owner** | (REGISTRANT) Aristocrat Technologies Australia Pty Ltd. CORPORATION AUSTRALIA Building A, Pinnacle Office Park 85 Epping Road North Ryde, NSW AUSTRALIA 2113 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 145

| | |
|---|---|
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | LINDA MARIE NORCROSS |
| **Priority Date** | January 25, 2013 |
| **Prior Registrations** | 3110959;3904720 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME   NEW USER   STRUCTURED   FREE FORM   BROWSE DICT   SEARCH OG   TOP   HELP   PREV LIST   CURR LIST   NEXT LIST
FIRST DOC   PREV DOC   NEXT DOC   LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Wed Sep 27 04:51:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [          ] OR   Jump   to record: [          ]   **Record 103 out of 245**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# DIAMOND ETERNITY

| | |
|---|---|
| **Word Mark** | DIAMOND ETERNITY |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: Electronic **gaming** machines. FIRST USE: 20150929. FIRST USE IN COMMERCE: 20150929 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85722656 |
| **Filing Date** | September 6, 2012 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | August 6, 2013 |
| **Registration Number** | 4964831 |
| **Registration Date** | May 24, 2016 |
| **Owner** | (REGISTRANT) BALLY TECHNOLOGIES ANZ PTY LTD CORPORATION AUSTRALIA 1 SHERIDAN CLOSE MILPERRA NSW AUSTRALIA 2214

(LAST LISTED OWNER) BALLY GAMING, INC. CORPORATION NEVADA 6601 S. Bermuda Road Las Vegas NEVADA 89119 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 147

| | |
|---|---|
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | KRISTIANNE NABONG |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME    NEW USER    STRUCTURED    FREE FORM    BROWSE DICT    SEARCH OG    TOP    HELP    PREV LIST    CURR LIST    NEXT LIST    FIRST DOC    PREV DOC    NEXT DOC    LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

http://tmsearch.uspto.gov/bin/gate.exe?f=doc&state=4804:8gnoaw.2.103

Page 2 of 2

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss Exhibit 17, page 148



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Wed Sep 27 04:51:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout | Please logout when you are done to release system resources allocated for you.

Start | List At: [        ] OR Jump | to record: [        ] **Record 15 out of 245**

TSDR | ASSIGN Status | TTAB Status | *( Use the "Back" button of the Internet Browser to return to TESS)*

# DIAMOND EYES

| | |
|---|---|
| **Word Mark** | DIAMOND EYES |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: Electronic **gaming** machines, namely, devices which accept a wager. FIRST USE: 20010531. FIRST USE IN COMMERCE: 20010531 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 87317767 |
| **Filing Date** | January 30, 2017 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | May 30, 2017 |
| **Registration Number** | 5266029 |
| **Registration Date** | August 15, 2017 |
| **Owner** | (REGISTRANT) Aristocrat Technologies Australia Pty Ltd. proprietary limited company (p/l or pty. ltd.) |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 149

AUSTRALIA Building A, Pinnacle Office Park 85 Epping Road North Ryde, NSW AUSTRALIA 89119

| | |
|---|---|
| **Attorney of Record** | Linda Marie Norcross |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME   NEW USER   STRUCTURED   FREE FORM   BROWSE DICT   SEARCH OG   TOP   HELP   PREV LIST   CURR LIST   NEXT LIST

FIRST DOC   PREV DOC   NEXT DOC   LAST DOC

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 150



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Wed Sep 27 04:51:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [          ] OR   Jump   to record: [          ]   **Record 132 out of 245**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# DIAMOND FANTASY

| | |
|---|---|
| **Word Mark** | DIAMOND FANTASY |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: **Gaming** machines, namely, devices which accept a wager. FIRST USE: 20130718. FIRST USE IN COMMERCE: 20130718 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85554138 |
| **Filing Date** | February 27, 2012 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | July 3, 2012 |
| **Registration Number** | 4433239 |
| **Registration Date** | November 12, 2013 |
| **Owner** | (REGISTRANT) IGT CORPORATION NEVADA 9295 Prototype Drive Reno NEVADA 895218986 |
| **Attorney of** | |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 151

| | |
|---|---|
| **Record** | Denise Taliaferro |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 152



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Thu Sep 21 04:51:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [          ] OR   Jump   to record: [          ]   **Record 161 out of 244**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# DIAMOND FEVER

| | |
|---|---|
| **Word Mark** | DIAMOND FEVER |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: computer software or firmware for games of chance on any computerized platform, namely, dedicated **gaming** consoles, video based **slot** machines, reel based **slot** machines, and video lottery terminals; **gaming** devices, namely, **gaming** machines, **slot** machines, bingo machines with or without video output. FIRST USE: 20061200. FIRST USE IN COMMERCE: 20061200 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 78652067 |
| **Filing Date** | June 16, 2005 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | March 28, 2006 |

| | |
|---|---|
| **Registration Number** | 3410436 |
| **Registration Date** | April 8, 2008 |
| **Owner** | (REGISTRANT) Video Gaming Technologies, Inc. CORPORATION TENNESSEE 308 Mallory Station Road Franklin TENNESSEE 37067 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | LINDA MARIE NORCROSS |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 154



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Mon Sep 18 05:31:48 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [____] OR  Jump  to record: [____]  **Record 210 out of 244**

TSDR  ASSIGN Status  TTAB Status  *( Use the "Back" button of the Internet Browser to return to TESS)*

# DIAMOND FIRE

| | |
|---|---|
| **Word Mark** | DIAMOND FIRE |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **Gaming** machines, namely, devices which accept a wager. FIRST USE: 20080604. FIRST USE IN COMMERCE: 20080620 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 77196027 |
| **Filing Date** | June 1, 2007 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | November 20, 2007 |
| **Change In Registration** | CHANGE IN REGISTRATION HAS OCCURRED |
| **Registration Number** | 3513471 |
| **Registration Date** | October 7, 2008 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 155

| | |
|---|---|
| **Owner** | (REGISTRANT) IGT CORPORATION NEVADA 9295 Prototype Drive Reno NEVADA 895218986 |
| **Attorney of Record** | Denise Taliaferro |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Mon Sep 18 05:31:48 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [      ] OR   Jump   to record: [      ]   **Record 234 out of 244**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# Typed Drawing

| | |
|---|---|
| **Word Mark** | DIAMOND FIVES |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **Gaming** machines, namely **slot** machines with or without a video output. FIRST USE: 19980100. FIRST USE IN COMMERCE: 19980100 |
| **Mark Drawing Code** | (1) TYPED DRAWING |
| **Serial Number** | 75486945 |
| **Filing Date** | May 18, 1998 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | March 23, 1999 |
| **Registration Number** | 2253649 |
| **Registration Date** | June 15, 1999 |
| **Owner** | (REGISTRANT) IGT CORPORATION NEVADA 9295 Prototype Drive Reno NEVADA 895218985 |
| **Attorney of Record** | Denise Taliaferro |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). SECTION 8(10-YR) 20090624. |
| **Renewal** | 1ST RENEWAL 20090624 |
| **Live/Dead Indicator** | **LIVE** |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss

Exhibit 17, page 157

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 158



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Mon Sep 18 05:31:48 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
|---|---|---|---|---|---|---|---|---|---|---|

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |
|---|---|---|---|

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [      ] OR   Jump   to record: [      ]   **Record 219 out of 244**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# DIAMOND FORTUNE

| | |
|---|---|
| **Word Mark** | DIAMOND FORTUNE |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Electronic game programs; **Gaming** equipment, namely, **slot** machines with or without video output; **Gaming** machines; Machines for playing games of chance; **Slot** machines. FIRST USE: 20060906. FIRST USE IN COMMERCE: 20060906 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 77007174 |
| **Filing Date** | September 26, 2006 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | January 23, 2007 |
| **Registration** | |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 159

| | |
|---|---|
| **Number** | 3366368 |
| **Registration Date** | January 8, 2008 |
| **Owner** | (REGISTRANT) Konami Gaming, Inc. CORPORATION NEVADA 585 Trade Center Drive Las Vegas NEVADA 89119 |
| **Attorney of Record** | Melinda B. Buurma |
| **Prior Registrations** | 2968515 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 160



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

# Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Thu Sep 21 04:51:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [      ] OR  Jump   to record: [      ]   **Record 162 out of 244**

---

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

## DIAMOND FURY

| | |
|---|---|
| **Word Mark** | DIAMOND FURY |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **gaming** equipment, namely, **slot** machines, **gaming** machines and game software used therewith. FIRST USE: 20050712. FIRST USE IN COMMERCE: 20050712 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 78557327 |
| **Filing Date** | January 31, 2005 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | November 1, 2005 |
| **Registration Number** | 3160532 |
| **Registration Date** | October 17, 2006 |
| **Owner** | (REGISTRANT) Konami Gaming, Inc. CORPORATION NEVADA 585 Trade Center Drive Las Vegas |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 161

NEVADA 89119

| | |
|---|---|
| **Attorney of Record** | Melinda B. Buurma |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). SECTION 8(10-YR) 20161228. |
| **Renewal** | 1ST RENEWAL 20161228 |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Mon Sep 18 05:31:48 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [     ]  OR  Jump  to record: [     ]  **Record 207 out of 244**

TSDR  ASSIGN Status  TTAB Status  *( Use the "Back" button of the Internet Browser to return to TESS)*

# DIAMOND GALAXY

| | |
|---|---|
| **Word Mark** | DIAMOND GALAXY |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **Gaming** machines, namely, devices which accept a wager. FIRST USE: 20101019. FIRST USE IN COMMERCE: 20101019 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 77411194 |
| **Filing Date** | March 3, 2008 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | July 15, 2008 |
| **Registration Number** | 3894261 |
| **Registration Date** | December 21, 2010 |
| **Owner** | (REGISTRANT) IGT CORPORATION NEVADA 9295 Prototype Drive Trademark Department Reno NEVADA 895218986 |

| | |
|---|---|
| **Attorney of Record** | Denise Taliaferro |
| **Prior Registrations** | 2029173;2085175;3008958;AND OTHERS |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 164



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks > Trademark Electronic Search System (TESS)**

*TESS was last updated on Wed Sep 27 04:51:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [          ] OR   Jump   to record: [          ]   **Record 37 out of 245**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# DIAMOND GAME

| | |
|---|---|
| **Word Mark** | DIAMOND GAME |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Software for **gaming** machines and ticket dispensers. FIRST USE: 19940104. FIRST USE IN COMMERCE: 19940104 |
| | IC 028. US 022 023 038 050. G & S: **Gaming** equipment, namely, electronic **gaming** machines and **gaming** machines with video output. FIRST USE: 19940104. FIRST USE IN COMMERCE: 19940104 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86672104 |
| **Filing Date** | June 23, 2015 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | July 11, 2017 |
| **Registration Number** | 5293711 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 165

| **Registration Date** | September 26, 2017 |
|---|---|
| **Owner** | (REGISTRANT) Diamond Game CORPORATION CALIFORNIA 9340 Penfield Avenue Chatsworth CALIFORNIA 91311 |
| **Attorney of Record** | Patricia Smink Rogowski |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "GAME" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 166



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Wed Sep 27 04:51:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [      ] OR  Jump  to record: [      ]   **Record 56 out of 245**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# DIAMOND GARDEN

**Word Mark**  DIAMOND GARDEN

**Goods and Services**  IC 009. US 021 023 026 036 038. G & S: Computer software and firmware for games of chance on any computerized platform, including **slot** machines, and video lottery terminals; Downloadable software and computer programs for playing **casino** games, **slot** games, mobile games, lottery games, online wagering games and online electronic games

IC 028. US 022 023 038 050. G & S: Reconfigurable **casino** and lottery **gaming** equipment, namely, **gaming** machines

IC 041. US 100 101 107. G & S: Entertainment services, namely, providing online electronic games; Entertainment services, namely, providing temporary use of non-downloadable electronic games

**Standard Characters Claimed**

**Mark Drawing Code**  (4) STANDARD CHARACTER MARK

**Serial Number**  86683470

**Filing Date**  July 6, 2015

**Current Basis**  1B;44D

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 167

| | |
|---|---|
| **Original Filing Basis** | 1B;44D |
| **Owner** | (APPLICANT) IGT CANADA SOLUTIONS ULC CORPORATION CANADA 328 URQUHART AVENUE MONCTON, NEW BRUNSWICK CANADA E1H 2R6 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | Colleen Caissie-Dupuis |
| **Priority Date** | June 19, 2015 |
| **Type of Mark** | TRADEMARK. SERVICE MARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
|---|---|---|---|---|---|---|---|---|---|---|

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |
|---|---|---|---|

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 168



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Wed Sep 27 04:51:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: _____ OR  Jump  to record: _____   **Record 29 out of 245**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# Diamond Gold Poker

| | |
|---|---|
| **Word Mark** | DIAMOND GOLD POKER |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: **gaming** equipment, namely, electronic **gaming** machines and **gaming** machines with video output |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 87368945 |
| **Filing Date** | March 13, 2017 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Owner** | (APPLICANT) Diamond Game Enterprises CORPORATION CALIFORNIA 9340 Penfield Avenue Chatsworth CALIFORNIA 91311 |
| **Attorney of Record** | Bridget H Labutta |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 169

**FIRST DOC**  **PREV DOC**  **NEXT DOC**  **LAST DOC**

---

|.HOME | SITE INDEX| SEARCH | *e*BUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 170



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Wed Sep 27 04:51:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [        ] OR  Jump  to record: [        ]   **Record 104 out of 245**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# DIAMOND HEAT

| | |
|---|---|
| **Word Mark** | DIAMOND HEAT |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Downloadable computer game software via a global computer network and wireless devices. **Gaming** software that generates or displays outcomes for **gaming** machines. FIRST USE: 20121001. FIRST USE IN COMMERCE: 20121001 |
| | IC 028. US 022 023 038 050. G & S: **Gaming** machines, namely, devices which accept a wager. FIRST USE: 20121001. FIRST USE IN COMMERCE: 20121001 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85546431 |
| **Filing Date** | February 17, 2012 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published** | |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 171

| | |
|---|---|
| **for Opposition** | May 22, 2012 |
| **Registration Number** | 4310411 |
| **Registration Date** | March 26, 2013 |
| **Owner** | (REGISTRANT) Bally Gaming, Inc. DBA Bally Technologies CORPORATION NEVADA 6601 S. Bermuda Road Las Vegas NEVADA 89119 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | KRISTIANNE NABONG |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 172



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Wed Sep 27 04:51:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start   List At: [      ] OR  Jump  to record: [      ]   **Record 68 out of 245**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# DIAMOND HITS

| | |
|---|---|
| **Word Mark** | DIAMOND HITS |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer game software for gambling machines; Computer game software for **gaming** machines, namely, **slot** machines and video lottery terminals; Computer software and firmware for playing games of chance on any computerized platform, including dedicated **gaming** consoles, video based **slot** machines, reel based **slot** machines, and video lottery terminals; Games that accept virtual or monetary wagers sold as a feature of game software |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86788537 |
| **Filing Date** | October 15, 2015 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | March 15, 2016 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 173

| | |
|---|---|
| **Owner** | (APPLICANT) EVERI GAMES INC. CORPORATION DELAWARE 206 Wild Basin Road South, Bldg. B., Austin TEXAS 78746 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Prior Registrations** | 1973900;4649856;4791012 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 174



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Thu Sep 21 04:51:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [＿＿＿] OR Jump to record: [＿＿＿]  **Record 183 out of 244**

TSDR  ASSIGN Status  TTAB Status  *( Use the "Back" button of the Internet Browser to return to TESS)*

# DIAMOND HUNT

| | |
|---|---|
| **Word Mark** | DIAMOND HUNT |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Components for **gaming** machines that generate or display wager outcomes, namely, controllers, displays, button panels, bolsters, electrical wiring, and computer hardware and software associated therewith; **Gaming** machines, namely, devices which accept a wager; **Gaming** software that generates or displays wager outcomes of **gaming** machines. FIRST USE: 20101116. FIRST USE IN COMMERCE: 20101116 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 77886171 |
| **Filing Date** | December 4, 2009 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for** | April 27, 2010 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 175

**Opposition**

| | |
|---|---|
| **Registration Number** | 4006888 |
| **Registration Date** | August 2, 2011 |
| **Owner** | (REGISTRANT) WMS GAMING INC. CORPORATION DELAWARE 800 SOUTH NORTHPOINT BOULEVARD WAUKEGAN ILLINOIS 60085 |
| | (LAST LISTED OWNER) BALLY GAMING, INC. CORPORATION NEVADA 6601 S. Bermuda Road Las Vegas NEVADA 89119 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). |
| **Live/Dead Indicator** | **LIVE** |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
|---|---|---|---|---|---|---|---|---|---|---|

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |
|---|---|---|---|

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 176

Trademark Electronic Search System (TESS)    9/18/17, 8:15 PM



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Mon Sep 18 05:31:48 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [        ] OR    Jump    to record: [        ]    **Record 197 out of 244**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# DIAMOND ICE

| | |
|---|---|
| **Word Mark** | DIAMOND ICE |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **Gaming** machines, namely, devices which accept a wager. FIRST USE: 20120326. FIRST USE IN COMMERCE: 20120326 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 77672092 |
| **Filing Date** | February 17, 2009 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | June 16, 2009 |
| **Registration Number** | 4168233 |
| **Registration Date** | July 3, 2012 |
| **Owner** | (REGISTRANT) IGT CORPORATION NEVADA 9295 Prototype Drive Reno NEVADA 895218986 |
| **Attorney of** | |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 177

| | |
|---|---|
| **Record** | Denise Taliaferro |
| **Prior Registrations** | 2030164;2720016 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 178



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Thu Sep 21 04:51:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout | Please logout when you are done to release system resources allocated for you.

Start | List At: [       ] OR Jump | to record: [       ] **Record 185 out of 244**

TSDR | ASSIGN Status | TTAB Status | *( Use the "Back" button of the Internet Browser to return to TESS)*

# DIAMOND INFERNO

| | |
|---|---|
| **Word Mark** | DIAMOND INFERNO |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **Gaming** devices, namely, **gaming** machines, **slot** machines, bingo machines, with or without video output. FIRST USE: 20100517. FIRST USE IN COMMERCE: 20100517 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 77946092 |
| **Filing Date** | February 26, 2010 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | July 13, 2010 |
| **Registration Number** | 3959215 |
| **Registration Date** | May 10, 2011 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 179

| | |
|---|---|
| **Owner** | (REGISTRANT) Cadillac Jack, Inc. CORPORATION GEORGIA 2450 Satellite Boulevard Duluth GEORGIA 30096 |
| | (LAST LISTED OWNER) AGS LLC LIMITED LIABILITY COMPANY DELAWARE 5475 S. DECATUR BLVD., SUITE 100 LAS VEGAS NEVADA 89118 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | Michael J. Thomas |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
|---|---|---|---|---|---|---|---|---|---|---|
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC | | | | | | | |

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 180



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Wed Sep 27 04:51:02 EDT 2017*

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [        ] OR  Jump  to record: [        ]   **Record 116 out of 245**

TSDR  ASSIGN Status  TTAB Status  *( Use the "Back" button of the Internet Browser to return to TESS)*

# DIAMOND ISLAND

| | |
|---|---|
| **Word Mark** | DIAMOND ISLAND |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Electronic **gaming** machines, namely, devices which accept a wager. FIRST USE: 20121129. FIRST USE IN COMMERCE: 20121129 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85344336 |
| **Filing Date** | June 13, 2011 |
| **Current Basis** | 1A;44E |
| **Original Filing Basis** | 1B;44D |
| **Published for Opposition** | May 8, 2012 |
| **Registration Number** | 4332418 |
| **Registration Date** | May 7, 2013 |
| **Owner** | (REGISTRANT) Aristocrat Technologies Australia Pty Ltd. CORPORATION AUSTRALIA Building A, Pinnacle Office Park 85 Epping Road North Ryde, NSW AUSTRALIA 2113 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 181

| | |
|---|---|
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | LINDA MARIE NORCROSS |
| **Priority Date** | June 10, 2011 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 182



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Mon Sep 18 05:31:48 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [    ]  OR  Jump  to record: [    ]    **Record 212 out of 244**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# DIAMOND JACKPOTS

| | |
|---|---|
| **Word Mark** | DIAMOND JACKPOTS |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **Gaming** machines, namely, devices which accept a wager. FIRST USE: 20070925. FIRST USE IN COMMERCE: 20071115 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 77036265 |
| **Filing Date** | November 3, 2006 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | April 17, 2007 |
| **Registration Number** | 3409850 |
| **Registration Date** | April 8, 2008 |
| **Owner** | (REGISTRANT) IGT CORPORATION NEVADA 9295 Prototype Drive Reno NEVADA 895218986 |
| **Attorney of** | |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 183

| | |
|---|---|
| **Record** | Denise Taliaferro |
| **Prior Registrations** | 2029173;2085175;2604459;AND OTHERS |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "JACKPOTS" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 184



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Wed Sep 27 04:51:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [          ] OR   Jump   to record: [          ]   **Record 25 out of 245**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# DIAMOND JEWEL 2X 3X 4X 5X

| | |
|---|---|
| **Word Mark** | DIAMOND JEWEL 2X 3X 4X 5X |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: Electronic **gaming** machines, namely, devices which accept a wager |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 87308208 |
| **Filing Date** | January 20, 2017 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | June 27, 2017 |
| **Owner** | (APPLICANT) Aristocrat Technologies Australia Pty Ltd. proprietary limited company (p/l or pty. ltd.) AUSTRALIA Pinnacle Office Park, Building A 85 Epping Road North Ryde, NSW AUSTRALIA 2113 |
| **Attorney of Record** | Linda Marie Norcross |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "2X 3X 4X 5X" APART FROM THE MARK AS |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 185

SHOWN

**Type of Mark**     TRADEMARK

**Register**     PRINCIPAL

**Live/Dead Indicator**     **LIVE**

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Wed Sep 27 04:51:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [_____] OR Jump to record: [_____]   **Record 125 out of 245**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# DIAMOND JUBILEE

| | |
|---|---|
| **Word Mark** | DIAMOND JUBILEE |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **Gaming** machines, namely, devices which accept a wager. FIRST USE: 20111121. FIRST USE IN COMMERCE: 20111121 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85021191 |
| **Filing Date** | April 22, 2010 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | September 21, 2010 |
| **Registration Number** | 4109483 |
| **Registration Date** | March 6, 2012 |
| **Owner** | (REGISTRANT) IGT CORPORATION NEVADA Trademark Department 9295 Prototype Drive Reno NEVADA 895218986 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 187

| | |
|---|---|
| **Attorney of Record** | Denise Taliaferro |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss

Exhibit 17, page 188



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Wed Sep 27 04:51:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [      ] OR   Jump   to record: [      ]   **Record 110 out of 245**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# DIAMOND LINE

| | |
|---|---|
| **Word Mark** | DIAMOND LINE |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **Gaming** machines, namely, devices which accept a wager and **gaming** software that generates or displays outcomes for **gaming** machines. FIRST USE: 20100105. FIRST USE IN COMMERCE: 20100105 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85329247 |
| **Filing Date** | May 24, 2011 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | August 23, 2011 |
| **Registration** | |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 189

| | |
|---|---|
| **Number** | 4053245 |
| **Registration Date** | November 8, 2011 |
| **Owner** | (REGISTRANT) Bally Gaming, Inc. DBA Bally Technologies CORPORATION NEVADA 6601 S. Bermuda Road Las Vegas NEVADA 89119 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | KRISTIANNE NABONG |
| **Prior Registrations** | 3090347 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 190

Trademark Electronic Search System (TESS)                                                         9/27/17, 3:33 PM



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Wed Sep 27 04:51:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [          ] OR    Jump    to record: [          ]    **Record 46 out of 245**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# DIAMOND LINE

| | |
|---|---|
| **Word Mark** | DIAMOND LINE |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: **Slot** machines; gambling machines; electronic **gaming** machines; replacement parts for all the foregoing; and all of the foregoing featuring **gaming** machine bonuses. FIRST USE: 20100105. FIRST USE IN COMMERCE: 20100105 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86274692 |
| **Filing Date** | May 7, 2014 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | May 12, 2015 |
| **Registration** | |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 191

| | |
|---|---|
| **Number** | 4918752 |
| **Registration Date** | March 15, 2016 |
| **Owner** | (REGISTRANT) Bally Gaming, Inc. DBA Bally Technologies CORPORATION NEVADA 6601 S. Bermuda Road Las Vegas NEVADA 89119 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | KRISTIANNE NABONG |
| **Prior Registrations** | 3090347;4053245 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 192



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sat Sep 30 05:21:03 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [_____] OR  Jump  to record: [_____]    **Record 1 out of 2**

TSDR  ASSIGN Status  TTAB Status  *( Use the "Back" button of the Internet Browser to return to TESS)*

# DIAMOND LINE FRENZY

| | |
|---|---|
| **Word Mark** | **DIAMOND LINE FRENZY** |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: gaming devices, namely slot machines, with or without video output. FIRST USE: 20031027. FIRST USE IN COMMERCE: 20031027 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 78643627 |
| **Filing Date** | June 3, 2005 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | February 14, 2006 |
| **Registration Number** | 3090347 |
| **Registration Date** | May 9, 2006 |
| **Owner** | (REGISTRANT) Bally Gaming International, Inc. CORPORATION DELAWARE Attn: Pam Bowsher, Law Dept. 6601 South Bermuda Road Las Vegas NEVADA 89119 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 193

(LAST LISTED OWNER) BALLY GAMING, INC. DBA BALLY TECHNOLOGIES CORPORATION NEVADA 6601 S. Bermuda Road Las Vegas NEVADA 89119

| | |
|---|---|
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | KRISTIANNE NABONG |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). SECTION 8(10-YR) 20160723. |
| **Renewal** | 1ST RENEWAL 20160723 |
| **Live/Dead Indicator** | LIVE |

TESS HOME   NEW USER   STRUCTURED   FREE FORM   BROWSE DICT   SEARCH OG   TOP   HELP   PREV LIST   CURR LIST   NEXT LIST   FIRST DOC   PREV DOC   NEXT DOC   LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 194



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks > Trademark Electronic Search System (TESS)**

*TESS was last updated on Wed Sep 27 04:51:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [        ] OR  Jump   to record: [        ]   **Record 20 out of 245**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# DIAMOND LINK EMERALD

| | |
|---|---|
| **Word Mark** | DIAMOND LINK EMERALD |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: Electronic **gaming** machines, namely, devices which accept a wager |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 87125875 |
| **Filing Date** | August 3, 2016 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | November 22, 2016 |
| **Owner** | (APPLICANT) Aristocrat Technologies Australia Pty Ltd. proprietary limited company (p/l or pty. ltd.) AUSTRALIA Building A, Pinnacle Office Park 85 Epping Road North Ryde, NSW AUSTRALIA 2113 |
| **Attorney of Record** | Linda Marie Norcross |
| **Type of Mark** | TRADEMARK |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 195

| | |
|---|---|
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 196



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Thu Sep 28 04:52:26 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [_____] OR   Jump   to record: [_____]   **Record 5 out of 245**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# DIAMOND LOCK

| | |
|---|---|
| **Word Mark** | DIAMOND LOCK |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer game software for gambling machines; Computer game software for **gaming** machines, namely, **slot** machines and video lottery terminals; Games that accept virtual or monetary wagers sold as a feature of game software; Computer software and firmware for playing games of chance on any computerized platform, including dedicated **gaming** consoles, video based **slot** machines, reel based **slot** machines, and video lottery terminals |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 87597647 |
| **Filing Date** | September 6, 2017 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Owner** | (APPLICANT) EVERI GAMES INC. CORPORATION DELAWARE 206 Wild Basin Road South, Bldg. B. Austin |

TEXAS 78746

| | |
|---|---|
| **Attorney of Record** | W. Todd Resnik |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 198

United States Patent and Trademark Office

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Mon Sep 18 05:31:48 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [      ]  OR  Jump  to record: [      ]    **Record 231 out of 244**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# DIAMOND LOTTO

| | |
|---|---|
| **Word Mark** | DIAMOND LOTTO |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: ELECTRONIC **GAMING** MACHINES IN WHICH A VIRTUAL GAME OF LOTTO INVOLVING NUMBER MATCHING IS PLAYED BY ONE OR MORE PLAYERS. FIRST USE: 20031100. FIRST USE IN COMMERCE: 20031100 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 76663113 |
| **Filing Date** | July 17, 2006 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | September 4, 2007 |
| **Registration Number** | 3337717 |
| **Registration** | |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 199

| Date | November 20, 2007 |
|---|---|
| Owner | (REGISTRANT) AGS, LLC LIMITED LIABILITY COMPANY DELAWARE 6680 Amelia Earhart Court Las Vegas NEVADA 89119 |
| Assignment Recorded | ASSIGNMENT RECORDED |
| Attorney of Record | Michael J. Thomas |
| Disclaimer | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "LOTTO" APART FROM THE MARK AS SHOWN |
| Description of Mark | Color is not claimed as a feature of the mark. |
| Type of Mark | TRADEMARK |
| Register | PRINCIPAL |
| Affidavit Text | SECT 15. SECT 8 (6-YR). |
| Live/Dead Indicator | **LIVE** |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 200



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

# Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Mon Sep 18 05:31:48 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [____] OR Jump to record: [____]   **Record 230 out of 244**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*



| | |
|---|---|
| **Word Mark** | DIAMOND LOTTO |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: ELECTRONIC **GAMING** MACHINES IN WHICH A VIRTUAL GAME OF LOTTO INVOLVING NUMBER MATCHING IS PLAYED BY ONE OR MORE PLAYERS. FIRST USE: 20031100. FIRST USE IN COMMERCE: 20031100 |
| **Mark Drawing Code** | (3) DESIGN PLUS WORDS, LETTERS, AND/OR NUMBERS |
| **Design Search Code** | 01.01.05 - Stars - one or more stars with seven or more points<br>01.01.10 - Stars, three or more; Three or more stars<br>17.03.01 - Diamonds, jewelry; Nuggets of precious metals; Stones, gems<br>26.17.13 - Letters or words underlined and/or overlined by one or more strokes or lines; Overlined words or letters; Underlined words or letters |
| **Trademark Search Facility Classification Code** | ART-17.03 Jewelry<br>INAN Inanimate objects such as lighting,clouds,footprints,atomic configurations,snowflakes,rainbows,flames<br>SHAPES-ASTRO Astronomical shapes consisting of celestial bodies, globes and geographical maps |
| **Serial Number** | 76663194 |
| **Filing Date** | July 17, 2006 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1A |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 201

Trademark Electronic Search System (TESS)                                                                                                    3/18/17, 7:26 PM

| | |
|---|---|
| **Published for Opposition** | September 4, 2007 |
| **Registration Number** | 3337721 |
| **Registration Date** | November 20, 2007 |
| **Owner** | (REGISTRANT) AGS, LLC LIMITED LIABILITY COMPANY DELAWARE 6680 Amelia Earhart Court Las Vegas NEVADA 89119 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | Michael J. Thomas |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "LOTTO" APART FROM THE MARK AS SHOWN |
| **Description of Mark** | Color is not claimed as a feature of the mark. |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). |
| **Live/Dead Indicator** | **LIVE** |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
|---|---|---|---|---|---|---|---|---|---|---|

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |
|---|---|---|---|

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 202



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Wed Sep 27 04:51:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [     ]   OR   Jump   to record: [     ]   **Record 67 out of 245**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# DIAMOND LOTUS

| | |
|---|---|
| **Word Mark** | DIAMOND LOTUS |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer game software for gambling machines; Computer game software for **gaming** machines, namely, **slot** machines and video lottery terminals; Computer software and firmware for playing games of chance on any computerized platform, including dedicated **gaming** consoles, video based **slot** machines, reel based **slot** machines, and video lottery terminals; Games that accept virtual or monetary wagers sold as a feature of game software |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86792546 |
| **Filing Date** | October 19, 2015 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | March 15, 2016 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 203

| | |
|---|---|
| **Owner** | (APPLICANT) EVERI GAMES INC. CORPORATION DELAWARE 206 Wild Basin Road South Austin TEXAS 78746 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Prior Registrations** | 1973900;4649856;4700922 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Wed Sep 27 04:51:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [        ] OR  Jump  to record: [        ]   **Record 101 out of 245**

TSDR    ASSIGN Status    TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# DIAMOND MILLIONS

| | |
|---|---|
| **Word Mark** | DIAMOND MILLIONS |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: **Gaming** machines, namely, devices which accept a wager. FIRST USE: 20100927. FIRST USE IN COMMERCE: 20100927 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85815192 |
| **Filing Date** | January 3, 2013 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | April 30, 2013 |
| **Registration Number** | 4576694 |
| **Registration Date** | July 29, 2014 |
| **Owner** | (REGISTRANT) Bally Gaming, Inc. DBA Bally Technologies CORPORATION NEVADA 6601 S. Bermuda Road Las Vegas NEVADA 89119 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 205

| | |
|---|---|
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | KRISTIANNE NABONG |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 206



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks > Trademark Electronic Search System (TESS)**

*TESS was last updated on Mon Sep 18 05:31:48 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [        ] OR   Jump   to record: [        ]   **Record 228 out of 244**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# DIAMOND MULTIMEDIA

| | |
|---|---|
| **Word Mark** | DIAMOND MULTIMEDIA |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: modems, graphics cards, video cards, adapters, sound cards, prerecorded CDs and DVDs, featuring music and movies, video capture devices, namely, digital video recorders, digital music downloadable from the internet, TV tuners, display devices, namely, liquid crystal displays, flat panel display screens, computer storage devices, namely, blank flash drives, **gaming** devices, namely, **gaming** machines, with or without video output, computer software for multi-media applications, namely, computer software programs for the integration of text, audio, graphics, still images and moving pictures into an interactive delivery; MP3 players, memory devices, namely, memory cards, USB devices, namely, blank USB cards, USB cables, USB hubs USB card readers and USB hardware; cables and converters, television, and stereos, power supplies, computers, mother boards, network devices, namely, computer network and wireless network interface devices, hubs, adapters, repeaters, extenders, switches and routers; wireless routers, high speed modems, cable modems, DSL modems, and wireless telecommunications receivers and transmitters. FIRST USE: 19960701. FIRST USE IN COMMERCE: 19960701 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 76695890 |
| **Filing Date** | February 20, 2009 |
| **Current Basis** | 1A |
| **Original** | 1B |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 207

| | |
|---|---|
| **Filing Basis** | |
| **Published for Opposition** | December 16, 2014 |
| **Registration Number** | 4836940 |
| **Registration Date** | October 20, 2015 |
| **Owner** | (REGISTRANT) BEST DATA PRODUCTS, INC. CORPORATION CALIFORNIA 20740 Plummer Street Chatsworth CALIFORNIA 91311 |
| **Attorney of Record** | Willmore F. Holbrow |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "MULTIMEDIA" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Mon Sep 18 05:31:48 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [＿＿] OR Jump to record: [＿＿]   **Record 196 out of 244**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# DIAMOND NIGHTS

| | |
|---|---|
| **Word Mark** | DIAMOND NIGHTS |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **Gaming** machines, namely, devices which accept a wager. FIRST USE: 20120620. FIRST USE IN COMMERCE: 20120620 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 77728876 |
| **Filing Date** | May 5, 2009 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | September 8, 2009 |
| **Registration Number** | 4206261 |
| **Registration Date** | September 11, 2012 |
| **Owner** | (REGISTRANT) IGT CORPORATION NEVADA 9295 Prototype Drive Reno NEVADA 895218986 |
| **Attorney of** | |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 209

| **Record** | Denise Taliaferro |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 210

Trademark Electronic Search System (TESS)    8/27/17, 4:19 PM



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Wed Sep 27 04:51:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [        ] OR   Jump   to record: [        ]   **Record 18 out of 245**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# DIAMOND NOIR

| | |
|---|---|
| **Word Mark** | DIAMOND NOIR |
| **Translations** | The English Translation of the word "Noir" in the mark is "Black". |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: **slot** machines and replacement parts therefor; video **slot** machines and replacement parts therefor; **gaming** machines and replacement parts therefor; **gaming** machines with a liquid crystal display and replacement parts therefor; mechanical reel type **slot** machines with a liquid crystal display and replacement parts therefor |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 87337099 |
| **Filing Date** | February 15, 2017 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published** | |

http://tmsearch.uspto.gov/bin/gate.exe?f=doc&state=4804:8gnoaw.2.18

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 211

Case 4:17-cv-00454-GKF-JFJ     Document 30-7 Filed in USDC ND/OK on 10/02/17     Page 213
of 512

| | |
|---|---|
| **for Opposition** | July 25, 2017 |
| **Owner** | (APPLICANT) Universal Entertainment Corporation CORPORATION JAPAN Ariake Frontier Blding, Tower A, 3-7-26 Ariake, Koto-ku, Tokyo JAPAN 135-0063 |
| **Attorney of Record** | Andrew M. Smith |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 212



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Wed Sep 27 04:51:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [＿＿] OR Jump to record: [＿＿]   **Record 113 out of 245**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# DIAMOND PEAK

| | |
|---|---|
| **Word Mark** | DIAMOND PEAK |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **Gaming** machines, namely, devices which accept a wager and **gaming** software that generates or displays outcomes for **gaming** machines. FIRST USE: 20110923. FIRST USE IN COMMERCE: 20110923 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85077091 |
| **Filing Date** | July 2, 2010 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | April 19, 2011 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 213

| | |
|---|---|
| **Registration Number** | 4096803 |
| **Registration Date** | February 7, 2012 |
| **Owner** | (REGISTRANT) Bally Gaming, Inc. DBA Bally Technologies CORPORATION NEVADA 6601 S. Bermuda Road Las Vegas NEVADA 89119 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | KRISTIANNE NABONG |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
|---|---|---|---|---|---|---|---|---|---|---|
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC | | | | | | | |

|.HOME | SITE INDEX | SEARCH | *e*BUSINESS | HELP | PRIVACY POLICY

http://tmsearch.uspto.gov/bin/gate.exe?f=doc&state=4804:8gnoaw.2.113

Page 2 of 2

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 214



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Mon Sep 18 05:31:48 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [     ] OR   Jump   to record: [     ]   **Record 221 out of 244**

---

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# DIAMOND POINT

| | |
|---|---|
| **Word Mark** | DIAMOND POINT |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Electronic game programs; **Gaming** equipment, namely, **slot** machines with or without video output; **Gaming** machines; Machines for playing games of chance; **Slot** machines. FIRST USE: 20061113. FIRST USE IN COMMERCE: 20061113 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 77033811 |
| **Filing Date** | October 31, 2006 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | June 5, 2007 |
| **Registration** | |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 215

Case 4:17-cv-00454-GKF-JFJ Document 30-7 Filed in USDC ND/OK on 10/02/17 Page 217 of 512

| | |
|---|---|
| **Number** | 3431925 |
| **Registration Date** | May 20, 2008 |
| **Owner** | (REGISTRANT) Konami Gaming, Inc. CORPORATION NEVADA 585 Trade Center Drive Las Vegas NEVADA 89119 |
| **Attorney of Record** | Melinda B. Buurma |
| **Prior Registrations** | 2968515;3151915;3160532 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). |
| **Live/Dead Indicator** | LIVE |

TESS HOME   NEW USER   STRUCTURED   FREE FORM   BROWSE DICT   SEARCH OG   TOP   HELP   PREV LIST   CURR LIST   NEXT LIST

FIRST DOC   PREV DOC   NEXT DOC   LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 216



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Wed Sep 27 04:51:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [            ]  OR  Jump   to record: [          ]   **Record 14 out of 245**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# DIAMOND PRIZE

| | |
|---|---|
| **Word Mark** | DIAMOND PRIZE |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: Electronic **gaming** machines, namely, devices which accept a wager |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 87370427 |
| **Filing Date** | March 14, 2017 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | August 15, 2017 |
| **Owner** | (APPLICANT) Aristocrat Technologies Australia Pty Ltd. proprietary limited company (p/l or pty. ltd.) AUSTRALIA Building A, Pinnacle Office Park 85 Epping Road North Ryde AUSTRALIA 2113 |
| **Attorney of Record** | Linda Marie Norcross |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "PRIZE" APART FROM THE MARK AS |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 217

|                      | SHOWN      |
|----------------------|------------|
| **Type of Mark**     | TRADEMARK  |
| **Register**         | PRINCIPAL  |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME  NEW USER  STRUCTURED  FREE FORM  BROWSE DICT  SEARCH OG  TOP  HELP  PREV LIST  CURR LIST  NEXT LIST
FIRST DOC  PREV DOC  NEXT DOC  LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 218



United States Patent and Trademark Office

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Wed Sep 27 04:51:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [        ]  OR  Jump   to record: [        ]    **Record 90 out of 245**

TSDR    ASSIGN Status    TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# DIAMOND PYTHON

| | |
|---|---|
| **Word Mark** | DIAMOND PYTHON |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: Electronic **gaming** machines, namely, devices which accept a wager |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86223015 |
| **Filing Date** | March 17, 2014 |
| **Current Basis** | 44E |
| **Original Filing Basis** | 1B;44D |
| **Published for Opposition** | March 10, 2015 |
| **Registration Number** | 4741887 |
| **Registration Date** | May 26, 2015 |
| **Owner** | (REGISTRANT) Aristocrat Technologies Australia Pty Ltd. CORPORATION AUSTRALIA Building A, Pinnacle Office Park 85 Epping Road North Ryde, NSW AUSTRALIA 2113 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 219

Trademark Electronic Search System (TESS)                                                    9/27/17, 2:10 PM

| | |
|---|---|
| **Attorney of Record** | Keith D. Moore |
| **Priority Date** | March 7, 2014 |
| **Prior Registrations** | 3833934 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 220



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Thu Sep 21 04:51:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [          ]    OR    Jump    to record: [          ]    **Record 165 out of 244**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# DIAMOND QUEEN

| | |
|---|---|
| **Word Mark** | DIAMOND QUEEN |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **Gaming** machines, namely, devices which accept a wager. FIRST USE: 20071217. FIRST USE IN COMMERCE: 20080103 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 78789346 |
| **Filing Date** | January 11, 2006 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | September 5, 2006 |
| **Registration Number** | 3490396 |
| **Registration Date** | August 19, 2008 |
| **Owner** | (REGISTRANT) IGT CORPORATION NEVADA 9295 Prototype Drive Reno NEVADA 895218986 |
| **Attorney of** | |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 221

| | |
|---|---|
| **Record** | Denise Taliaferro |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 222



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Sep 30 05:21:03 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [      ] OR   Jump   to record: [      ]   **Record 2 out of 5**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# DIAMOND QUEST

| | |
|---|---|
| **Word Mark** | **DIAMOND QUEST** |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Electronic game programs; Gaming equipment, namely, slot machines with or without video output; Gaming machines; Machines for playing games of chance; Slot machines. FIRST USE: 20061206. FIRST USE IN COMMERCE: 20061206 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 78920373 |
| **Filing Date** | June 29, 2006 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | January 9, 2007 |
| **Registration** | |

| | |
|---|---|
| **Number** | 3393364 |
| **Registration Date** | March 4, 2008 |
| **Owner** | (REGISTRANT) Konami Gaming, Inc. CORPORATION NEVADA 585 Trade Center Drive Las Vegas NEVADA 89119 |
| **Attorney of Record** | Melinda B. Buurma |
| **Prior Registrations** | 2968515 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
|---|---|---|---|---|---|---|---|---|---|---|

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |
|---|---|---|---|

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 224



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Thu Sep 21 04:51:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [＿＿＿] OR Jump to record: [＿＿＿]    **Record 170 out of 244**

TSDR  ASSIGN Status  TTAB Status  *( Use the "Back" button of the Internet Browser to return to TESS)*

# DIAMOND RAIDERS

| | |
|---|---|
| **Word Mark** | DIAMOND RAIDERS |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Electronic game programs; **Gaming** equipment, namely, **slot** machines with or without video output; **Gaming** machines; Machines for playing games of chance; **Slot** machines. FIRST USE: 20060410. FIRST USE IN COMMERCE: 20060410 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 78803612 |
| **Filing Date** | January 31, 2006 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | January 9, 2007 |
| **Registration** | |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 225

| | |
|---|---|
| **Number** | 3345726 |
| **Registration Date** | November 27, 2007 |
| **Owner** | (REGISTRANT) Konami Gaming, Inc. CORPORATION NEVADA 585 Trade Center Drive Las Vegas NEVADA 89119 |
| **Attorney of Record** | Melinda B. Buurma |
| **Prior Registrations** | 2968515 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). |
| **Live/Dead Indicator** | **LIVE** |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 226



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Wed Sep 27 04:51:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [          ]  OR  Jump    to record: [          ]    **Record 22 out of 245**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# DIAMOND RAIN

| | |
|---|---|
| **Word Mark** | DIAMOND RAIN |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer game software for **gaming** machines, namely, **slot** machines and video lottery terminals; Computer game software for gambling machines; Computer software and firmware for playing games of chance on any computerized platform, including dedicated **gaming** consoles, video based **slot** machines, reel based **slot** machines, and video lottery terminals; Games that accept virtual or monetary wagers sold as a feature of game software |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 87394334 |
| **Filing Date** | March 31, 2017 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published** | |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 227

| | |
|---|---|
| **for Opposition** | June 27, 2017 |
| **Owner** | (APPLICANT) EVERI GAMES INC. CORPORATION DELAWARE 206 Wild Basin Road South, Bldg. B. Austin TEXAS 78746 |
| **Attorney of Record** | W. Todd Resnik |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 228

Trademark Electronic Search System (TESS)                                                                9/27/17, 4:11 PM

 **United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Wed Sep 27 04:51:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [        ]  OR  Jump  to record: [        ]   **Record 24 out of 245**

---

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

## DIAMOND RAIN JACKPOT WHEEL

| | |
|---|---|
| **Word Mark** | DIAMOND RAIN JACKPOT WHEEL |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer game software for **gaming** machines, namely, **slot** machines and video lottery terminals; Computer game software for gambling machines; Computer software and firmware for playing games of chance on any computerized platform, including dedicated **gaming** consoles, video based **slot** machines, reel based **slot** machines, and video lottery terminals; Games that accept virtual or monetary wagers sold as a feature of game software |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 87394312 |
| **Filing Date** | March 31, 2017 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | June 27, 2017 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 229

| | |
|---|---|
| **Owner** | (APPLICANT) EVERI GAMES INC. CORPORATION DELAWARE 206 Wild Basin Road South, Bldg. B. Austin TEXAS 78746 |
| **Attorney of Record** | W. Todd Resnik |
| **Prior Registrations** | 4756901 |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "JACKPOT" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 230



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Wed Sep 27 04:51:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [    ] OR   Jump   to record: [    ]   **Record 23 out of 245**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# DIAMOND RAIN JACKPOTS

| | |
|---|---|
| **Word Mark** | DIAMOND RAIN JACKPOTS |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer game software for **gaming** machines, namely, **slot** machines and video lottery terminals; Computer game software for gambling machines; Computer software and firmware for playing games of chance on any computerized platform, including dedicated **gaming** consoles, video based **slot** machines, reel based **slot** machines, and video lottery terminals; Games that accept virtual or monetary wagers sold as a feature of game software |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 87394323 |
| **Filing Date** | March 31, 2017 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published** | |

| | |
|---|---|
| **for Opposition** | June 27, 2017 |
| **Owner** | (APPLICANT) EVERI GAMES INC. CORPORATION DELAWARE 206 Wild Basin Road South, Bldg. B. Austin TEXAS 78746 |
| **Attorney of Record** | W. Todd Resnik |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "JACKPOTS" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME   NEW USER   STRUCTURED   FREE FORM   BROWSE DICT   SEARCH OG   TOP   HELP   PREV LIST   CURR LIST   NEXT LIST
FIRST DOC   PREV DOC   NEXT DOC   LAST DOC

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Wed Sep 27 04:51:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [_____]  OR   Jump   to record: [_____]   **Record 26 out of 245**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# DIAMOND REELS

| | |
|---|---|
| **Word Mark** | DIAMOND REELS |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: **gaming** devices, namely, **gaming** machines, bingo machines, with or without video output |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 87043639 |
| **Filing Date** | May 19, 2016 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | November 1, 2016 |
| **Owner** | (APPLICANT) Video Gaming Technologies, Inc. CORPORATION TENNESSEE 308 Mallory Station Road Franklin MISSOURI 37067 |
| **Attorney of Record** | LINDA MARIE NORCROSS |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "REELS" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 233

**Live/Dead Indicator**      **LIVE**

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

| .HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 234



**United States Patent and Trademark Office**

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Wed Sep 27 04:51:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [        ]    OR    Jump    to record: [        ]    **Record 58 out of 245**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# DIAMOND RICHES

| | |
|---|---|
| **Word Mark** | DIAMOND RICHES |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: **gaming** devices, namely, **gaming** machines, bingo machines, with or without video output. FIRST USE: 20160628. FIRST USE IN COMMERCE: 20160628 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86755528 |
| **Filing Date** | September 14, 2015 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | February 2, 2016 |
| **Registration Number** | 5079360 |
| **Registration Date** | November 8, 2016 |
| **Owner** | (REGISTRANT) Video Gaming Technologies, Inc. CORPORATION TENNESSEE 308 Mallory Station |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 235

Road Franklin TENNESSEE 37067

**Attorney of Record**     LINDA MARIE NORCROSS

**Type of Mark**     TRADEMARK

**Register**     PRINCIPAL

**Live/Dead Indicator**     **LIVE**

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

| .HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 236



United States Patent and Trademark Office

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Mon Sep 18 05:31:48 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [        ] OR   Jump   to record: [        ]   **Record 187 out of 244**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# DIAMOND SAFARI

| | |
|---|---|
| **Word Mark** | DIAMOND SAFARI |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Electronic game programs; **Gaming** equipment, namely, **slot** machines with or without video output; **Gaming** machines; Machines for playing games of chance; **Slot** machines. FIRST USE: 20091204. FIRST USE IN COMMERCE: 20091204 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 77675264 |
| **Filing Date** | February 20, 2009 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | April 21, 2009 |
| **Registration** | |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 237

| | |
|---|---|
| **Number** | 3782459 |
| **Registration Date** | April 27, 2010 |
| **Owner** | (REGISTRANT) Konami Gaming, Inc. CORPORATION NEVADA 585 Konami Circle Las Vegas NEVADA 89119 |
| **Attorney of Record** | Melinda B. Buurma |
| **Prior Registrations** | 3056323;3395709;3499924;AND OTHERS |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 238



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Wed Sep 27 04:51:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [        ]  OR   Jump   to record: [        ]   **Record 129 out of 245**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# DIAMOND SKIES

| | |
|---|---|
| **Word Mark** | DIAMOND SKIES |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: **Gaming** machines, namely, devices which accept a wager. FIRST USE: 20131022. FIRST USE IN COMMERCE: 20131022 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85797206 |
| **Filing Date** | December 7, 2012 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | February 26, 2013 |
| **Registration Number** | 4552566 |
| **Registration Date** | June 17, 2014 |
| **Owner** | (REGISTRANT) IGT CORPORATION NEVADA Trademarks Department 9295 Prototype Drive Reno NEVADA 895218986 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 239

| | |
|---|---|
| **Attorney of Record** | Denise Taliaferro |
| **Prior Registrations** | 2852100;3547440;3920621;AND OTHERS |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

| .HOME | SITE INDEX | SEARCH | *e*BUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 240



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Thu Sep 21 04:51:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [　　] OR  Jump  to record: [　　]    **Record 160 out of 244**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# DIAMOND SOLITAIRE DELUXE

| | |
|---|---|
| **Word Mark** | DIAMOND SOLITAIRE DELUXE |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **Gaming** equipment, namely, **slot** machines, **gaming** machines, and game software used therewith. FIRST USE: 20060331. FIRST USE IN COMMERCE: 20060331 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 78504414 |
| **Filing Date** | October 22, 2004 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | September 27, 2005 |
| **Registration Number** | 3151915 |
| **Registration Date** | October 3, 2006 |
| **Owner** | (REGISTRANT) Konami Gaming, Inc. CORPORATION NEVADA 585 Trade Center Drive Las Vegas |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 241

NEVADA 89119

| | |
|---|---|
| **Attorney of Record** | Melinda B. Buurma |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE DELUXE APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). SECTION 8(10-YR) 20170527. |
| **Renewal** | 1ST RENEWAL 20170527 |
| **Live/Dead Indicator** | **LIVE** |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 242



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Mon Sep 18 05:31:48 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start   List At: [        ]  OR  Jump  to record: [        ]   **Record 217 out of 244**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# DIAMOND SPINNER

| | |
|---|---|
| **Word Mark** | DIAMOND SPINNER |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Electronic game programs; **Gaming** equipment, namely, **slot** machines with or without video output; **Gaming** machines; Machines for playing games of chance; **Slot** machines. FIRST USE: 20070831. FIRST USE IN COMMERCE: 20070831 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 77273719 |
| **Filing Date** | September 7, 2007 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | March 11, 2008 |
| **Registration** | |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 243

| | |
|---|---|
| **Number** | 3499924 |
| **Registration Date** | September 9, 2008 |
| **Owner** | (REGISTRANT) Konami Gaming, Inc. CORPORATION NEVADA 585 Konami Circle Las Vegas NEVADA 89119 |
| **Attorney of Record** | Melinda B. Buurma |
| **Prior Registrations** | 2968515;3151915;3160532 |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "SPINNER" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 244



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Mon Sep 18 05:31:48 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [          ] OR  Jump  to record: [          ]   **Record 198 out of 244**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# DIAMOND SPURS

| | |
|---|---|
| **Word Mark** | DIAMOND SPURS |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **Gaming** machines, namely, devices which accept a wager. FIRST USE: 20100319. FIRST USE IN COMMERCE: 20100611 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 77533872 |
| **Filing Date** | July 29, 2008 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | December 16, 2008 |
| **Registration Number** | 3838452 |
| **Registration Date** | August 24, 2010 |
| **Owner** | (REGISTRANT) IGT Trademark Department CORPORATION NEVADA 9295 Prototype Drive Reno NEVADA 895218986 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 245

| | |
|---|---|
| **Attorney of Record** | Denise Taliaferro |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). |
| **Live/Dead Indicator** | **LIVE** |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 246



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Thu Sep 21 04:51:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [      ] OR  Jump  to record: [      ]   **Record 178 out of 244**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# Typed Drawing

| | |
|---|---|
| **Word Mark** | DIAMOND STARS |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **gaming** machines, namely, **slot** machines with or without video output or video lottery terminals. FIRST USE: 20021001. FIRST USE IN COMMERCE: 20021004 |
| **Mark Drawing Code** | (1) TYPED DRAWING |
| **Serial Number** | 78278059 |
| **Filing Date** | July 23, 2003 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | November 25, 2003 |
| **Registration Number** | 2852100 |
| **Registration Date** | June 8, 2004 |
| **Owner** | (REGISTRANT) IGT CORPORATION NEVADA 9295 Prototype Drive Reno NEVADA 895218986 |
| **Attorney of Record** | Denise Taliaferro |
| **Prior Registrations** | 1754465;1996189;2029173;2085175;2116565;2157069;2157510;2253649;2574362; 2589755;2680918;2704309;AND OTHERS |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 247

**Affidavit Text**  SECT 15. SECT 8 (6-YR). SECTION 8(10-YR) 20140502.

**Renewal**  1ST RENEWAL 20140502

**Live/Dead Indicator**  **LIVE**

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 248

Trademark Electronic Search System (TESS)    9/27/17, 1:18 PM



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Wed Sep 27 04:51:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [        ] OR  Jump  to record: [        ]    **Record 122 out of 245**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# Diamond Stash

| | |
|---|---|
| **Word Mark** | DIAMOND STASH |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: **Gaming** devices, namely, **gaming** machines, **slot** machines, bingo machines, with or without video output; **Gaming** machines that generate or display wager outcomes; Reconfigurable **casino** and lottery **gaming** equipment, namely, **gaming** machines and operational computer game software therefor sold as a unit. FIRST USE: 20140930. FIRST USE IN COMMERCE: 20140930 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85872901 |
| **Filing Date** | March 11, 2013 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | July 16, 2013 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 249

| | |
|---|---|
| **Registration Number** | 4791012 |
| **Registration Date** | August 11, 2015 |
| **Owner** | (REGISTRANT) Multimedia Games, Inc. CORPORATION DELAWARE 206 Wild Basin Road South Austin TEXAS 78746 |
| | (LAST LISTED OWNER) EVERI GAMES INC. CORPORATION DELAWARE 206 WILD BASIN ROAD SOUTH., BLDG B - 4TH, FLR 382494-000014 AUSTIN TEXAS 78746 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | William Todd Resnik |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
|---|---|---|---|---|---|---|---|---|---|---|

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |
|---|---|---|---|

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Wed Sep 27 04:51:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [        ]   OR   Jump   to record: [        ]   **Record 84 out of 245**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# DIAMOND STORM

| | |
|---|---|
| **Word Mark** | DIAMOND STORM |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: Electronic **gaming** machines, namely, devices which accept a wager |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86578679 |
| **Filing Date** | March 27, 2015 |
| **Current Basis** | 44E |
| **Original Filing Basis** | 1B;44D |
| **Published for Opposition** | March 22, 2016 |
| **Registration Number** | 4971650 |
| **Registration Date** | June 7, 2016 |
| **Owner** | (REGISTRANT) Aristocrat Technologies Australia Pty Ltd. CORPORATION AUSTRALIA Building A, Pinnacle Office Park 85 Epping Road North Ryde, NSW AUSTRALIA 2113 |

| | |
|---|---|
| **Attorney of Record** | Keith D. Moore |
| **Priority Date** | March 10, 2015 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 252



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks > Trademark Electronic Search System (TESS)**

*TESS was last updated on Mon Sep 18 05:31:48 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [     ] OR  Jump  to record: [     ]  **Record 190 out of 244**

TSDR   ASSIGN Status   TTAB Status  *( Use the "Back" button of the Internet Browser to return to TESS)*

# DIAMOND VAULT

| | |
|---|---|
| **Word Mark** | DIAMOND VAULT |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **Gaming** machines, namely, devices which accept a wager. FIRST USE: 20101115. FIRST USE IN COMMERCE: 20101115 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 77699528 |
| **Filing Date** | March 26, 2009 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | July 14, 2009 |
| **Registration Number** | 3901256 |
| **Registration Date** | January 4, 2011 |
| **Owner** | (REGISTRANT) IGT CORPORATION NEVADA 9295 Prototype Drive Trademark Department Reno NEVADA 895218986 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 253

| | |
|---|---|
| **Attorney of Record** | Denise Taliaferro |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). |
| **Live/Dead Indicator** | **LIVE** |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 254



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Wed Sep 27 04:51:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [        ] OR   Jump   to record: [        ]   **Record 139 out of 245**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# DIAMOND WHEEL

| | |
|---|---|
| **Word Mark** | DIAMOND WHEEL |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: **Gaming** machines, namely, bingo-related games and **slot** machines. FIRST USE: 20150401. FIRST USE IN COMMERCE: 20150427 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85713355 |
| **Filing Date** | August 27, 2012 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | October 16, 2012 |
| **Registration Number** | 4769015 |
| **Registration Date** | July 7, 2015 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 255

| | |
|---|---|
| **Owner** | (REGISTRANT) Miami Tribe of Oklahoma Business Development Authority, a Tribal Enterprise of the Miami Tribe of Oklahoma federally-recognized indian tribe UNITED STATES 66201 E 290 Rd Grove OKLAHOMA 74344 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 256



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Wed Sep 27 04:51:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [          ]  OR  Jump  to record: [          ]    **Record 131 out of 245**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# DIAMOND WILDS

| | |
|---|---|
| **Word Mark** | DIAMOND WILDS |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: A feature of **gaming** machines, namely, devices that accept a wager. FIRST USE: 20130325. FIRST USE IN COMMERCE: 20130325 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85570938 |
| **Filing Date** | March 15, 2012 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | July 10, 2012 |
| **Registration Number** | 4380891 |
| **Registration Date** | August 6, 2013 |
| **Owner** | (REGISTRANT) IGT CORPORATION NEVADA 9295 Prototype Drive Reno NEVADA 895218986 |
| **Attorney of** | |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 257

| | |
|---|---|
| **Record** | Denise Taliaferro |
| **Prior Registrations** | 2116565;3493879 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME   NEW USER   STRUCTURED   FREE FORM   BROWSE DICT   SEARCH OG   TOP   HELP   PREV LIST   CURR LIST   NEXT LIST
FIRST DOC   PREV DOC   NEXT DOC   LAST DOC

|.HOME | SITE INDEX| SEARCH | *eBUSINESS* | HELP | PRIVACY POLICY



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Wed Sep 27 04:51:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [          ]  OR  Jump    to record: [          ]    **Record 98 out of 245**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# Diamond Winners

| | |
|---|---|
| **Word Mark** | DIAMOND WINNERS |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **Gaming** software that generates displays, outcomes or features for computer operated terminals for providing a game of chance. FIRST USE: 20140930. FIRST USE IN COMMERCE: 20140930. |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85967023 |
| **Filing Date** | June 21, 2013 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | October 8, 2013 |
| **Registration** | |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 259

| | |
|---|---|
| **Number** | 4773387 |
| **Registration Date** | July 14, 2015 |
| **Owner** | (REGISTRANT) Bally Gaming, Inc. DBA Bally Technologies CORPORATION NEVADA 6601 S. Bermuda Road Las Vegas NEVADA 89119 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | KRISTIANNE NABONG |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME   NEW USER   STRUCTURED   FREE FORM   BROWSE DICT   SEARCH OG   TOP   HELP   PREV LIST   CURR LIST   NEXT LIST   FIRST DOC   PREV DOC   NEXT DOC   LAST DOC

| **.HOME** | **SITE INDEX** | **SEARCH** | **eBUSINESS** | **HELP** | **PRIVACY POLICY**



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Wed Sep 27 04:51:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [_____] OR   Jump   to record: [_____]   **Record 44 out of 245**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# DIAMOND WINNERS

| | |
|---|---|
| **Word Mark** | DIAMOND WINNERS |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: **Slot** machines; gambling machines; electronic **gaming** machines; replacement parts for all the foregoing. FIRST USE: 20140930. FIRST USE IN COMMERCE: 20140930 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86445880 |
| **Filing Date** | November 5, 2014 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | April 7, 2015 |
| **Registration Number** | 4760241 |
| **Registration Date** | June 23, 2015 |
| **Owner** | (REGISTRANT) Bally Gaming, Inc. DBA Bally Technologies CORPORATION NEVADA 6601 S. Bermuda |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 261

Road Las Vegas NEVADA 89119

| | |
|---|---|
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | KRISTIANNE NABONG |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Wed Sep 27 04:51:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [          ] OR    Jump    to record: [          ]    **Record 111 out of 245**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# DIAMONDS & DEVILS

| | |
|---|---|
| **Word Mark** | DIAMONDS & DEVILS |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **Gaming** machines, namely, devices which accept a wager and **gaming** software that generates or displays outcomes for **gaming** machines. FIRST USE: 20061015. FIRST USE IN COMMERCE: 20061015 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85312602 |
| **Filing Date** | May 4, 2011 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | August 16, 2011 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 263

| | |
|---|---|
| **Registration Number** | 4049374 |
| **Registration Date** | November 1, 2011 |
| **Owner** | (REGISTRANT) Bally Gaming, inc. DBA Bally Technologies CORPORATION NEW JERSEY 6601 S. Bermuda Road Las Vegas NEVADA 89119 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | KRISTIANNE NABONG |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 264



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Thu Sep 28 04:52:26 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [_____] OR  Jump  to record: [_____]    **Record 3 out of 245**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# DIAMONDS AND DAMES

| | |
|---|---|
| **Word Mark** | DIAMONDS AND DAMES |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer game software for **casino** type games; interactive video game software for **casino** type games |
| | IC 041. US 100 101 107. G & S: Entertainment services, namely, providing non-downloadable **casino** type computer games through a computer, social networking or mobile platform |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 87203525 |
| **Filing Date** | October 14, 2016 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | February 7, 2017 |
| **Owner** | (APPLICANT) BALLY GAMING, INC. CORPORATION NEVADA 6601 S. Bermuda Road Las Vegas NEVADA 89119 |
| **Attorney of Record** | KRISTIANNE NABONG |
| **Type of Mark** | TRADEMARK. SERVICE MARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 265

Trademark Electronic Search System (TESS)                                    9/28/17, 8:06 AM

**TESS HOME** | **NEW USER** | **STRUCTURED** | **FREE FORM** | **BROWSE DICT** | **SEARCH OG** | **TOP** | **HELP** | **PREV LIST** | **CURR LIST** | **NEXT LIST**

**FIRST DOC** | **PREV DOC** | **NEXT DOC** | **LAST DOC**

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 266



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Thu Sep 21 04:51:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [          ] OR   Jump   to record: [          ]   **Record 158 out of 244**

TSDR    ASSIGN Status    TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# DIAMONDS AND DOLLARS

| | |
|---|---|
| **Word Mark** | DIAMONDS AND DOLLARS |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **Gaming** machines, namely, bingo-related games and **slot** machines. FIRST USE: 20061100. FIRST USE IN COMMERCE: 20061100 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 78637822 |
| **Filing Date** | May 26, 2005 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | July 17, 2007 |
| **Registration** | |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 267

| | |
|---|---|
| **Number** | 3301729 |
| **Registration Date** | October 2, 2007 |
| **Owner** | (REGISTRANT) ROCKET GAMING SYSTEMS, LLC LIMITED LIABILITY COMPANY DELAWARE 8311 W. SUNSET RD., SUITE 110 LAS VEGAS NEVADA 89113 |
| | (LAST LISTED OWNER) MIAMI TRIBE OF OKLAHOMA BUSINESS DEVELOPMENT AUTHORITY A TRIBAL ENTERPRISE OF THE MIAMI TRIBE OF OKLAHOMA, A FEDERALLY RECOGNIZED INDIAN TRIBE UNITED STATES 3410 P STREET NW MIAMI OKLAHOMA 74354 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE DOLLARS APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 268



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks > Trademark Electronic Search System (TESS)**

*TESS was last updated on Wed Sep 27 04:51:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [＿＿＿] OR   Jump   to record: [＿＿＿]   **Record 109 out of 245**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# DIAMONDS AND PEARLS

| | |
|---|---|
| **Word Mark** | DIAMONDS AND PEARLS |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **Gaming** machines, namely, devices which accept a wager and **gaming** software that generates or displays outcomes for **gaming** machines. FIRST USE: 20100504. FIRST USE IN COMMERCE: 20100504 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85329258 |
| **Filing Date** | May 24, 2011 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | August 16, 2011 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 269

| | |
|---|---|
| **Registration Number** | 4049411 |
| **Registration Date** | November 1, 2011 |
| **Owner** | (REGISTRANT) Bally Gaming, Inc. DBA Bally Technologies CORPORATION NEVADA 6601 S. Bermuda Road Las Vegas NEVADA 89119 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | KRISTIANNE NABONG |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 270

Trademark Electronic Search System (TESS)                                                  9/27/17, 9:24 AM



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Wed Sep 27 04:51:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [        ] OR  Jump  to record: [        ]   **Record 138 out of 245**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# DIAMONDS FOREVER

| | |
|---|---|
| **Word Mark** | DIAMONDS FOREVER |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: **gaming** equipment, namely, **gaming** machines. FIRST USE: 20120630. FIRST USE IN COMMERCE: 20120630 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85608866 |
| **Filing Date** | April 26, 2012 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | September 11, 2012 |
| **Registration Number** | 4280833 |
| **Registration Date** | January 22, 2013 |
| **Owner** | (REGISTRANT) Gateway Gaming, LLC LIMITED LIABILITY COMPANY SOUTH CAROLINA 135 Kiowa Lane Piedmont SOUTH CAROLINA 29673 |
| | (LAST LISTED OWNER) EPIC TECH, LLC LIMITED LIABILITY COMPANY DELAWARE 55 PEARSON WAY, SUITE E COMPLIANCE DEPARTMENT LAVONIA GEORGIA 305536328 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 271

| | |
|---|---|
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | Nichole Andrighetti |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Thu Sep 21 04:51:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [        ] OR  Jump  to record: [        ]    **Record 172 out of 244**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# Typed Drawing

| | |
|---|---|
| **Word Mark** | DIAMONDS IN THE ROUGH |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: CURRENCY AND CREDIT OPERATED **SLOT** MACHINES AND **GAMING** DEVICES, NAMELY, **GAMING** MACHINES FOR USE IN **GAMING** ESTABLISHMENTS. FIRST USE: 20041005. FIRST USE IN COMMERCE: 20041005 |
| **Mark Drawing Code** | (1) TYPED DRAWING |
| **Serial Number** | 78262232 |
| **Filing Date** | June 13, 2003 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | February 3, 2004 |
| **Registration Number** | 2988066 |
| **Registration Date** | August 23, 2005 |
| **Owner** | (REGISTRANT) WMS GAMING INC. CORPORATION DELAWARE 3401 N. California Chicago ILLINOIS 60618 |
| | (LAST LISTED OWNER) BALLY GAMING, INC. DBA BALLY TECHNOLOGIES CORPORATION NEVADA 6601 S. Bermuda Road Las Vegas NEVADA 89119 |
| **Assignment** | |

| | |
|---|---|
| **Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | KRISTIANNE NABONG |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). SECTION 8(10-YR) 20150727. |
| **Renewal** | 1ST RENEWAL 20150727 |
| **Live/Dead Indicator** | **LIVE** |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 274



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Wed Sep 27 04:51:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [          ] OR   Jump   to record: [          ]   **Record 130 out of 245**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# DIAMONDS OF ATHENS

| | |
|---|---|
| **Word Mark** | DIAMONDS OF ATHENS |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: **Gaming** machines, namely, devices which accept a wager. FIRST USE: 20121112. FIRST USE IN COMMERCE: 20121112 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85795794 |
| **Filing Date** | December 5, 2012 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | February 26, 2013 |
| **Registration Number** | 4397850 |
| **Registration Date** | September 3, 2013 |
| **Owner** | (REGISTRANT) IGT CORPORATION NEVADA 9295 Prototype Drive Reno NEVADA 895218986 |
| **Attorney of** | |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 275

| **Record** | Denise Taliaferro |
|---|---|
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | *eBUSINESS* | HELP | PRIVACY POLICY



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

# Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Thu Sep 21 04:51:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [        ] OR  Jump   to record: [        ]   **Record 171 out of 244**

---

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

## DIAMONDS OF DUBLIN

| | |
|---|---|
| **Word Mark** | DIAMONDS OF DUBLIN |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **GAMING** MACHINES. FIRST USE: 20061114. FIRST USE IN COMMERCE: 20061114 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 78387770 |
| **Filing Date** | March 19, 2004 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | December 28, 2004 |
| **Registration Number** | 3303407 |
| **Registration Date** | October 2, 2007 |
| **Owner** | (REGISTRANT) WMS GAMING INC. CORPORATION DELAWARE 800 SOUTH NORTHPOINT BOULEVARD WAUKEGAN ILLINOIS 60085 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 277

(LAST LISTED OWNER) BALLY GAMING, INC. DBA BALLY TECHNOLOGIES CORPORATION NEVADA 6601 S. Bermuda Road Las Vegas NEVADA 89119

| | |
|---|---|
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | KRISTIANNE NABONG |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). |
| **Live/Dead Indicator** | **LIVE** |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY



United States Patent and Trademark Office

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Mon Sep 18 05:31:48 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [＿＿] OR Jump to record: [＿＿]   **Record 215 out of 244**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# DIAMONDS OF THAILAND

| | |
|---|---|
| **Word Mark** | DIAMONDS OF THAILAND |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Electronic game programs; **Gaming** equipment, namely, **slot** machines with or without video output; **Gaming** machines; Machines for playing games of chance; **Slot** machines. FIRST USE: 20070504. FIRST USE IN COMMERCE: 20070504 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 77104267 |
| **Filing Date** | February 9, 2007 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | June 10, 2008 |
| **Registration** | |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 279

| | |
|---|---|
| **Number** | 3619857 |
| **Registration Date** | May 12, 2009 |
| **Owner** | (REGISTRANT) Konami Gaming, Inc. CORPORATION NEVADA 585 Trade Center Drive Las Vegas NEVADA 89119 |
| **Attorney of Record** | Melinda B. Buurma |
| **Prior Registrations** | 2968515;3151915;3160532;AND OTHERS |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 280



Trademark Electronic Search System (TESS)    9/27/17, 1:55 PM

**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Wed Sep 27 04:51:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [          ] OR   Jump   to record: [          ]    **Record 100 out of 245**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# Diamonds of the Sea

| | |
|---|---|
| **Word Mark** | DIAMONDS OF THE SEA |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **Gaming** software that generates displays, outcomes or features for computer operated terminals for providing a game of chance. FIRST USE: 20150929. FIRST USE IN COMMERCE: 20150929. |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85869019 |
| **Filing Date** | March 6, 2013 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | July 23, 2013 |
| **Registration** | |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 281

| | |
|---|---|
| **Number** | 4941686 |
| **Registration Date** | April 19, 2016 |
| **Owner** | (REGISTRANT) Bally Gaming, Inc. DBA Bally Technologies CORPORATION NEVADA 6601 S. Bermuda Road Las Vegas NEVADA 89119 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | KRISTIANNE NABONG |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Wed Sep 27 04:51:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [          ] OR  Jump  to record: [          ]   **Record 45 out of 245**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# DIAMONDS OF THE SEA

| | |
|---|---|
| **Word Mark** | DIAMONDS OF THE SEA |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: **Slot** machines; gambling machines; electronic **gaming** machines; bonus games and feature games for the foregoing; and replacement parts for all the foregoing. FIRST USE: 20150929. FIRST USE IN COMMERCE: 20150929 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86369377 |
| **Filing Date** | August 18, 2014 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | January 20, 2015 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 283

| | |
|---|---|
| **Registration Number** | 4942126 |
| **Registration Date** | April 19, 2016 |
| **Owner** | (REGISTRANT) Bally Gaming, Inc. DBA Bally Technologies CORPORATION NEVADA 6601 S. Bermuda Road Las Vegas NEVADA 89119 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | KRISTIANNE NABONG |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 284

Trademark Electronic Search System (TESS)                                                                9/27/17, 3:50 PM



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Wed Sep 27 04:51:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start   List At: [        ]  OR  Jump  to record: [        ]    **Record 39 out of 245**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# DIAMONDS PLUS

| | |
|---|---|
| **Word Mark** | DIAMONDS PLUS |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer game software for **gaming** machines and **gaming** devices, namely, **slot** machines and machines which accept a wager. FIRST USE: 20160914. FIRST USE IN COMMERCE: 20160914 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86968985 |
| **Filing Date** | April 8, 2016 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | August 2, 2016 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 285

| | |
|---|---|
| **Registration Number** | 5242496 |
| **Registration Date** | July 11, 2017 |
| **Owner** | (REGISTRANT) Incredible Technologies, Inc. CORPORATION ILLINOIS 200 Corporate Woods Parkway Vernon Hills ILLINOIS 60061 |
| **Attorney of Record** | David J. Marr |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 286

United States Patent and Trademark Office

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Thu Sep 28 04:52:26 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [        ] OR    Jump    to record: [        ]    **Record 4 out of 245**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# DIAMONDS PLUS

| | |
|---|---|
| **Word Mark** | DIAMONDS PLUS |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer game software for **gaming** machines and **gaming** devices, namely, **slot** machines which accept a wager. FIRST USE: 20160914. FIRST USE IN COMMERCE: 20160914 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 87410491 |
| **Filing Date** | April 13, 2017 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | August 8, 2017 |
| **Owner** | (APPLICANT) Incredible Technologies, Inc. CORPORATION ILLINOIS 200 Corporate Woods Parkway Vernon Hills ILLINOIS 60061 |
| **Attorney of** | |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 287

**Record**          David J. Marr

**Type of Mark**    TRADEMARK

**Register**        PRINCIPAL

**Live/Dead
Indicator**         **LIVE**

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 288



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Wed Sep 27 04:51:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [        ]   OR   Jump   to record: [        ]   **Record 83 out of 245**

---

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

## DIAMONDS SAPPHIRES & RUBIES

| | |
|---|---|
| **Word Mark** | DIAMONDS SAPPHIRES & RUBIES |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **Gaming** software that generates or displays wager outcomes of **gaming** machines; Computer game software for gambling machines; Computer game software for **gaming** machines, namely, **slot** machines and video lottery terminals; Games that accept virtual or monetary wagers sold as a feature of game software; **Gaming** software that generates or displays wager outcomes of **gaming** machines. FIRST USE: 20160121. FIRST USE IN COMMERCE: 20160121 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86893042 |
| **Filing Date** | February 1, 2016 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for** | May 17, 2016 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 289

| | |
|---|---|
| **Opposition** | |
| **Registration Number** | 5013006 |
| **Registration Date** | August 2, 2016 |
| **Owner** | (REGISTRANT) Design Works Studios, LLC DBA Design Works Gaming LIMITED LIABILITY COMPANY ARIZONA 7150 E. Camelback Road, Suite 1100 Scottsdale ARIZONA 85016 |
| **Attorney of Record** | Joshua Becker |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
|---|---|---|---|---|---|---|---|---|---|---|
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC | | | | | | | |

**|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY**

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 290



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Wed Sep 27 04:51:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [        ]  OR  Jump   to record: [        ]   **Record 134 out of 245**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# DIAMONDS UNLIMITED

| | |
|---|---|
| **Word Mark** | DIAMONDS UNLIMITED |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **Gaming** machines, namely, devices which accept a wager. FIRST USE: 20111024. FIRST USE IN COMMERCE: 20111026 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85075432 |
| **Filing Date** | June 30, 2010 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | November 16, 2010 |
| **Registration Number** | 4115679 |
| **Registration Date** | March 20, 2012 |
| **Owner** | (REGISTRANT) IGT CORPORATION NEVADA 9295 Prototype Drive Reno NEVADA 895218986 |
| **Attorney of** | |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 291

| **Record** | Denise Taliaferro |
| --- | --- |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Wed Sep 27 04:51:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [          ] OR  Jump  to record: [          ]  **Record 42 out of 245**

---

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# DOUBLE BLACK DIAMOND

| | |
|---|---|
| **Word Mark** | DOUBLE BLACK DIAMOND |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: **Gaming** devices, namely, **gaming** machines, **slot** machines, bingo machines, with or without video output; **Gaming** machines that generate or display wager outcomes; Reconfigurable **casino** and lottery **gaming** equipment, namely, **gaming** machines and operational computer game software therefor sold as a unit |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86745813 |
| **Filing Date** | September 2, 2015 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | July 12, 2016 |
| **Owner** | (APPLICANT) EVERI GAMES INC. CORPORATION DELAWARE 206 Wild Basin Road South, Bldg. B. Austin TEXAS 78746 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Prior Registrations** | 1973900 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 293

**Type of Mark**  TRADEMARK

**Register**  PRINCIPAL

**Live/Dead Indicator**  **LIVE**

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss

Exhibit 17, page 294

Trademark Electronic Search System (TESS)                                                       9/18/17, 7:14 PM



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Mon Sep 18 05:31:48 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [        ] OR  Jump  to record: [      ]    **Record 240 out of 244**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# Typed Drawing

| | |
|---|---|
| **Word Mark** | DOUBLE DIAMOND |
| **Goods and Services** | IC 009. US 026. G & S: **gaming** machines, namely **slot** machines with or without a video output. FIRST USE: 19900300. FIRST USE IN COMMERCE: 19900600 |
| **Mark Drawing Code** | (1) TYPED DRAWING |
| **Serial Number** | 74558084 |
| **Filing Date** | August 8, 1994 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | May 13, 1997 |
| **Registration Number** | 2085175 |
| **Registration Date** | August 5, 1997 |
| **Owner** | (REGISTRANT) IGT CORPORATION NEVADA 9295 PROTOTYPE DRIVE Reno NEVADA 895218986 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | Denise Taliaferro |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). SECTION 8(10-YR) 20161020. |
| **Renewal** | 2ND RENEWAL 20161020 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 295

**Live/Dead Indicator**    **LIVE**

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 296



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Thu Sep 21 04:51:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [     ]   OR   Jump   to record: [     ]   **Record 167 out of 244**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*



| **Word Mark** | DOUBLE DIAMOND |
|---|---|
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **Gaming** machines, namely, devices which accept a wager [ and components therefor, namely, controllers, displays, button panels, bolsters, electrical wiring, and computer hardware and software associated therewith ]. FIRST USE: 19900300. FIRST USE IN COMMERCE: 19900600 |
| **Mark Drawing Code** | (3) DESIGN PLUS WORDS, LETTERS, AND/OR NUMBERS |
| **Design Search Code** | 17.03.01 - Diamonds, jewelry; Nuggets of precious metals; Stones, gems |
| **Serial Number** | 78549569 |
| **Filing Date** | January 18, 2005 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | August 2, 2005 |
| **Registration** | |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 297

| | |
|---|---|
| **Number** | 3008958 |
| **Registration Date** | October 25, 2005 |
| **Owner** | (REGISTRANT) IGT CORPORATION NEVADA 9295 Prototype Drive Trademark Department Reno NEVADA 895218986 |
| **Attorney of Record** | Denise Taliaferro |
| **Prior Registrations** | 2085175;2106091;2211834;AND OTHERS |
| **Description of Mark** | Color is not claimed as a feature of the mark. |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). SECTION 8(10-YR) 20141220. |
| **Renewal** | 1ST RENEWAL 20141220 |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 298



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Mon Sep 18 05:31:48 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [     ] OR  Jump  to record: [     ]   **Record 224 out of 244**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# DOUBLE DIAMOND 2000

| | |
|---|---|
| **Word Mark** | DOUBLE DIAMOND 2000 |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **gaming** machines, namely, **slot** machines with or without a video output. FIRST USE: 20000522. FIRST USE IN COMMERCE: 20000522 |
| **Mark Drawing Code** | (1) TYPED DRAWING |
| **Serial Number** | 76290174 |
| **Filing Date** | July 25, 2001 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | January 1, 2002 |
| **Registration Number** | 2552621 |
| **Registration Date** | March 26, 2002 |
| **Owner** | (REGISTRANT) IGT CORPORATION NEVADA 9295 Prototype Drive Reno NEVADA 89511 |
| **Attorney of Record** | Denise Taliaferro |
| **Prior** | |

| | |
|---|---|
| **Registrations** | 2029173;2085175;2106091;2111213;2211834;AND OTHERS |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE 2000 APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). SECTION 8(10-YR) 20111003. |
| **Renewal** | 1ST RENEWAL 20111003 |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Mon Sep 18 05:31:48 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start   List At: [＿＿] OR  Jump  to record: [＿＿]   **Record 189 out of 244**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# DOUBLE DIAMOND 2X FIRE

| | |
|---|---|
| **Word Mark** | DOUBLE DIAMOND 2X FIRE |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **Gaming** machines, namely, devices which accept a wager. FIRST USE: 20101004. FIRST USE IN COMMERCE: 20101021 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Trademark Search Facility Classification Code** | LETS-1 X A single letter, multiples of a single letter or in combination with a design NUM-2 The number 2 or the word Two |
| **Serial Number** | 77763652 |
| **Filing Date** | June 19, 2009 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | October 20, 2009 |
| **Registration** | |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 301

| | |
|---|---|
| **Number** | 3911797 |
| **Registration Date** | January 25, 2011 |
| **Owner** | (REGISTRANT) IGT CORPORATION NEVADA Trademark Department 9295 Prototype Drive Reno NEVADA 895218986 |
| **Attorney of Record** | Denise Taliaferro |
| **Prior Registrations** | 2085175;2106091;3513471;AND OTHERS |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Mon Sep 18 05:31:48 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [      ] OR    Jump    to record: [      ]    **Record 211 out of 244**

---

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*



| | |
|---|---|
| **Word Mark** | DOUBLE DIAMOND 3X 4X 5X |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **Gaming** machines, namely, devices which accept a wager. FIRST USE: 20060510. FIRST USE IN COMMERCE: 20060510 |
| **Mark Drawing Code** | (3) DESIGN PLUS WORDS, LETTERS, AND/OR NUMBERS |
| **Design Search Code** | 26.03.02 - Ovals, plain single line; Plain single line ovals<br>26.03.17 - Concentric ovals; Concentric ovals and ovals within ovals; Ovals within ovals; Ovals, concentric |
| **Trademark Search Facility Classification Code** | NOTATION-SYMBOLS Notation Symbols such as Non-Latin characters,punctuation and mathematical signs,zodiac signs,prescription marks<br>NUM-COMBO Numeral Combinations (More than one number)<br>NUM-FRACTIONS Number combinations consisting of fractions<br>SHAPES-OVALS Oval figures or designs including incomplete ovals and one or more ovals |
| **Serial Number** | 77149681 |
| **Filing Date** | April 5, 2007 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | October 2, 2007 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 303

| Registration Number | 3595450 |
|---|---|
| Registration Date | March 24, 2009 |
| Owner | (REGISTRANT) IGT CORPORATION NEVADA 9295 Prototype Drive Trademark Department Reno NEVADA 895218986 |
| Attorney of Record | Denise Taliaferro |
| Prior Registrations | 2085175;2106091;2211834;AND OTHERS |
| Disclaimer | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "3X 4X 5X" APART FROM THE MARK AS SHOWN |
| Description of Mark | Color is not claimed as a feature of the mark. |
| Type of Mark | TRADEMARK |
| Register | PRINCIPAL |
| Affidavit Text | SECT 15. SECT 8 (6-YR). |
| Live/Dead Indicator | **LIVE** |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 304



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Mon Sep 18 05:31:48 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [        ] OR    Jump    to record: [        ]    **Record 239 out of 244**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# Typed Drawing

| | |
|---|---|
| **Word Mark** | DOUBLE DIAMOND DELUXE |
| **Goods and Services** | IC 009. US 026. G & S: **gaming** machines; namely, **slot** machines with or without a video output. FIRST USE: 19930210. FIRST USE IN COMMERCE: 19930210 |
| **Mark Drawing Code** | (1) TYPED DRAWING |
| **Serial Number** | 74378412 |
| **Filing Date** | April 9, 1993 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | July 29, 1997 |
| **Registration Number** | 2106091 |
| **Registration Date** | October 21, 1997 |
| **Owner** | (REGISTRANT) IGT CORPORATION NEVADA 9295 PROTOTYPE DRIVE Trademark Department RENO NEVADA 895218986 |
| **Attorney of Record** | Denise Taliaferro |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). SECTION 8(10-YR) 20170103. |
| **Renewal** | 2ND RENEWAL 20170103 |
| **Live/Dead** | |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 305

**Indicator**          **LIVE**

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 306



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Thu Sep 21 04:51:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [        ] OR  Jump  to record: [        ]    **Record 180 out of 244**

TSDR  ASSIGN Status  TTAB Status  *( Use the "Back" button of the Internet Browser to return to TESS)*

# Typed Drawing

| | |
|---|---|
| **Word Mark** | DOUBLE DIAMOND HAYWIRE |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **Gaming** machines, namely, **slot** machines with or without a video output. FIRST USE: 20020116. FIRST USE IN COMMERCE: 20020116 |
| **Mark Drawing Code** | (1) TYPED DRAWING |
| **Serial Number** | 78145194 |
| **Filing Date** | July 18, 2002 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | February 25, 2003 |
| **Registration Number** | 2952994 |
| **Registration Date** | May 17, 2005 |
| **Owner** | (REGISTRANT) IGT CORPORATION NEVADA 9295 Prototype Drive Reno NEVADA 89521 |
| **Attorney of Record** | Denise Taliaferro |
| **Prior Registrations** | 1767952;2085175;2106091;2211834;2552621;2604459;AND OTHERS |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). SECTION 8(10-YR) 20141023. |
| **Renewal** | 1ST RENEWAL 20141023 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 307

**Live/Dead Indicator**     **LIVE**

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

| **.HOME** | **SITE INDEX** | **SEARCH** | *e*BUSINESS | **HELP** | **PRIVACY POLICY** |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 308



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Thu Sep 21 04:51:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start   List At: [____] OR  Jump  to record: [____]   **Record 163 out of 244**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# DOUBLE DIAMOND KING

| | |
|---|---|
| **Word Mark** | DOUBLE DIAMOND KING |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **Gaming** machines, namely, devices which accept a wager [ and components therefor, namely, controllers, displays, button panels, bolsters, electrical wiring, and computer hardware and software associated therewith ]. FIRST USE: 20070613. FIRST USE IN COMMERCE: 20070613 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 78907853 |
| **Filing Date** | June 14, 2006 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | January 2, 2007 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 309

| | |
|---|---|
| **Registration Number** | 3342032 |
| **Registration Date** | November 20, 2007 |
| **Owner** | (REGISTRANT) IGT CORPORATION NEVADA 9295 Prototype Drive Reno NEVADA 895218986 |
| **Attorney of Record** | Denise Taliaferro |
| **Prior Registrations** | 2085175;2106091;2552621;AND OTHERS |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). |
| **Live/Dead Indicator** | **LIVE** |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
|---|---|---|---|---|---|---|---|---|---|---|

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |
|---|---|---|---|

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

http://tmsearch.uspto.gov/bin/gate.exe?f=doc&state=4804:2vrptj.2.163

Page 2 of 2

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 310

Trademark Electronic Search System (TESS)                                                                      9/18/17, 7:28 PM



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Mon Sep 18 05:31:48 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [          ]  OR  Jump  to record: [          ]    **Record 226 out of 244**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# DOUBLE DIAMOND RUN

| | |
|---|---|
| **Word Mark** | DOUBLE DIAMOND RUN |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **GAMING** MACHINES. FIRST USE: 20010800. FIRST USE IN COMMERCE: 20010900 |
| **Mark Drawing Code** | (1) TYPED DRAWING |
| **Serial Number** | 76175033 |
| **Filing Date** | December 4, 2000 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | July 24, 2001 |
| **Registration Number** | 2863105 |
| **Registration Date** | July 13, 2004 |
| **Owner** | (REGISTRANT) IGT CORPORATION NEVADA 9295 Prototype Drive Trademarks Dept. Reno NEVADA 895218986 |
| **Attorney of Record** | Denise Taliaferro |
| **Prior Registrations** | 2085175;2106091;2211834 |
| **Type of Mark** | TRADEMARK |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 311

| | |
|---|---|
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). SECTION 8(10-YR) 20140503. |
| **Renewal** | 1ST RENEWAL 20140503 |
| **Live/Dead Indicator** | LIVE |

TESS HOME   NEW USER   STRUCTURED   FREE FORM   BROWSE DICT   SEARCH OG   TOP   HELP   PREV LIST   CURR LIST   NEXT LIST

FIRST DOC   PREV DOC   NEXT DOC   LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

http://tmsearch.uspto.gov/bin/gate.exe?f=doc&state=4810:57g9t5.2.226    Page 2 of 2

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 312



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Mon Sep 18 05:31:48 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [____] OR Jump to record: [____]  **Record 188 out of 244**

TSDR  ASSIGN Status  TTAB Status  *( Use the "Back" button of the Internet Browser to return to TESS)*

# DOUBLE DIAMOND STARS

| | |
|---|---|
| **Word Mark** | DOUBLE DIAMOND STARS |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **Gaming** machines, namely, devices which accept a wager. FIRST USE: 20100917. FIRST USE IN COMMERCE: 20100917 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 77802051 |
| **Filing Date** | August 11, 2009 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | December 22, 2009 |
| **Registration Number** | 3920621 |
| **Registration Date** | February 15, 2011 |
| **Owner** | (REGISTRANT) IGT CORPORATION NEVADA 9295 Prototype Drive Reno NEVADA 895218986 |
| **Attorney of** | |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 313

| | |
|---|---|
| **Record** | Denise Taliaferro |
| **Prior Registrations** | 2085175;2852100;3298752;AND OTHERS |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). |
| **Live/Dead Indicator** | **LIVE** |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
|---|---|---|---|---|---|---|---|---|---|---|

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |
|---|---|---|---|

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 314



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Thu Sep 21 04:51:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [        ] OR   Jump   to record: [        ]   **Record 179 out of 244**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# Typed Drawing

| | |
|---|---|
| **Word Mark** | DOUBLE DIAMOND STRIKE |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **gaming** machines, namely, **slot** machines with or without video output or video lottery terminals. FIRST USE: 20040503. FIRST USE IN COMMERCE: 20040503 |
| **Mark Drawing Code** | (1) TYPED DRAWING |
| **Serial Number** | 78277939 |
| **Filing Date** | July 23, 2003 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | November 25, 2003 |
| **Registration Number** | 2955714 |
| **Registration Date** | May 24, 2005 |
| **Owner** | (REGISTRANT) IGT CORPORATION NEVADA 9295 Prototype Drive Trademark Department Reno NEVADA 895218986 |
| **Attorney of Record** | Denise Taliaferro |
| **Prior Registrations** | 1854535;2085175;2106091;2211834;2341598;2552621;AND OTHERS |
| **Type of Mark** | TRADEMARK |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 315

| | |
|---|---|
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). SECTION 8(10-YR) 20141029. |
| **Renewal** | 1ST RENEWAL 20141029 |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME   NEW USER   STRUCTURED   FREE FORM   BROWSE DICT   SEARCH OG   TOP   HELP   PREV LIST   CURR LIST   NEXT LIST

FIRST DOC   PREV DOC   NEXT DOC   LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss

Exhibit 17, page 316

**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Mon Sep 18 05:31:48 EDT 2017*

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [＿＿] OR Jump to record: [＿＿]  **Record 227 out of 244**

TSDR  ASSIGN Status  TTAB Status  *( Use the "Back" button of the Internet Browser to return to TESS)*

# DOUBLE TRIPLE DIAMOND DELUXE WITH CHEESE

| | |
|---|---|
| **Word Mark** | DOUBLE TRIPLE DIAMOND DELUXE WITH CHEESE |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **GAMING** MACHINES. FIRST USE: 20020612. FIRST USE IN COMMERCE: 20020711 |
| **Mark Drawing Code** | (1) TYPED DRAWING |
| **Serial Number** | 76175032 |
| **Filing Date** | December 4, 2000 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | July 24, 2001 |
| **Registration Number** | 2798303 |
| **Registration Date** | December 23, 2003 |
| **Owner** | (REGISTRANT) IGT CORPORATION NEVADA 9295 Prototype Drive Trademark Department Reno NEVADA 89521 |
| **Attorney of Record** | Denise Taliaferro |
| **Prior Registrations** | 2029173;2085175;2106091;2111213;2211834 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). SECTION 8(10-YR) 20131211. |
| **Renewal** | 1ST RENEWAL 20131211 |
| **Live/Dead Indicator** | LIVE |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 317

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 318



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Thu Sep 21 04:51:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [_____] OR    Jump    to record: [_____]    **Record 166 out of 244**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# DOUBLE WILD DIAMONDS

| | |
|---|---|
| **Word Mark** | DOUBLE WILD DIAMONDS |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **Gaming** machines, namely, devices which accept a wager. FIRST USE: 20070214. FIRST USE IN COMMERCE: 20070214 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 78619468 |
| **Filing Date** | April 28, 2005 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | April 4, 2006 |
| **Registration Number** | 3493879 |
| **Registration Date** | August 26, 2008 |
| **Owner** | (REGISTRANT) IGT CORPORATION NEVADA Trademarks Department 9295 Prototype Drive Reno NEVADA 895218986 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 319

| **Attorney of Record** | Denise Taliaferro |
|---|---|
| **Prior Registrations** | 2116565;2280684;AND OTHERS |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). |
| **Live/Dead Indicator** | **LIVE** |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

**|.HOME | SITE INDEX| SEARCH | *e*BUSINESS | HELP | PRIVACY POLICY**

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 320



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Wed Sep 27 04:51:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [          ] OR  Jump   to record: [          ]    **Record 88 out of 245**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# DOWNTOWN DIAMONDS

| | |
|---|---|
| **Word Mark** | DOWNTOWN DIAMONDS |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: Electronic **gaming** machines, namely, devices which accept a wager. FIRST USE: 20150415. FIRST USE IN COMMERCE: 20150415 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86332903 |
| **Filing Date** | July 9, 2014 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | October 28, 2014 |
| **Registration Number** | 4928242 |
| **Registration Date** | March 29, 2016 |
| **Owner** | (REGISTRANT) Aristocrat Technologies Australia Pty Ltd. CORPORATION AUSTRALIA Building A, Pinnacle Office Park 85 Epping Road North Ryde, NSW AUSTRALIA 2113 |

| | |
|---|---|
| **Attorney of Record** | Keith D. Moore |
| **Prior Registrations** | 3904720;4483764;4543794;AND OTHERS |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
|---|---|---|---|---|---|---|---|---|---|---|
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC | | | | | | | |

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 322



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Thu Sep 21 04:51:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [        ] OR    Jump    to record: [        ]    **Record 177 out of 244**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

## DOZENS OF DIAMONDS

| | |
|---|---|
| **Word Mark** | DOZENS OF DIAMONDS |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **Gaming** machines, namely, **slot** machines with or without video output [, video lottery terminals, **gaming** machines for play of an interactive, electronic bingo game ]. FIRST USE: 19981201. FIRST USE IN COMMERCE: 19990922 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 78380539 |
| **Filing Date** | March 8, 2004 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | July 20, 2004 |
| **Registration** | |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 323

| | |
|---|---|
| **Number** | 2893645 |
| **Registration Date** | October 12, 2004 |
| **Owner** | (REGISTRANT) IGT CORPORATION NEVADA 9295 Prototype Drive Reno NEVADA 895218986 |
| **Attorney of Record** | Denise Taliaferro |
| **Prior Registrations** | 2029173;2085175;2552621;2604459;AND OTHERS |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). SECTION 8(10-YR) 20140902. |
| **Renewal** | 1ST RENEWAL 20140902 |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks > Trademark Electronic Search System (TESS)**

*TESS was last updated on Mon Sep 18 05:31:48 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [        ]  OR  Jump   to record: [        ]   **Record 186 out of 244**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# DYNAMITE DIAMONDS

| | |
|---|---|
| **Word Mark** | DYNAMITE DIAMONDS |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **Gaming** equipment, namely, electronic **gaming** machines and **gaming** machines with video output. FIRST USE: 20090819. FIRST USE IN COMMERCE: 20110210 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 77720087 |
| **Filing Date** | April 22, 2009 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | August 17, 2010 |
| **Registration Number** | 3951427 |
| **Registration Date** | April 26, 2011 |
| **Owner** | (REGISTRANT) Diamond Game Enterprises CORPORATION CALIFORNIA 9340 Penfield Ave Chatsworth |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 325

|                          | CALIFORNIA 91311 |
|--------------------------|------------------|
| **Attorney of Record**   | Bridget H. Labutta |
| **Type of Mark**         | TRADEMARK |
| **Register**             | PRINCIPAL |
| **Affidavit Text**       | SECT 15. SECT 8 (6-YR). |
| **Live/Dead Indicator**  | **LIVE** |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 326



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Wed Sep 27 04:51:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [      ] OR   Jump   to record: [      ]   **Record 69 out of 245**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# ELECTRIC DIAMOND

| | |
|---|---|
| **Word Mark** | ELECTRIC DIAMOND |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer game software for **gaming** machines including **slot** machines or video lottery terminals; Computer software and firmware for games of chance on any computerized platform, including dedicated **gaming** consoles, video based **slot** machines, reel based **slot** machines, and video lottery terminals; **Gaming** software that generates or displays wager outcomes of **gaming** machines. FIRST USE: 20150929. FIRST USE IN COMMERCE: 20150929. |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86225629 |
| **Filing Date** | March 19, 2014 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for** | July 29, 2014 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 327

**Opposition**

| | |
|---|---|
| **Registration Number** | 4956408 |
| **Registration Date** | May 10, 2016 |
| **Owner** | (REGISTRANT) EVERI GAMES INC. CORPORATION DELAWARE 4TH, FLR382494-000014 206 WILD BASIN ROAD SOUTH., BLDG B - AUSTIN TEXAS 78746 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | William Todd Resnik |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

|.HOME | SITE INDEX| SEARCH | *e*BUSINESS | HELP | PRIVACY POLICY



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Mon Sep 18 05:31:48 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [     ] OR    Jump    to record: [     ]    **Record 214 out of 244**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# ELEVEN DIAMONDS

| | |
|---|---|
| **Word Mark** | ELEVEN DIAMONDS |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Electronic game programs; **Gaming** equipment, namely, **slot** machines with or without video output; **Gaming** machines; Machines for playing games of chance; **Slot** machines. FIRST USE: 20080603. FIRST USE IN COMMERCE: 20080603 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Trademark Search Facility Classification Code** | NUM-11 The number 11 or the word Eleven |
| **Serial Number** | 77410469 |
| **Filing Date** | February 29, 2008 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | July 15, 2008 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 329

| | |
|---|---|
| **Registration Number** | 3636332 |
| **Registration Date** | June 9, 2009 |
| **Owner** | (REGISTRANT) Konami Gaming, Inc. CORPORATION NEVADA 585 Trade Center Drive Las Vegas NEVADA 89119 |
| **Attorney of Record** | Melinda B. Buurma |
| **Prior Registrations** | 3345726;3360826;3360828;AND OTHERS |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Wed Sep 27 04:51:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [          ]  OR  Jump  to record: [          ]  **Record 55 out of 245**

TSDR  ASSIGN Status  TTAB Status  *( Use the "Back" button of the Internet Browser to return to TESS)*

# ENCHANTED DIAMOND

| | |
|---|---|
| **Word Mark** | ENCHANTED DIAMOND |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer game software for **gaming** machines, namely, **slot** machines and video lottery terminals; Computer software and firmware for games of chance on any computerized platform, including dedicated **gaming** consoles, video based **slot** machines, reel based **slot** machines, and video lottery terminals; Game software; **Gaming** software that generates or displays wager outcomes of **gaming** machines |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86482340 |
| **Filing Date** | December 16, 2014 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published for** | May 26, 2015 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 331

| | |
|---|---|
| **Opposition** | |
| **Owner** | (APPLICANT) EVERI GAMES INC. CORPORATION DELAWARE 206 WILD BASIN ROAD SOUTH., BLDG B - 4TH, FLR382494-000014 AUSTIN TEXAS 78746 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | William Todd Resnik |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

http://tmsearch.uspto.gov/bin/gate.exe?f=doc&state=4804:8gnoaw.2.55

Page 2 of 2

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 332

Trademark Electronic Search System (TESS)                                                          9/27/17, 3:32 PM



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Wed Sep 27 04:51:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start   List At: [       ] OR  Jump  to record: [       ]   **Record 47 out of 245**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# FABULOUS DIAMONDS JACKPOT

| | |
|---|---|
| **Word Mark** | FABULOUS DIAMONDS JACKPOT |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: **Slot** machines; gambling machines; electronic **gaming** machines; replacement parts for all the foregoing; **gaming** machines for gambling featuring bonuses. FIRST USE: 20140930. FIRST USE IN COMMERCE: 20140930 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86272902 |
| **Filing Date** | May 6, 2014 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | September 29, 2015 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 333

| | |
|---|---|
| **Registration Number** | 5013369 |
| **Registration Date** | August 2, 2016 |
| **Owner** | (REGISTRANT) Bally Gaming, Inc. DBA Bally Technologies CORPORATION NEVADA 6601 S. Bermuda Road Las Vegas NEVADA 89119 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | KRISTIANNE NABONG |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "JACKPOT" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 334



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Wed Sep 27 04:51:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [        ]  OR  Jump  to record: [        ]   **Record 48 out of 245**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# FINE DIAMONDS

| | |
|---|---|
| **Word Mark** | FINE DIAMONDS |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: **Slot** machines; gambling machines; electronic **gaming** machines; replacement parts for all of the foregoing. FIRST USE: 20140805. FIRST USE IN COMMERCE: 20140930 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86268045 |
| **Filing Date** | April 30, 2014 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | July 29, 2014 |
| **Registration Number** | 4725290 |
| **Registration Date** | April 21, 2015 |
| **Owner** | (REGISTRANT) BALLY TECHNOLOGIES ANZ PTY LTD CORPORATION AUSTRALIA 1 SHERIDAN |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 335

CLOSE MILPERRA NSW AUSTRALIA 2214

(LAST LISTED OWNER) BALLY GAMING, INC. CORPORATION NEVADA 6601 S. Bermuda Road Las Vegas NEVADA 89119

| | |
|---|---|
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | KRISTIANNE NABONG |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Mon Sep 18 05:31:48 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [      ]  OR   Jump   to record: [      ]   **Record 206 out of 244**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# FIRE DIAMONDS

| | |
|---|---|
| **Word Mark** | FIRE DIAMONDS |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **Gaming** machines, namely, devices which accept a wager. FIRST USE: 20110427. FIRST USE IN COMMERCE: 20110427 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 77440694 |
| **Filing Date** | April 4, 2008 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | August 12, 2008 |
| **Registration Number** | 4006480 |
| **Registration Date** | August 2, 2011 |
| **Owner** | (REGISTRANT) IGT CORPORATION NEVADA 9295 Prototype Drive Reno NEVADA 895218986 |
| **Attorney of** | |

| **Record** | Denise Taliaferro |
| **Prior Registrations** | 2029173;2085175;2592783;AND OTHERS |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). |
| **Live/Dead Indicator** | **LIVE** |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

| .HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 338



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Wed Sep 27 04:51:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [        ]   OR   Jump   to record: [        ]   **Record 133 out of 245**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# FIVE DIAMOND

| | |
|---|---|
| **Word Mark** | FIVE DIAMOND |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **Gaming** machines, namely, devices which accept a wager. FIRST USE: 20131017. FIRST USE IN COMMERCE: 20131017 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85257433 |
| **Filing Date** | March 3, 2011 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | June 28, 2011 |
| **Registration Number** | 4491451 |
| **Registration Date** | March 4, 2014 |
| **Owner** | (REGISTRANT) IGT CORPORATION NEVADA Trademark Department 9295 Prototype Drive Reno NEVADA 895218986 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 339

| | |
|---|---|
| **Attorney of Record** | Denise Taliaferro |
| **Prior Registrations** | 2029173;2085175;2253649;AND OTHERS |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME   NEW USER   STRUCTURED   FREE FORM   BROWSE DICT   SEARCH OG   TOP   HELP   PREV LIST   CURR LIST   NEXT LIST

FIRST DOC   PREV DOC   NEXT DOC   LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 340



**United States Patent and Trademark Office**

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sat Sep 30 05:21:03 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP |

Logout  Please logout when you are done to release system resources allocated for you.

# Record 1 out of 1

| TSDR | ASSIGN Status | TTAB Status | *( Use the "Back" button of the Internet Browser to return to TESS)*

## FLAMING RED DIAMONDS

| | |
|---|---|
| **Word Mark** | FLAMING RED DIAMONDS |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Electronic game programs; gaming equipment, namely, slot machines with or without video output; gaming machines; machines for playing games of chance; slot machines. FIRST USE: 20111213. FIRST USE IN COMMERCE: 20111213 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85110885 |
| **Filing Date** | August 19, 2010 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | May 28, 2013 |
| **Registration Number** | 4514907 |
| **Registration Date** | April 15, 2014 |

| | |
|---|---|
| **Owner** | (REGISTRANT) Konami Gaming, Inc. CORPORATION NEVADA 585 Konami Circle Las Vegas NEVADA 89119 |
| **Attorney of Record** | Melinda B. Buurma |
| **Prior Registrations** | 3360828;3415816;3636332;AND OTHERS |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP |

| **.HOME** | **SITE INDEX** | **SEARCH** | **eBUSINESS** | **HELP** | **PRIVACY POLICY** |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 342



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Mon Sep 18 05:31:48 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [        ] OR  Jump  to record: [        ]   **Record 223 out of 244**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# FOUR TIMES DIAMOND

| | |
|---|---|
| **Word Mark** | FOUR TIMES DIAMOND |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **gaming** machines, namely **slot** machines with or without a video output. FIRST USE: 20020731. FIRST USE IN COMMERCE: 20020731 |
| **Mark Drawing Code** | (1) TYPED DRAWING |
| **Serial Number** | 76436801 |
| **Filing Date** | August 2, 2002 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | March 4, 2003 |
| **Registration Number** | 2719239 |
| **Registration Date** | May 27, 2003 |
| **Owner** | (REGISTRANT) IGT CORPORATION NEVADA 9295 Prototype Drive Reno NEVADA 89511 |
| **Attorney of Record** | Denise Taliaferro |
| **Type of Mark** | TRADEMARK |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 343

| | |
|---|---|
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). SECTION 8(10-YR) 20130521. |
| **Renewal** | 1ST RENEWAL 20130521 |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME   NEW USER   STRUCTURED   FREE FORM   BROWSE DICT   SEARCH OG   TOP   HELP   PREV LIST   CURR LIST   NEXT LIST

FIRST DOC   PREV DOC   NEXT DOC   LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 344



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Mon Sep 18 05:31:48 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [        ] OR    Jump    to record: [        ]    **Record 191 out of 244**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# FULL MOON DIAMOND

| | |
|---|---|
| **Word Mark** | FULL MOON DIAMOND |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Electronic game programs; **Gaming** equipment, namely, **slot** machines with or without video output; **Gaming** machines; Machines for playing games of chance; **Slot** machines. FIRST USE: 20090211. FIRST USE IN COMMERCE: 20090211 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 77555453 |
| **Filing Date** | August 25, 2008 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | January 13, 2009 |
| **Registration** | |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 345

| | |
|---|---|
| **Number** | 3723387 |
| **Registration Date** | December 8, 2009 |
| **Owner** | (REGISTRANT) Konami Gaming, Inc. CORPORATION NEVADA 585 Konami Circle Las Vegas NEVADA 89119 |
| **Attorney of Record** | Melinda B. Buurma |
| **Prior Registrations** | 3345726;3360828;3393364;AND OTHERS |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

http://tmsearch.uspto.gov/bin/gate.exe?f=doc&state=4810:57g9t5.2.191

Page 2 of 2

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 346



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks > Trademark Electronic Search System (TESS)**

*TESS was last updated on Thu Sep 21 04:51:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [_____] OR Jump to record: [_____]   **Record 169 out of 244**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# FULL OF DIAMONDS

| | |
|---|---|
| **Word Mark** | FULL OF DIAMONDS |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Electronic game programs; **Gaming** equipment, namely, **slot** machines with or without video output; **Gaming** machines; Machines for playing games of chance; **Slot** machines. FIRST USE: 20060906. FIRST USE IN COMMERCE: 20060906 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 78897666 |
| **Filing Date** | May 31, 2006 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | January 2, 2007 |
| **Registration** | |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 347

| | |
|---|---|
| **Number** | 3360828 |
| **Registration Date** | December 25, 2007 |
| **Owner** | (REGISTRANT) Konami Gaming, Inc. CORPORATION NEVADA 585 Trade Center Drive Las Vegas NEVADA 89119 |
| **Attorney of Record** | Melinda B. Buurma |
| **Prior Registrations** | 2968515 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). |
| **Live/Dead Indicator** | **LIVE** |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Wed Sep 27 04:51:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [          ] OR   Jump   to record: [          ]   **Record 119 out of 245**

TSDR    ASSIGN Status    TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# GLITTER DIAMONDS

| | |
|---|---|
| **Word Mark** | GLITTER DIAMONDS |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer software and firmware for games of chance on any computerized platform, including dedicated **gaming** consoles, video based **slot** machines, reel based **slot** machines, and video lottery terminals. FIRST USE: 20131010. FIRST USE IN COMMERCE: 20131010 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85620211 |
| **Filing Date** | May 9, 2012 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | October 9, 2012 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 349

| | |
|---|---|
| **Registration Number** | 4495404 |
| **Registration Date** | March 11, 2014 |
| **Owner** | (REGISTRANT) Ainsworth Game Technology Limited LIMITED LIABILITY COMPANY AUSTRALIA 10 Holker Street The Office of the General Counsel (OGC) Newington NSW 2127 AUSTRALIA |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME   NEW USER   STRUCTURED   FREE FORM   BROWSE DICT   SEARCH OG   TOP   HELP   PREV LIST   CURR LIST   NEXT LIST

FIRST DOC   PREV DOC   NEXT DOC   LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 350



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Thu Sep 21 04:51:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [      ] OR  Jump  to record: [      ]  **Record 150 out of 244**

---

| TSDR | ASSIGN Status | TTAB Status |   *( Use the "Back" button of the Internet Browser to return to TESS)*

# GOLDEN DIAMOND

| | |
|---|---|
| **Word Mark** | GOLDEN DIAMOND |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: **Gaming** machines; **gaming** machines with multi-terminals; home video game machines; magnetic card operated arcade video game machines; arcade video game machines with multi-terminals; arcade video game machines; **slot** machines; coin-operated arcade video game machines; hand-held games with liquid crystal displays |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 79169629 |
| **Filing Date** | June 4, 2015 |
| **Current Basis** | 66A |
| **Original Filing Basis** | 66A |
| **Published for Opposition** | May 31, 2016 |
| **Registration Number** | 5019657 |
| **International Registration Number** | 1258007 |
| **Registration** | August 16, 2016 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss Exhibit 17, page 351

| | |
|---|---|
| **Date** | |
| **Owner** | (REGISTRANT) Universal Entertainment Corporation CORPORATION JAPAN Tower A, Ariake Frontier Building 3-7-26 Ariake, Koto-ku Tokyo 135-0063 JAPAN |
| **Priority Date** | May 19, 2015 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Wed Sep 27 04:51:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: ____ OR    Jump    to record: ____    **Record 126 out of 245**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# GORILLA DIAMOND

| | |
|---|---|
| **Word Mark** | GORILLA DIAMOND |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: **Gaming** devices, namely, **gaming** machines, **slot** machines, bingo machines, with or without video output. FIRST USE: 20130601. FIRST USE IN COMMERCE: 20130601 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85836685 |
| **Filing Date** | January 30, 2013 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | April 16, 2013 |
| **Registration Number** | 4397860 |
| **Registration Date** | September 3, 2013 |
| **Owner** | (REGISTRANT) Nova Technologies, LLC LIMITED LIABILITY COMPANY SOUTH CAROLINA 620 North |

Main St, Suite 305 Greenville SOUTH CAROLINA 29601

| | |
|---|---|
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | Douglas W. Klm |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 354



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Mon Sep 18 05:31:48 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [        ] OR   Jump   to record: [      ]   **Record 222 out of 244**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# GREAT WHITE DIAMOND

| | |
|---|---|
| **Word Mark** | GREAT WHITE DIAMOND |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **Gaming** machines, including bingo-related games and **slot** machines. FIRST USE: 20061114. FIRST USE IN COMMERCE: 20061114 |
| **Mark Drawing Code** | (1) TYPED DRAWING |
| **Serial Number** | 76518747 |
| **Filing Date** | May 12, 2003 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | November 25, 2003 |
| **Registration Number** | 3230144 |
| **Registration Date** | April 17, 2007 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 355

| | |
|---|---|
| **Owner** | (REGISTRANT) Miami Tribe of Oklahoma Business Development Authority FEDERAL TRIBAL CORPORATION AUTHORIZED BY THE MIAMI TRIBAL BUSINESS DEVELOPMENT ACT OF 1999 UNITED STATES 3410 P Street NW Miami OKLAHOMA 74355 |
| | (LAST LISTED OWNER) MIAMI TRIBE OF OKLAHOMA BUSINESS DEVELOPMENT AUTHORITY A TRIBAL ENTERPRISE OF THE MIAMI TRIBE OF OKLAHOMA, A FEDERALLY RECOGNIZED INDIAN TRIBE UNITED STATES 66201 E 290 Rd Grove OKLAHOMA 74344 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). SECTION 8(10-YR) 20170605. |
| **Renewal** | 1ST RENEWAL 20170605 |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 356



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Wed Sep 27 04:51:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start   List At: [          ] OR  Jump  to record: [          ]   **Record 36 out of 245**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# GREEN DIAMOND

| | |
|---|---|
| **Word Mark** | GREEN DIAMOND |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: **Slot** machines; Electronic **gaming** machines, namely, devices which accept a wager; **Gaming** devices, namely, **gaming** machines, **slot** machines, bingo machines, with or without video output; **Gaming** equipment, namely, **slot** machines with or without video output; **Gaming** machines featuring a device that accepts wagers; **Gaming** machines for gambling including **slot** machines or video lottery terminals; **Gaming** machines that generate or display wager outcomes; **Gaming** machines, namely, **slot** machines and video lottery terminals; **Gaming** machines, namely, devices which accept a wager; **Gaming** machines, namely, electronic **slot** and bingo machines |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 87222934 |
| **Filing Date** | November 1, 2016 |
| **Current Basis** | 1B |
| **Original Filing** | 1B |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 357

| | |
|---|---|
| **Basis** | |
| **Published for Opposition** | March 28, 2017 |
| **Owner** | (APPLICANT) King Show Games, Inc. CORPORATION MINNESOTA 10275 Wayzata Blvd., Ste. 300 Minnetonka MINNESOTA 55305 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 358



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Wed Sep 27 04:51:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [        ] OR   Jump   to record: [        ]   **Record 17 out of 245**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# GREEN DIAMOND

| | |
|---|---|
| **Word Mark** | GREEN DIAMOND |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer game programs; Computer game software; Computer game software downloadable from a global computer network; Computer game software for gambling machines; Computer game software for use on mobile and cellular phones; Computer software and firmware for playing games of chance on any computerized platform, including dedicated **gaming** consoles, video based **slot** machines, reel based **slot** machines, and video lottery terminals; Downloadable computer software for playing **casino** games, **slot** games, lottery games, online wagering games and online electronic games; Downloadable computer game software via a global computer network and wireless devices; Electronic game programs; Electronic game software; Interactive game programs; Interactive game software; Downloadable computer game programs; Downloadable electronic game programs |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 87405593 |
| **Filing Date** | April 10, 2017 |
| **Current Basis** | 1B |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 359

| **Original Filing Basis** | 1B |
|---|---|
| **Published for Opposition** | August 1, 2017 |
| **Owner** | (APPLICANT) King Show Games, Inc. CORPORATION MINNESOTA 10275 Wayzata Blvd., Ste. 300 Minnetonka MINNESOTA 55305 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 360



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Wed Sep 27 04:51:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout | Please logout when you are done to release system resources allocated for you.

Start | List At: [_____] OR Jump | to record: [_____] **Record 61 out of 245**

TSDR | ASSIGN Status | TTAB Status | *( Use the "Back" button of the Internet Browser to return to TESS)*

# HAIL'N DIAMONDS

| | |
|---|---|
| **Word Mark** | HAIL'N DIAMONDS |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: Electronic **gaming** machines, namely, devices which accept a wager; **Gaming** machines for gambling including **slot** machines or video lottery terminals; Reconfigurable **casino gaming** machines and operational game software therefor sold as a unit. FIRST USE: 20170126. FIRST USE IN COMMERCE: 20170126 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86828419 |
| **Filing Date** | November 22, 2015 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | May 3, 2016 |
| **Registration Number** | 5172490 |
| **Registration Date** | March 28, 2017 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 361

| | |
|---|---|
| **Owner** | (REGISTRANT) AINSWORTH GAME TECHNOLOGY LIMITED DBA AINSWORTH GAME TECHNOLOGY LIMITED LIMITED LIABILITY COMPANY AUSTRALIA 10 Holker St The Office of the General Counsel (OGC) NEWINGTON NSW 2127 AUSTRALIA 2127 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME   NEW USER   STRUCTURED   FREE FORM   BROWSE DICT   SEARCH OG   TOP   HELP   PREV LIST   CURR LIST   NEXT LIST
FIRST DOC   PREV DOC   NEXT DOC   LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Mon Sep 18 05:31:48 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [        ]    OR    Jump    to record: [        ]    **Record 194 out of 244**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# HAWAIIAN DIAMOND

| | |
|---|---|
| **Word Mark** | HAWAIIAN DIAMOND |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **Gaming** machines, namely, devices which accept a wager. FIRST USE: 20100319. FIRST USE IN COMMERCE: 20100319 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 77825131 |
| **Filing Date** | September 11, 2009 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | February 9, 2010 |
| **Registration Number** | 3823155 |
| **Registration Date** | July 20, 2010 |
| **Owner** | (REGISTRANT) IGT CORPORATION NEVADA Trademark Department 9295 Prototype Drive Reno NEVADA 895218986 |

| | |
|---|---|
| **Attorney of Record** | Denise Taliaferro |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). |
| **Live/Dead Indicator** | **LIVE** |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 364



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Thu Sep 28 04:52:26 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [      ] OR  Jump   to record: [      ]   **Record 8 out of 245**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# Huuuge Diamonds

**Word Mark** HUUUGE DIAMONDS

**Goods and Services** IC 009. US 021 023 026 036 038. G & S: Computer game programs; Computer game software; Computer game software downloadable from a global computer network; Computer game software for personal computers and home video game consoles; Computer game software for use on mobile and cellular phones; Computer game software for use with personal computers, home video game consoles used with televisions and arcade-based video game consoles; Computer software and firmware for playing games of chance on any computerized platform, including dedicated **gaming** consoles, video based **slot** machines, reel based **slot** machines, and video lottery terminals; Downloadable computer game programs; Downloadable computer game software via a global computer network and wireless devices; Downloadable electronic game software for use on mobile devices; Downloadable software in the nature of a mobile application for enabling play of wagering games, **casino** games, and games of chance via **slot** machines; Electronic game software; Electronic game software for cellular telephones; Electronic game software for handheld electronic devices; Game software; Interactive game software. FIRST USE: 20170223. FIRST USE IN COMMERCE: 20170223

**Standard Characters Claimed**

**Mark Drawing Code** (4) STANDARD CHARACTER MARK

**Serial Number** 87469259

**Filing Date** May 31, 2017

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 365

| | |
|---|---|
| **Current Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Owner** | (APPLICANT) Huuuge Global Limited LIMITED LIABILITY COMPANY CYPRUS Lordou Vyronos 61 Lumiel Building 4th fl Larnaca CYPRUS 6023 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME    NEW USER    STRUCTURED    FREE FORM    BROWSE DICT    SEARCH OG    TOP    HELP    PREV LIST    CURR LIST    NEXT LIST

FIRST DOC    PREV DOC    NEXT DOC    LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 366



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Wed Sep 27 04:51:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [     ] OR   Jump   to record: [     ]   **Record 114 out of 245**

---

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*



| | |
|---|---|
| **Word Mark** | I DIAMONDS |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: Electronic **gaming** machines, namely, devices which accept a wager. FIRST USE: 20120901. FIRST USE IN COMMERCE: 20120901 |
| **Mark Drawing Code** | (3) DESIGN PLUS WORDS, LETTERS, AND/OR NUMBERS |
| **Design Search Code** | 01.01.10 - Stars, three or more; Three or more stars<br>01.01.13 - Stars - multiple stars with five points<br>01.15.04 - Explosions; Fireworks display; Sparks<br>02.11.13 - Hearts used as backgrounds or carriers<br>17.03.01 - Diamonds, jewelry; Nuggets of precious metals; Stones, gems<br>26.13.07 - Quadrilaterals with a decorative border, including scalloped, ruffled and zig-zag edges<br>26.13.21 - Quadrilaterals that are completely or partially shaded |
| **Serial Number** | 85618382 |
| **Filing Date** | May 7, 2012 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for** | |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 367

| | |
|---|---|
| **Opposition** | September 4, 2012 |
| **Registration Number** | 4306719 |
| **Registration Date** | March 19, 2013 |
| **Owner** | (REGISTRANT) Aristocrat Technologies Australia Pty Ltd. CORPORATION AUSTRALIA Building A Pinnacle Office Park 85 Epping Road North Ryde, NSW AUSTRALIA 2113 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | LIINDA MARIE NORCROSS |
| **Prior Registrations** | 3110959;3892255;AND OTHERS |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "DIAMONDS" APART FROM THE MARK AS SHOWN |
| **Description of Mark** | Color is not claimed as a feature of the mark. The mark consists of the stylized words "I DIAMONDS" with stylized sparkles superimposed over a stylized heart design, all set on a background of dim five pointed stars. The words and designs are surrounded by an inner line, then outer line, all being surrounded by a frame lit up with stylized sparkling inset cut diamonds. |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Wed Sep 27 04:51:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [    ]   OR   Jump   to record: [    ]   **Record 127 out of 245**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# ICE DIAMONDS

| | |
|---|---|
| **Word Mark** | ICE DIAMONDS |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: **Gaming** machines, namely, devices which accept a wager. FIRST USE: 20140109. FIRST USE IN COMMERCE: 20140109 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85864522 |
| **Filing Date** | March 1, 2013 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | July 16, 2013 |
| **Registration Number** | 4552716 |
| **Registration Date** | June 17, 2014 |
| **Owner** | (REGISTRANT) IGT CORPORATION NEVADA Trademarks Department 9295 Prototype Drive Reno NEVADA 895218986 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 369

| | |
|---|---|
| **Attorney of Record** | Denise Taliaferro |
| **Prior Registrations** | 2030164;2720016;4168233;AND OTHERS |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 370



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

# Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Wed Sep 27 04:51:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [      ]  OR  Jump   to record: [      ]    **Record 107 out of 245**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# KING OF DIAMONDS

| | |
|---|---|
| **Word Mark** | KING OF DIAMONDS |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **Gaming** machines, namely, devices which accept a wager and **gaming** software that generates or displays outcomes for **gaming** machines. FIRST USE: 20120604. FIRST USE IN COMMERCE: 20120604 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85398023 |
| **Filing Date** | August 15, 2011 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | March 20, 2012 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 371

Trademark Electronic Search System (TESS)                                                         9/27/17, 1:44 PM

| | |
|---|---|
| **Registration Number** | 4203528 |
| **Registration Date** | September 4, 2012 |
| **Owner** | (REGISTRANT) Bally Gaming, Inc. DBA Bally Technologies CORPORATION NEVADA 6601 S. Bermuda Road Las Vegas NEVADA 89119 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | KRISTIANNE NABONG |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 372



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Thu Sep 28 04:52:26 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [      ]   OR   Jump   to record: [      ]   **Record 6 out of 245**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# LIGHTNING DIAMONDS

**Word Mark** LIGHTNING DIAMONDS

**Goods and Services** IC 028. US 022 023 038 050. G & S: **Gaming** devices, namely, **gaming** machines, **slot** machines, bingo machines, with or without video output; Electronic **gaming** machines, namely, devices which accept a wager; **Gaming** machines for gambling; **Gaming** machines for gambling including **slot** machines or video lottery terminals; Reconfigurable **casino** and lottery **gaming** equipment, namely, **gaming** machines and operational computer game software therefor sold as a unit

**Standard Characters Claimed**

**Mark Drawing Code** (4) STANDARD CHARACTER MARK

**Serial Number** 87597607

**Filing Date** September 6, 2017

**Current Basis** 1B

**Original Filing Basis** 1B

**Owner** (APPLICANT) EVERI GAMES INC. CORPORATION DELAWARE 206 Wild Basin Road South, Bldg. B. Austin

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 373

TEXAS 78746

| | |
|---|---|
| **Attorney of Record** | W. Todd Resnik |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
|---|---|---|---|---|---|---|---|---|---|---|

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |
|---|---|---|---|

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 374



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Mon Sep 18 05:31:48 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout | Please logout when you are done to release system resources allocated for you.

Start | List At: [        ] OR Jump | to record: [        ] **Record 205 out of 244**

TSDR | ASSIGN Status | TTAB Status | *( Use the "Back" button of the Internet Browser to return to TESS)*

# LUCKY DIAMONDS

| | |
|---|---|
| **Word Mark** | LUCKY DIAMONDS |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **Gaming** devices, namely, **gaming** machines, **slot** machines, bingo machines, with or without video output. FIRST USE: 20070403. FIRST USE IN COMMERCE: 20070403 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 77167549 |
| **Filing Date** | April 27, 2007 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | October 23, 2007 |
| **Registration Number** | 3365208 |
| **Registration Date** | January 8, 2008 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 375

| | |
|---|---|
| **Owner** | (REGISTRANT) CUSTOM GAME DESIGN, INC. LIMITED LIABILITY COMPANY TEXAS 811 E. Plano Parkway Suite 120 Plano TEXAS 75074 |
| **Attorney of Record** | J. F. CHESTER |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). SECTION 8(10-YR) 20170314. |
| **Renewal** | 1ST RENEWAL 20170314 |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 376



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Wed Sep 27 04:51:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [_____] OR Jump to record: [_____]  **Record 99 out of 245**

TSDR  ASSIGN Status  TTAB Status  *( Use the "Back" button of the Internet Browser to return to TESS)*

# LUXURY DIAMONDS

| | |
|---|---|
| **Word Mark** | LUXURY DIAMONDS |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer software and firmware for games of chance on any computerized platform, including dedicated **gaming** consoles, video based **slot** machines, reel based **slot** machines, and video lottery terminals. FIRST USE: 20130924. FIRST USE IN COMMERCE: 20130924 |
| | IC 028. US 022 023 038 050. G & S: **Gaming** machines, namely, devices which accept a wager; reconfigurable **casino gaming** equipment, namely, **gaming** machines and operational computer software therefor sold as a unit. FIRST USE: 20130924. FIRST USE IN COMMERCE: 20130924 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85896240 |
| **Filing Date** | April 5, 2013 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 377

| | |
|---|---|
| **Published for Opposition** | July 23, 2013 |
| **Registration Number** | 4539852 |
| **Registration Date** | May 27, 2014 |
| **Owner** | (REGISTRANT) WMS GAMING INC. CORPORATION DELAWARE 800 SOUTH NORTHPOINT BOULEVARD WAUKEGAN ILLINOIS 60085 |
| | (LAST LISTED OWNER) BALLY GAMING, INC. DBA BALLY TECHNOLOGIES CORPORATION NEVADA 6601 S. Bermuda Road Las Vegas NEVADA 89119 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | KRISTIANNE NABONG |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
|---|---|---|---|---|---|---|---|---|---|---|

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |
|---|---|---|---|

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 378



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Wed Sep 27 04:51:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [          ] OR   Jump   to record: [          ]   **Record 85 out of 245**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# MAJESTIC DIAMONDS

| | |
|---|---|
| **Word Mark** | MAJESTIC DIAMONDS |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: Electronic **gaming** machines, namely, devices which accept a wager; **Gaming** devices, namely, **gaming** machines, **slot** machines, bingo machines, with or without video output; **Gaming** equipment, namely, **slot** machines with or without video output; **Gaming** machines; **Gaming** machines featuring a device that accepts wagers; **Gaming** machines for gambling; **Gaming** machines including **slot** machines or video lottery terminals; **Gaming** machines that generate or display wager outcomes; **Gaming** machines, namely, **slot** machines and video lottery terminals; **Gaming** machines, namely, devices which accept a wager; **Gaming** machines, namely, electronic **slot** and bingo machines; Machines for playing games of chance; Reconfigurable **casino** and lottery **gaming** equipment, namely, **gaming** machines and operational computer game software therefor sold as a unit; **Slot** machines. FIRST USE: 20150900. FIRST USE IN COMMERCE: 20150900 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86361604 |
| **Filing Date** | August 8, 2014 |
| **Current** | |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 379

| | |
|---|---|
| **Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | December 30, 2014 |
| **Registration Number** | 4956612 |
| **Registration Date** | May 10, 2016 |
| **Owner** | (REGISTRANT) Konami Gaming, Inc. CORPORATION NEVADA 585 Konami Circle Las Vegas NEVADA 89119 |
| **Attorney of Record** | Melinda B. Buurma |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Wed Sep 27 04:51:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [        ] OR  Jump  to record: [        ]    **Record 33 out of 245**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# MERMAID'S DIAMOND

| | |
|---|---|
| **Word Mark** | MERMAID'S DIAMOND |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer game software and video game software; game software for **gaming** machines, namely, **slot** machines and video lottery terminals and downloadable computer games provided online via computer networks |
| | IC 041. US 100 101 107. G & S: Games services provided online via computer networks; providing online computer games; organizing and conducting prize draw lotteries for others; organizing and conducting lotteries for others |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 87342120 |
| **Filing Date** | February 20, 2017 |
| **Current Basis** | 1B;44D |
| **Original Filing Basis** | 1B;44D |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 381

| | |
|---|---|
| **Owner** | (APPLICANT) Play'n Go Networks NV CORPORATION CURACAO Kwartierweg 12 Landhuis Groot Kwartier Groot Curacao CURACAO |
| **Attorney of Record** | Gregory J. Chinlund |
| **Priority Date** | September 12, 2016 |
| **Type of Mark** | TRADEMARK. SERVICE MARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME   NEW USER   STRUCTURED   FREE FORM   BROWSE DICT   SEARCH OG   TOP   HELP   PREV LIST   CURR LIST   NEXT LIST   FIRST DOC   PREV DOC   NEXT DOC   LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Wed Sep 27 04:51:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [          ]  OR  Jump  to record: [          ]    **Record 112 out of 245**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# MIDNIGHT DIAMONDS

| | |
|---|---|
| **Word Mark** | MIDNIGHT DIAMONDS |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **Gaming** machines, namely, devices which accept a wager and **gaming** software that generates or displays outcomes for **gaming** machines. FIRST USE: 20110922. FIRST USE IN COMMERCE: 20110922 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85267309 |
| **Filing Date** | March 15, 2011 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | August 16, 2011 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 383

| | |
|---|---|
| **Registration Number** | 4100208 |
| **Registration Date** | February 14, 2012 |
| **Owner** | (REGISTRANT) Bally Gaming, Inc. DBA Bally Technologies CORPORATION NEVADA 6601 S. Bermuda Road Las Vegas NEVADA 89119 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | KRISTIANNE NABONG |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX | SEARCH | *e*BUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 384



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Thu Sep 21 04:51:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [      ] OR   Jump   to record: [      ]   **Record 164 out of 244**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# MONTANA DIAMONDS

| | |
|---|---|
| **Word Mark** | MONTANA DIAMONDS |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **Gaming** machines, namely, devices which accept a wager. FIRST USE: 20070620. FIRST USE IN COMMERCE: 20070620 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 78790823 |
| **Filing Date** | January 12, 2006 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | September 5, 2006 |
| **Registration Number** | 3410638 |
| **Registration Date** | April 8, 2008 |
| **Owner** | (REGISTRANT) IGT CORPORATION NEVADA 9295 Prototype Drive Reno NEVADA 895218986 |
| **Attorney of** | |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 385

| | |
|---|---|
| **Record** | Denise Taliaferro |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). |
| **Live/Dead Indicator** | **LIVE** |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 386

Trademark Electronic Search System (TESS)                                                          9/27/17, 4:04 PM



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Wed Sep 27 04:51:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [_____] OR Jump to record: [_____]   **Record 28 out of 245**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# MOONLIT DIAMONDS

| | |
|---|---|
| **Word Mark** | MOONLIT DIAMONDS |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: **Gaming** devices, namely, **gaming** machines, **slot** machines, bingo machines, with or without video output. FIRST USE: 20170404. FIRST USE IN COMMERCE: 20170404 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 87158801 |
| **Filing Date** | September 1, 2016 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | November 29, 2016 |
| **Registration** | |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 387

| | |
|---|---|
| **Number** | 5224689 |
| **Registration Date** | June 13, 2017 |
| **Owner** | (REGISTRANT) AINSWORTH GAME TECHNOLOGY LIMITED DBA AINSWORTH GAME TECHNOLOGY LIMITED LIMITED LIABILITY COMPANY AUSTRALIA 10 Holker St The Office of the General Counsel (OGC) NEWINGTON NSW 2127 AUSTRALIA 2127 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Wed Sep 27 04:51:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout Please logout when you are done to release system resources allocated for you.

Start   List At: [        ]  OR  Jump  to record: [        ]   **Record 34 out of 245**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# MYSTERY DIAMOND

**Word Mark**  MYSTERY DIAMOND

**Goods and Services**  IC 009. US 021 023 026 036 038. G & S: Computer game programs; Computer game software; Computer game software for gambling machines; Computer game software for use on mobile and cellular phones; Computer game software downloadable from a global computer network; Computer software and firmware for playing games of chance on any computerized platform, including dedicated **gaming** consoles, video based **slot** machines, reel based **slot** machines, and video lottery terminals; Downloadable computer software for playing **casino** games, **slot** games, lottery games, online wagering games and online electronic games; Electronic game programs; Electronic game software; Interactive game programs; Interactive game software; Downloadable computer game programs; Downloadable computer game software via a global computer network and wireless devices; Downloadable electronic game programs

**Standard Characters Claimed**

**Mark Drawing Code**  (4) STANDARD CHARACTER MARK

**Serial Number**  87354849

**Filing Date**  March 1, 2017

**Current Basis**  1B

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 389

**Original Filing Basis**    1B

**Owner**    (APPLICANT) King Show Games, Inc. CORPORATION MINNESOTA 10275 Wayzata Blvd., Ste. 300 Minnetonka MINNESOTA 55305

**Type of Mark**    TRADEMARK

**Register**    PRINCIPAL

**Live/Dead Indicator**    **LIVE**

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 390



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Wed Sep 27 04:51:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [          ] OR   Jump   to record: [          ]   **Record 16 out of 245**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# NEON DIAMONDS

| | |
|---|---|
| **Word Mark** | NEON DIAMONDS |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: **Gaming** devices, namely, **gaming** machines, **slot** machines, bingo machines, with or without video output; **Gaming** equipment, namely, **slot** machines with or without video output; **Gaming** machines; **Gaming** machines featuring a device that accepts wagers; **Gaming** machines for gambling; **Gaming** machines for gambling including **slot** machines or video lottery terminals; **Gaming** machines that generate or display wager outcomes; **Gaming** machines, namely, **slot** machines and video lottery terminals; **Gaming** machines, namely, devices which accept a wager; **Gaming** machines, namely, electronic **slot** and bingo machines; **Gaming** devices, namely, **gaming** machines, **slot** machines, bingo machines, with or without video output; **Gaming** equipment, namely, **slot** machines with or without video output; **Gaming** machines featuring a device that accepts wagers; **Gaming** machines, namely, devices which accept a wager; Machines for playing games of chance; Electronic **gaming** machines, namely, devices which accept a wager; Gambling machines; Reconfigurable **casino** and lottery **gaming** equipment, namely, **gaming** machines and operational computer game software therefor sold as a unit; Reconfigurable **casino gaming** machines and operational game software therefor sold as a unit; Reconfigurable **casino gaming** machines and operational game software therefor sold as a unit; Reconfigurable **casino** and lottery **gaming** equipment, namely, **gaming** machines and operational computer game software therefor sold as a unit; Reconfigurable **casino** and lottery **gaming** equipment, namely, **gaming** machines and operational computer game software therefor sold as a unit; **Slot** machines; Stand alone video output game machines. FIRST USE: 20170501. FIRST USE IN COMMERCE: 20170501

IC 041. US 100 101 107. G & S: **Casinos**; Conducting and providing facilities for **casino gaming** contests and tournaments; Entertainment services, namely, **casino gaming**; Entertainment services, namely, providing online electronic games; **Gaming** services in the nature of **casino gaming**; Leasing of **casino** games; |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 391

Providing online non-downloadable game software. FIRST USE: 20170501. FIRST USE IN COMMERCE: 20170501

| | |
|---|---|
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 87031589 |
| **Filing Date** | May 10, 2016 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | October 4, 2016 |
| **Registration Number** | 5262201 |
| **Registration Date** | August 8, 2017 |
| **Owner** | (REGISTRANT) Castle Hill Holding LLC LIMITED LIABILITY COMPANY DELAWARE 1807 Seminole Trail, Suite 204 Charlottesville VIRGINIA 22901 |
| **Attorney of Record** | Melinda B. Buurma |
| **Type of Mark** | TRADEMARK. SERVICE MARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 392



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Mon Sep 18 05:31:48 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [          ] OR   Jump   to record: [          ]   **Record 208 out of 244**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# PINK DIAMOND

| Word Mark | PINK DIAMOND |
|---|---|
| Goods and Services | IC 009. US 021 023 026 036 038. G & S: **Gaming** machines, namely, devices which accept a wager. FIRST USE: 20090406. FIRST USE IN COMMERCE: 20090406 |
| Standard Characters Claimed | |
| Mark Drawing Code | (4) STANDARD CHARACTER MARK |
| Serial Number | 77355527 |
| Filing Date | December 19, 2007 |
| Current Basis | 1A |
| Original Filing Basis | 1B |
| Published for Opposition | March 25, 2008 |
| Registration Number | 3729056 |
| Registration Date | December 22, 2009 |
| Owner | (REGISTRANT) IGT CORPORATION NEVADA Trademark Department 9295 Prototype Drive Reno NEVADA 895218986 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 393

| | |
|---|---|
| **Attorney of Record** | Denise Taliaferro |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). |
| **Live/Dead Indicator** | **LIVE** |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 394



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

# Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sat Sep 30 05:21:03 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout | Please logout when you are done to release system resources allocated for you.

Start | List At: [____] OR Jump | to record: [____]   **Record 1 out of 8**

TSDR | ASSIGN Status | TTAB Status | *( Use the "Back" button of the Internet Browser to return to TESS)*

# PRECIOUS DIAMONDS

| | |
|---|---|
| **Word Mark** | **PRECIOUS DIAMONDS** |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Gaming machines, namely, devices which accept a wager and gaming software that generates or displays outcomes for gaming machines. FIRST USE: 20111205. FIRST USE IN COMMERCE: 20111205 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85384061 |
| **Filing Date** | July 28, 2011 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | May 8, 2012 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 395

| | |
|---|---|
| **Registration Number** | 4272968 |
| **Registration Date** | January 8, 2013 |
| **Owner** | (REGISTRANT) Bally Gaming, Inc. DBA Bally Technologies CORPORATION NEVADA 6601 S. Bermuda Road Las Vegas NEVADA 89119 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | KRISTIANNE NABONG |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 396



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Wed Sep 27 04:51:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [        ] OR   Jump   to record: [        ]    **Record 32 out of 245**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# PREMIER DIAMONDS

| | |
|---|---|
| **Word Mark** | PREMIER DIAMONDS |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: **Gaming** machines, namely, devices which accept a wager |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 87336519 |
| **Filing Date** | February 15, 2017 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | May 30, 2017 |
| **Owner** | (APPLICANT) AGS LLC LIMITED LIABILITY COMPANY DELAWARE 5475 S. Decatur Blvd., Suite 100 Las Vegas NEVADA 89118 |
| **Attorney of Record** | Michael J. Thomas |
| **Prior Registrations** | 4609677 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 397

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

---

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 398



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Wed Sep 27 04:51:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [_____] OR Jump to record: [_____]   **Record 27 out of 245**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# PREMIER DIAMONDS

| | |
|---|---|
| **Word Mark** | PREMIER DIAMONDS |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer software for games of chance on a computerized platform, namely, for video based **slot** machines |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 87336528 |
| **Filing Date** | February 15, 2017 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | June 20, 2017 |
| **Owner** | (APPLICANT) AGS LLC LIMITED LIABILITY COMPANY DELAWARE 5475 S. Decatur Blvd., Suite 100 Las Vegas NEVADA 89118 |
| **Attorney of Record** | Michael J. Thomas |
| **Prior Registrations** | 4609677 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 399

Trademark Electronic Search System (TESS)

8/2/17, 4:05 PM

**Live/Dead Indicator  LIVE**

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

| .HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Wed Sep 27 04:51:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [        ]  OR  Jump  to record: [        ]   **Record 89 out of 245**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# PURE DIAMONDS

| | |
|---|---|
| **Word Mark** | PURE DIAMONDS |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: Electronic **gaming** machines, namely, devices which accept a wager |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86253502 |
| **Filing Date** | April 16, 2014 |
| **Current Basis** | 44E |
| **Original Filing Basis** | 1B;44D |
| **Published for Opposition** | July 7, 2015 |
| **Registration Number** | 4815768 |
| **Registration Date** | September 22, 2015 |
| **Owner** | (REGISTRANT) Aristocrat Technologies Australia Pty Ltd. CORPORATION AUSTRALIA Building A, Pinnacle Office Park 85 Epping Road North Ryde, NSW AUSTRALIA 2113 |

| | |
|---|---|
| **Attorney of Record** | Keith D. Moore |
| **Priority Date** | April 14, 2014 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME    NEW USER    STRUCTURED    FREE FORM    BROWSE DICT    SEARCH OG    TOP    HELP    PREV LIST    CURR LIST    NEXT LIST

FIRST DOC    PREV DOC    NEXT DOC    LAST DOC

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 402



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Wed Sep 27 04:51:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [     ] OR   Jump   to record: [     ]   **Record 121 out of 245**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# QUEEN OF DIAMONDS

| | |
|---|---|
| **Word Mark** | QUEEN OF DIAMONDS |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer game software for **gaming** machines, namely, **slot** machines and video lottery terminals; Computer software and firmware for games of chance on any computerized platform, including dedicated **gaming** consoles, video based **slot** machines, reel based **slot** machines, and video lottery terminals; **Gaming** software that generates or displays wager outcomes of **gaming** machines. FIRST USE: 20140930. FIRST USE IN COMMERCE: 20140930 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85919816 |
| **Filing Date** | May 1, 2013 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for** | April 8, 2014 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 403

**Opposition**

| | |
|---|---|
| **Registration Number** | 4696568 |
| **Registration Date** | March 3, 2015 |
| **Owner** | (REGISTRANT) Multimedia Games, Inc. CORPORATION DELAWARE 206 Wild Basin Road South Austin TEXAS 78746 |
| | (LAST LISTED OWNER) EVERI GAMES INC. CORPORATION DELAWARE 206 WILD BASIN ROAD SOUTH., BLDG B - 4TH, FLR 382494-000014 AUSTIN TEXAS 78746 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | William Todd Resnik |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 404



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Thu Sep 21 04:51:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [        ]  OR   Jump   to record: [        ]    **Record 147 out of 244**

---

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# QUEST FOR DIAMONDS

| | |
|---|---|
| **Word Mark** | QUEST FOR DIAMONDS |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Electronic game programs; **Gaming** equipment, namely, **slot** machines with or without video output; **Gaming** machines; Machines for playing games of chance; **Slot** machines. FIRST USE: 20110722. FIRST USE IN COMMERCE: 20110722 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85095444 |
| **Filing Date** | July 29, 2010 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | November 30, 2010 |
| **Registration** | |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 405

| | |
|---|---|
| **Number** | 4039526 |
| **Registration Date** | October 11, 2011 |
| **Owner** | (REGISTRANT) Konami Gaming, Inc. CORPORATION NEVADA 585 Trade Center Drive Las Vegas NEVADA 89119 |
| **Attorney of Record** | Melinda B. Buurma |
| **Prior Registrations** | 3199768;3345726;3393364;AND OTHERS |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 406



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Wed Sep 27 04:51:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [        ] OR   Jump   to record: [        ]   **Record 106 out of 245**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# QUICK HIT DIAMOND

| | |
|---|---|
| **Word Mark** | QUICK HIT DIAMOND |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **Gaming** machines, namely, devices which accept a wager and **gaming** software that generates or displays outcomes for **gaming** machines. FIRST USE: 20090505. FIRST USE IN COMMERCE: 20090505 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85433401 |
| **Filing Date** | September 27, 2011 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | January 31, 2012 |
| **Registration** | |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 407

| | |
|---|---|
| **Number** | 4128861 |
| **Registration Date** | April 17, 2012 |
| **Owner** | (REGISTRANT) Bally Gaming, Inc. DBA Bally Technologies CORPORATION NEVADA 6601 BERMUDA ROAD LAS VEGAS NEVADA 89119 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | KRISTIANNE NABONG |
| **Prior Registrations** | 3838273 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 408



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Wed Sep 27 04:51:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [          ] OR  Jump  to record: [          ]    **Record 75 out of 245**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# RAPID SHOT DIAMOND

| | |
|---|---|
| **Word Mark** | RAPID SHOT DIAMOND |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: **Slot** machines and replacement parts therefor; video **slot** machines and replacement parts therefor; **gaming** machines and replacement parts therefor; **gaming** machines with a liquid crystal display and replacement parts therefor; mechanical reel type **slot** machines with a liquid crystal display and replacement parts therefor. FIRST USE: 20140930. FIRST USE IN COMMERCE: 20140930 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86306931 |
| **Filing Date** | June 11, 2014 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | September 16, 2014 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 409

| | |
|---|---|
| **Registration Number** | 4871476 |
| **Registration Date** | December 15, 2015 |
| **Owner** | (REGISTRANT) Universal Entertainment Corporation CORPORATION JAPAN Ariake Frontier Building, Tower A 3-7-26 Ariake, Koto-ku Tokyo 135-0063 JAPAN |
| **Attorney of Record** | David Ehrlich |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 410



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Wed Sep 27 04:51:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [          ] OR  Jump   to record: [          ]   **Record 128 out of 245**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# RED HOT DIAMONDS

| | |
|---|---|
| **Word Mark** | RED HOT DIAMONDS |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: **Gaming** machines, namely, devices which accept a wager. FIRST USE: 20131115. FIRST USE IN COMMERCE: 20131115 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85850236 |
| **Filing Date** | February 14, 2013 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | July 9, 2013 |
| **Registration Number** | 4518983 |
| **Registration Date** | April 22, 2014 |
| **Owner** | (REGISTRANT) IGT CORPORATION NEVADA Trademarks Department 9295 Prototype Drive Reno NEVADA 895218986 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 411

| | |
|---|---|
| **Attorney of Record** | Denise Taliaferro |
| **Prior Registrations** | 1969540;2303118;3731930;4313617;AND OTHERS |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 412



Trademark Electronic Search System (TESS)                                         9/18/17, 8:01 PM

**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Mon Sep 18 05:31:48 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [     ] OR  Jump  to record: [     ]  **Record 203 out of 244**

TSDR  ASSIGN Status  TTAB Status  *( Use the "Back" button of the Internet Browser to return to TESS)*

# Royal Diamonds

| | |
|---|---|
| **Word Mark** | ROYAL DIAMONDS |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **Gaming** software that generates or displays wager outcomes of **gaming** machines; computer software and firmware for games of chance on any computerized platform, including dedicated **gaming** consoles, video based **slot** machines, reel based **slot** machines, and video lottery terminals. FIRST USE: 20081101. FIRST USE IN COMMERCE: 20081101 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 77271479 |
| **Filing Date** | September 4, 2007 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | February 26, 2008 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 413

| | |
|---|---|
| **Registration Number** | 3702187 |
| **Registration Date** | October 27, 2009 |
| **Owner** | (REGISTRANT) Ainsworth Game Technology Limited DBA Ainsworth Game Technology Limited CORPORATION AUSTRALIA 10 Holker Street The Office of the General Counsel (OGC) Newington NSW 2127 AUSTRALIA |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 414



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Wed Sep 27 04:51:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [_____] OR  Jump  to record: [_____]    **Record 118 out of 245**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# SCARLET DIAMOND

| | |
|---|---|
| **Word Mark** | SCARLET DIAMOND |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer game software for **gaming** machines including **slot** machines or video lottery terminals; **Gaming** software that generates or displays wager outcomes of **gaming** machines. FIRST USE: 20131212. FIRST USE IN COMMERCE: 20131212 |
| | IC 028. US 022 023 038 050. G & S: **Gaming** machines that generate or display wager outcomes; Reconfigurable **casino** and lottery **gaming** equipment, namely, **gaming** machines and operational computer game software therefor sold as a unit. FIRST USE: 20131212. FIRST USE IN COMMERCE: 20131212 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85739471 |
| **Filing Date** | September 26, 2012 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 415

| | |
|---|---|
| **Published for Opposition** | February 12, 2013 |
| **Registration Number** | 4544250 |
| **Registration Date** | June 3, 2014 |
| **Owner** | (REGISTRANT) Cadillac Jack, Inc. CORPORATION GEORGIA 2450 Satellite Boulevard Duluth GEORGIA 30096 |
| | (LAST LISTED OWNER) AGS LLC LIMITED LIABILITY COMPANY DELAWARE 5475 S. DECATUR BLVD., SUITE 100 LAS VEGAS NEVADA 89118 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | Michael J. Thomas |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME   NEW USER   STRUCTURED   FREE FORM   BROWSE DICT   SEARCH OG   TOP   HELP   PREV LIST   CURR LIST   NEXT LIST
FIRST DOC   PREV DOC   NEXT DOC   LAST DOC

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 416

Trademark Electronic Search System (TESS)                                    9/21/17, 8:47 AM



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks > Trademark Electronic Search System (TESS)**

*TESS was last updated on Thu Sep 21 04:51:02 EDT 2017*

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [      ]  OR  Jump  to record: [      ]  **Record 157 out of 244**

TSDR | ASSIGN Status | TTAB Status  *( Use the "Back" button of the Internet Browser to return to TESS)*

# SERENGETI DIAMONDS

| | |
|---|---|
| **Word Mark** | SERENGETI DIAMONDS |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer software for operating and manipulating features of games for **gaming, slot** and video machines; computer game software; video game machines for use with external display screen or monitor |
| | IC 028. US 022 023 038 050. G & S: Amusement game machines, namely, electronic **gaming** and poker machines, and video and **slot** machines for **gaming**; token operated **slot** machines; electronically interconnected **gaming** and poker machines, namely, **gaming** machines |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 79091459 |
| **Filing Date** | November 17, 2010 |
| **Current Basis** | 66A |
| **Original Filing Basis** | 66A |
| **Published for Opposition** | April 12, 2011 |
| **Registration Number** | 3983732 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 417

| International Registration Number | 1062230 |
|---|---|
| Registration Date | June 28, 2011 |
| Owner | (REGISTRANT) Lightning Box Games Pty Ltd Company Limited by Shares AUSTRALIA 118 Wyndham Street Alexandria NSW 2015 AUSTRALIA |
| Priority Date | October 18, 2010 |
| Type of Mark | TRADEMARK |
| Register | PRINCIPAL |
| Live/Dead Indicator | **LIVE** |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss Exhibit 17, page 418



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Thu Sep 21 04:51:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [_____]  OR  Jump  to record: [_____]   **Record 148 out of 244**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# SEX AND THE CITY BIG DIAMONDS

| | |
|---|---|
| **Word Mark** | SEX AND THE CITY BIG DIAMONDS |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **Gaming** devices, namely, **gaming** machines, **slot** machines with or without video output; machines for playing games of chance. FIRST USE: 20110613. FIRST USE IN COMMERCE: 20110613 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85012973 |
| **Filing Date** | April 13, 2010 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | July 20, 2010 |
| **Registration** | |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 419

| | |
|---|---|
| **Number** | 4060842 |
| **Registration Date** | November 22, 2011 |
| **Owner** | (REGISTRANT) Home Box Office, Inc. CORPORATION DELAWARE 1100 Avenue of the Americas New York NEW YORK 10036 |
| **Attorney of Record** | Judith McCool |
| **Prior Registrations** | 2513906;2650397;3667868 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 420

Trademark Electronic Search System (TESS)    9/27/17, 2:33 PM



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Wed Sep 27 04:51:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [_____]  OR  Jump   to record: [_____]   **Record 70 out of 245**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# SMOKIN' HOT DIAMONDS

| | |
|---|---|
| **Word Mark** | SMOKIN' HOT DIAMONDS |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer game software for **gaming** machines including **slot** machines or video lottery terminals; Computer software and firmware for games of chance on any computerized platform, including dedicated **gaming** consoles, video based **slot** machines, reel based **slot** machines, and video lottery terminals; **Gaming** software that generates or displays wager outcomes of **gaming** machines. FIRST USE: 20140930. FIRST USE IN COMMERCE: 20140930 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86123160 |
| **Filing Date** | November 19, 2013 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | April 1, 2014 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 421

| | |
|---|---|
| **Registration Number** | 4700922 |
| **Registration Date** | March 10, 2015 |
| **Owner** | (REGISTRANT) Multimedia Games, Inc. CORPORATION DELAWARE 206 Wild Basin Road Austin TEXAS 78746 |
| | (LAST LISTED OWNER) EVERI GAMES INC. CORPORATION DELAWARE 206 WILD BASIN ROAD SOUTH., BLDG B - 4TH, FLR 382494-000014 AUSTIN TEXAS 78746 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | William Todd Resnik |
| **Prior Registrations** | 3346081;3962876;4238897;AND OTHERS |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 422



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Wed Sep 27 04:51:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [        ] OR  Jump  to record: [        ]    **Record 105 out of 245**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# SPARKLING DIAMONDS

| | |
|---|---|
| **Word Mark** | SPARKLING DIAMONDS |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **Gaming** machines, namely, devices which accept a wager and **gaming** software that generates or displays outcomes for **gaming** machines. FIRST USE: 20100511. FIRST USE IN COMMERCE: 20100511 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85470492 |
| **Filing Date** | November 11, 2011 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | April 3, 2012 |
| **Registration** | |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 423

| | |
|---|---|
| **Number** | 4161377 |
| **Registration Date** | June 19, 2012 |
| **Owner** | (REGISTRANT) Bally Gaming, Inc. DBA Bally Technologies CORPORATION NEVADA 6601 BERMUDA ROAD LAS VEGAS NEVADA 89119 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | KRISTIANNE NABONG |
| **Prior Registrations** | 3090347;4049374;4049411;4053245;4096803;4100208 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 424



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Wed Sep 27 04:51:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [          ] OR   Jump   to record: [          ]   **Record 140 out of 245**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# STUNNING DIAMONDS

| | |
|---|---|
| **Word Mark** | STUNNING DIAMONDS |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: Electronic **gaming** machines, namely, devices which accept a wager; **Gaming** devices, namely, **gaming** machines, **slot** machines, bingo machines, with or without video output; **Gaming** equipment, namely, **slot** machines with or without video output; **Gaming** machines; **Gaming** machines featuring a device that accepts wagers; **Gaming** machines including **slot** machines or video lottery terminals; **Gaming** machines that generate or display wager outcomes; **Gaming** machines, namely, **slot** machines and video lottery terminals; Machines for playing games of chance; Reconfigurable **casino** and lottery **gaming** equipment, namely, **gaming** machines and operational computer game software therefor sold as a unit; **Slot** machines. FIRST USE: 20131205. FIRST USE IN COMMERCE: 20131205 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85640427 |
| **Filing Date** | May 31, 2012 |
| **Current Basis** | 1A |
| **Original** | 1B |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 425

| | |
|---|---|
| **Filing Basis** | |
| **Published for Opposition** | October 30, 2012 |
| **Registration Number** | 4597683 |
| **Registration Date** | September 2, 2014 |
| **Owner** | (REGISTRANT) Konami Gaming, Inc. CORPORATION NEVADA 585 Konami Circle Las Vegas NEVADA 89119 |
| **Attorney of Record** | Melinda B. Buurma |
| **Prior Registrations** | 3360828;3393364;4039526;AND OTHERS |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 426



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Mon Sep 18 05:31:48 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [    ] OR  Jump  to record: [    ]   **Record 209 out of 244**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# SUPER DIAMONDS

| | |
|---|---|
| **Word Mark** | SUPER DIAMONDS |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **Gaming** machines, namely, devices which accept a wager. FIRST USE: 20091125. FIRST USE IN COMMERCE: 20091125 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 77283878 |
| **Filing Date** | September 19, 2007 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | March 4, 2008 |
| **Registration Number** | 3752721 |
| **Registration Date** | February 23, 2010 |
| **Owner** | (REGISTRANT) IGT CORPORATION NEVADA Trademark Department 9295 Prototype Drive Reno NEVADA 895218986 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 427

| | |
|---|---|
| **Attorney of Record** | Denise Taliaferro |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Thu Sep 21 04:51:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [        ]   OR   Jump   to record: [        ]   **Record 182 out of 244**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# SWEET DIAMOND

| | |
|---|---|
| **Word Mark** | SWEET DIAMOND |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **Gaming** equipment, namely, **slot** machines, **gaming** machines, and game software used therewith. FIRST USE: 20050526. FIRST USE IN COMMERCE: 20050526 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Trademark Search Facility Classification Code** | SHAPES-MISC Miscellaneous shaped designs |
| **Serial Number** | 78382426 |
| **Filing Date** | March 11, 2004 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | September 5, 2006 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 429

| | |
|---|---|
| **Registration Number** | 3395709 |
| **Registration Date** | March 11, 2008 |
| **Owner** | (REGISTRANT) Konami Gaming, Inc. CORPORATION NEVADA 585 Konami Circle Las Vegas NEVADA 89119 |
| **Attorney of Record** | Melinda B. Buurma |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 430



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Wed Sep 27 04:51:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [      ] OR   Jump   to record: [      ]   **Record 31 out of 245**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# THUNDER DIAMONDS

| | |
|---|---|
| **Word Mark** | THUNDER DIAMONDS |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: **Gaming** machines for gambling including **slot** machines or video lottery terminals; Electronic **gaming** machines, namely, devices which accept a wager; Reconfigurable **casino gaming** machines and operational game software therefor sold as a unit. FIRST USE: 20160927. FIRST USE IN COMMERCE: 20160927 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 87023920 |
| **Filing Date** | May 4, 2016 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | September 20, 2016 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 431

| | |
|---|---|
| **Registration Number** | 5215212 |
| **Registration Date** | May 30, 2017 |
| **Owner** | (REGISTRANT) AINSWORTH GAME TECHNOLOGY LIMITED DBA AINSWORTH GAME TECHNOLOGY LIMITED LIMITED LIABILITY COMPANY AUSTRALIA 10 Holker St The Office of the General Counsel (OGC) NEWINGTON NSW 2127 AUSTRALIA 2127 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 432



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks > Trademark Electronic Search System (TESS)**

*TESS was last updated on Mon Sep 18 05:31:48 EDT 2017*

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [        ] OR  Jump  to record: [        ]  **Record 242 out of 244**

TSDR  |  ASSIGN Status  |  TTAB Status  *( Use the "Back" button of the Internet Browser to return to TESS)*

# Typed Drawing

| | |
|---|---|
| **Word Mark** | TRIPLE DIAMOND |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **gaming** machines, namely, **slot** machines with or without a video output. FIRST USE: 19940721. FIRST USE IN COMMERCE: 19950215 |
| **Mark Drawing Code** | (1) TYPED DRAWING |
| **Serial Number** | 74604220 |
| **Filing Date** | November 25, 1994 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | August 8, 1995 |
| **Registration Number** | 2029173 |
| **Registration Date** | January 7, 1997 |
| **Owner** | (REGISTRANT) IGT - North America CORPORATION NEVADA 520 South Rock Boulevard Reno NEVADA 895024169 |
| | (LAST LISTED OWNER) IGT CORPORATION BY CHANGE OF NAME NEVADA Trademark Department 9295 PROTOTYPE DRIVE RENO NEVADA 895218985 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | Denise Taliaferro |
| **Type of Mark** | TRADEMARK |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 433

| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). SECTION 8(10-YR) 20160316. |
| **Renewal** | 2ND RENEWAL 20160316 |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 434



United States Patent and Trademark Office

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Mon Sep 18 05:31:48 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [_____] OR  Jump  to record: [_____]   **Record 233 out of 244**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# Typed Drawing

| | |
|---|---|
| **Word Mark** | TRIPLE DIAMOND DELUXE |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: **gaming** machines, namely **slot** machines with or without a video output. FIRST USE: 19960200. FIRST USE IN COMMERCE: 19960300 |
| **Mark Drawing Code** | (1) TYPED DRAWING |
| **Serial Number** | 75031706 |
| **Filing Date** | December 12, 1995 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | May 6, 1997 |
| **Registration Number** | 2111213 |
| **Registration Date** | November 4, 1997 |
| **Owner** | (REGISTRANT) IGT CORPORATION NEVADA Trademark Department 9295 PROTOTYPE DRIVE Reno NEVADA 895218986 |
| **Attorney of Record** | Denise Taliaferro |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). SECTION 8(10-YR) 20170118. |
| **Renewal** | 2ND RENEWAL 20170118 |
| **Live/Dead** | |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 435

**Indicator**       **LIVE**

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss

Exhibit 17, page 436

Trademark Electronic Search System (TESS)                                                                          9/21/17, 7:48 AM



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Thu Sep 21 04:51:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [＿＿＿] OR Jump to record: [＿＿＿]  **Record 175 out of 244**

TSDR  ASSIGN Status  TTAB Status  *( Use the "Back" button of the Internet Browser to return to TESS)*

# TRIPLE DIAMOND STRIKE

| | |
|---|---|
| **Word Mark** | TRIPLE DIAMOND STRIKE |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **Gaming** machines, namely, devices which accept a wager [ and components therefor, namely, controllers, displays, button panels, bolsters, electrical wiring, and computer hardware and software associated therewith ]. FIRST USE: 20041117. FIRST USE IN COMMERCE: 20041123 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 78476752 |
| **Filing Date** | August 31, 2004 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | August 30, 2005 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 437

| | |
|---|---|
| **Registration Number** | 3248175 |
| **Registration Date** | May 29, 2007 |
| **Owner** | (REGISTRANT) IGT CORPORATION NEVADA 9295 Prototype Drive Reno NEVADA 895218986 |
| **Attorney of Record** | Denise Taliaferro |
| **Prior Registrations** | 2029173;2085175 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). SECTION 8(10-YR) 20160824. |
| **Renewal** | 1ST RENEWAL 20160824 |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 438

Trademark Electronic Search System (TESS)                                          9/18/17, 7:30 PM



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Mon Sep 18 05:31:48 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [      ] OR Jump   to record: [      ]   **Record 225 out of 244**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# TRIPLE DOUBLE DIAMOND

| | |
|---|---|
| **Word Mark** | TRIPLE DOUBLE DIAMOND |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **gaming** machines, namely, **slot** machines with or without a video output. FIRST USE: 19970110. FIRST USE IN COMMERCE: 19971210 |
| **Mark Drawing Code** | (1) TYPED DRAWING |
| **Serial Number** | 76289641 |
| **Filing Date** | July 24, 2001 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | May 14, 2002 |
| **Registration Number** | 2604459 |
| **Registration Date** | August 6, 2002 |
| **Owner** | (REGISTRANT) IGT CORPORATION NEVADA 9295 Prototype Drive Reno NEVADA 89511 |
| **Attorney of Record** | Denise Taliaferro |
| **Prior** | |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 439

| | |
|---|---|
| **Registrations** | 2029173;2085175;2106091;2111213;2211834;AND OTHERS |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). SECTION 8(10-YR) 20111003. |
| **Renewal** | 1ST RENEWAL 20111003 |
| **Live/Dead Indicator** | **LIVE** |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

**|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY**

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 440



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Wed Sep 27 04:51:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [        ]   OR   Jump   to record: [        ]   **Record 63 out of 245**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

## TWICE THE DIAMONDS

| | |
|---|---|
| **Word Mark** | TWICE THE DIAMONDS |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer software and firmware for games of chance on any computerized platform, including dedicated **gaming** consoles, video based **slot** machines, reel based **slot** machines, and video lottery terminals. FIRST USE: 20151002. FIRST USE IN COMMERCE: 20151002 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86451546 |
| **Filing Date** | November 12, 2014 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | April 7, 2015 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 441

| **Registration Number** | 4919119 |
| **Registration Date** | March 15, 2016 |
| **Owner** | (REGISTRANT) Ainsworth Game Technology Limited LIMITED LIABILITY COMPANY AUSTRALIA 10 Holker Street The Office of the General Counsel (OGC) Newington NSW 2127 AUSTRALIA |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME    NEW USER    STRUCTURED    FREE FORM    BROWSE DICT    SEARCH OG    TOP    HELP    PREV LIST    CURR LIST    NEXT LIST

FIRST DOC    PREV DOC    NEXT DOC    LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 442



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Thu Sep 21 04:51:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [        ]    OR    Jump    to record: [        ]    **Record 153 out of 244**

---

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# ULTIMATE DIAMOND

| | |
|---|---|
| **Word Mark** | ULTIMATE DIAMOND |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: **Gaming** machines; **gaming** machines with multi-terminals; home video game machines; magnetic card operated arcade video game machines; arcade video game machines with multi-terminals; arcade video game machines; **slot** machines; coin-operated arcade video game machines; hand-held games with liquid crystal displays |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 79139349 |
| **Filing Date** | October 7, 2013 |
| **Current Basis** | 66A |
| **Original Filing Basis** | 66A |
| **Published for Opposition** | March 11, 2014 |
| **Registration Number** | 4535413 |
| **International Registration Number** | 1183934 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 443

| | |
|---|---|
| **Registration Date** | May 27, 2014 |
| **Owner** | (REGISTRANT) Universal Entertainment Corporation Corporation JAPAN Ariake Frontier Building, Tower A 3-7-26 Ariake, Koto-ku; Tokyo 135-0063 JAPAN |
| **Priority Date** | August 21, 2013 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
|---|---|---|---|---|---|---|---|---|---|---|

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |
|---|---|---|---|

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 444

Trademark Electronic Search System (TESS)                                                          9/21/17, 9:01 AM



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Thu Sep 21 04:51:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [       ] OR  Jump  to record: [       ]   **Record 154 out of 244**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# ULTRA STACK DIAMOND

| | |
|---|---|
| **Word Mark** | ULTRA STACK DIAMOND |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: **Gaming** machines; **gaming** machines with multi-terminals; home video game machines; magnetic card operated arcade video game machines; arcade video game machines with multi-terminals; arcade video game machines; **slot** machines; coin-operated arcade video game machines; hand-held games with liquid crystal displays |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 79133374 |
| **Filing Date** | May 28, 2013 |
| **Current Basis** | 66A |
| **Original Filing Basis** | 66A |
| **Published for Opposition** | December 24, 2013 |
| **Registration Number** | 4493148 |
| **International Registration Number** | 1168700 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 445

| | |
|---|---|
| **Registration Date** | March 11, 2014 |
| **Owner** | (REGISTRANT) Universal Entertainment Corporation CORPORATION JAPAN Ariake Frontier Building, Tower A 3-7-26 Ariake, Koto-ku; Tokyo 135-0063 JAPAN |
| **Attorney of Record** | William J. Sapone |
| **Priority Date** | May 20, 2013 |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "STACK" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME  NEW USER  STRUCTURED  FREE FORM  BROWSE DICT  SEARCH OG  TOP  HELP  PREV LIST  CURR LIST  NEXT LIST
FIRST DOC  PREV DOC  NEXT DOC  LAST DOC

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

http://tmsearch.uspto.gov/bin/gate.exe?f=doc&state=4804:2vrptj.2.154

Page 2 of 2

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 446



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Wed Sep 27 04:51:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [        ] OR  Jump  to record: [        ]  **Record 115 out of 245**

TSDR  ASSIGN Status  TTAB Status  *( Use the "Back" button of the Internet Browser to return to TESS)*

# WHERE'S THE DIAMONDS

| | |
|---|---|
| **Word Mark** | WHERE'S THE DIAMONDS |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Electronic **gaming** machines, namely, devices which accept a wager |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85393005 |
| **Filing Date** | August 9, 2011 |
| **Current Basis** | 44E |
| **Original Filing Basis** | 1B;44D |
| **Published for Opposition** | May 29, 2012 |
| **Registration Number** | 4189308 |
| **Registration Date** | August 14, 2012 |
| **Owner** | (REGISTRANT) Aristocrat Technologies Australia Pty Ltd. CORPORATION AUSTRALIA Building A, Pinnacle Office Park 85 Epping Road North Ryde, NSW AUSTRALIA 2113 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 447

| | |
|---|---|
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | LIINDA MARIE NORCROSS |
| **Priority Date** | August 2, 2011 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 448



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Wed Sep 27 04:51:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: _____   OR   Jump   to record: _____   **Record 13 out of 245**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# WHITE HOT DIAMONDS

| | |
|---|---|
| **Word Mark** | WHITE HOT DIAMONDS |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: **Gaming** devices, namely, **gaming** machines, **slot** machines, bingo machines, with or without video output; Electronic **gaming** machines, namely, devices which accept a wager; **Gaming** machines for gambling; **Gaming** machines for gambling including **slot** machines or video lottery terminals; Reconfigurable **casino** and lottery **gaming** equipment, namely, **gaming** machines and operational computer game software therefor sold as a unit |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 87413776 |
| **Filing Date** | April 17, 2017 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | August 15, 2017 |

| | |
|---|---|
| **Owner** | (APPLICANT) EVERI GAMES INC. CORPORATION DELAWARE 206 Wild Basin Road South, Bldg. B. Austin TEXAS 78746 |
| **Attorney of Record** | W. Todd Resnik |
| **Prior Registrations** | 4313836;4700922 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX | SEARCH | *eBUSINESS* | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 450

Trademark Electronic Search System (TESS)                                                          9/18/17, 7:10 PM



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Mon Sep 18 05:31:48 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [_____] OR Jump to record: [_____]   **Record 243 out of 244**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# Typed Drawing

| | |
|---|---|
| **Word Mark** | WILD DIAMONDS |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **gaming** machines, namely, **slot** machines with or without a video output. FIRST USE: 19960200. FIRST USE IN COMMERCE: 19960500 |
| **Mark Drawing Code** | (1) TYPED DRAWING |
| **Serial Number** | 74622299 |
| **Filing Date** | January 13, 1995 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | July 23, 1996 |
| **Registration Number** | 2116565 |
| **Registration Date** | November 25, 1997 |
| **Owner** | (REGISTRANT) IGT CORPORATION NEVADA 9295 PROTOTYPE DRIVE Reno NEVADA 895218986 |
| **Attorney of Record** | Denise Taliaferro |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). SECTION 8(10-YR) 20071106. |
| **Renewal** | 1ST RENEWAL 20071106 |
| **Live/Dead Indicator** | **LIVE** |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 451

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 452



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Wed Sep 27 04:51:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [          ] OR   Jump   to record: [          ]   **Record 51 out of 245**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

## WIN WITH DIAMONDS

| | |
|---|---|
| **Word Mark** | WIN WITH DIAMONDS |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer game software for **gaming** machines including **slot** machines or video lottery terminals; **Gaming** software that generates or displays wager outcomes of **gaming** machines. FIRST USE: 20140521. FIRST USE IN COMMERCE: 20140521 |
| | IC 028. US 022 023 038 050. G & S: **Gaming** machines including **slot** machines or video lottery terminals; **Gaming** machines that generate or display wager outcomes; Reconfigurable **casino** and lottery **gaming** equipment, namely, **gaming** machines and operational computer game software therefor sold as a unit. FIRST USE: 20140521. FIRST USE IN COMMERCE: 20140521 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86096004 |
| **Filing Date** | October 18, 2013 |
| **Current Basis** | 1A |
| **Original** | |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 453

| | |
|---|---|
| **Filing Basis** | 1B |
| **Published for Opposition** | March 11, 2014 |
| **Registration Number** | 4672777 |
| **Registration Date** | January 13, 2015 |
| **Owner** | (REGISTRANT) Cadillac Jack, Inc. CORPORATION GEORGIA 2450 Satellite Boulevard Duluth GEORGIA 30396 |
| | (LAST LISTED OWNER) AGS LLC LIMITED LIABILITY COMPANY DELAWARE 5475 S. DECATUR BLVD., SUITE 100 LAS VEGAS NEVADA 89118 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | Michael J. Thomas |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 17, page 454

# EXHIBIT 18

| Trademark | Owner | Serial Number | Registration Number | Claimed First Use Date | Application Date | Registration Date | Status |
|---|---|---|---|---|---|---|---|
| CAP'N CRABBY'S CA$H | VIDEO GAMING TECHNOLOGIES, INC. | 86369654 | 4675543 | 23-Dec-09 | 18-Aug-14 | 20-Jan-15 | Registered |
| CAPTAIN BACON | CASTLE HILL HOLDING LLC | 86238012 | 5100736 | 1-Oct-16 | 31-Mar-14 | 13-Dec-16 | Registered |
| CAPTAIN BLACKHEART | ARISTOCRAT TECHNOLOGIES AUSTRALIA PTY LTD | 77962099 | 3946862 | 22-Sep-09 | 18-Mar-10 | 19-Apr-11 | Registered |
| CAPTAIN BUCKS | EPIC TECH, LLC | 87525541 | | | 12-Jul-17 | | Pending |
| CAPTAIN CARIBBEAN | KONAMI GAMING, INC. | 85309237 | 4144138 | 1-Jan-11 | 30-Apr-11 | 15-May-12 | Registered |
| CAPTAIN COINS KENO | ARISTOCRAT TECHNOLOGIES AUSTRALIA PTY LTD | 87172263 | | | 15-Sep-16 | | Pending |
| CAPTAIN CUTTHROAT | ARISTOCRAT TECHNOLOGIES AUSTRALIA PTY LTD | 85131263 | 4046689 | 1-Jul-11 | 16-Sep-10 | 25-Oct-11 | Registered |
| CAPTAIN MONEYBEARD | IGT CORPORATION | 86755454 | | | 14-Sep-15 | | Pending |
| CAPTAIN NEMO'S TREASURES | IGT CORPORATION | 85836973 | 4653468 | 2-Oct-14 | 30-Jan-13 | 9-Dec-14 | Registered |
| CAPTAIN PAYBACK | IGT CORPORATION | 78526242 | 3633117 | 4-Feb-09 | 2-Dec-04 | 2-Jun-09 | Registered |
| CAPTAIN SUB | INTERNATIONAL GAMES SYSTEM CO., LTD. | 86738073 | 5042676 | 13-Oct-15 | 26-Aug-15 | 13-Sep-16 | Registered |
| CAPTAIN'S GOLD | BALLY GAMING INC. | 86194047 | 4809443 | 30-Sep-14 | 14-Feb-14 | 8-Sep-15 | Registered |
| CAPTAIN'S KEY | IGT CANADA SOLUTIONS ULC | 77740292 | 4366319 | 11-May-09 | 19-May-09 | 16-Jul-13 | Registered |
| CAPTAIN'S TREASURE 500G | UNIVERSAL ENTERTAINMENT CORPORATION | 79151894 | 4669378 | 13-Jun-14 | 25-Jun-14 | 13-Jan-15 | Registered |
| CAPTAIN'S WHEEL BONUS | HIGH 5 GAMES, LLC | 87292253 | | | 6-Jan-17 | | Pending |
| LEGEND OF CAPTAIN | KONAMI GAMING, INC. | 85792545 | 4593583 | 1-Jun-14 | 2-Dec-12 | 26-Aug-14 | Registered |
| WILD CAPTAIN COINS | VIDEO GAMING TECHNOLOGIES, INC. | 87617451 | | | 21-Sep-17 | | Pending |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Thu Sep 28 04:52:26 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [        ] OR    Jump    to record: [        ]    **Record 10 out of 22**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# CAP'N CRABBY'S CA$H

| | |
|---|---|
| **Word Mark** | CAP'N CRABBY'S CA$H |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: **gaming** devices, namely, **gaming** machines, **slot** machines, bingo machines, with or without video output. FIRST USE: 20091223. FIRST USE IN COMMERCE: 20091223 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86369654 |
| **Filing Date** | August 18, 2014 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | November 4, 2014 |
| **Registration Number** | 4675543 |
| **Registration Date** | January 20, 2015 |
| **Owner** | (REGISTRANT) Video Gaming Technologies, Inc. CORPORATION TENNESSEE 308 Mallory Station |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 18, page 2

Road Franklin TENNESSEE 37067

| | |
|---|---|
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | LINDA MARIE NORCROSS |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "CASH" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 18, page 3



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks > Trademark Electronic Search System (TESS)**

*TESS was last updated on Thu Sep 28 04:52:26 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [        ]  OR  Jump  to record: [        ]  **Record 11 out of 22**

TSDR  ASSIGN Status  TTAB Status  *( Use the "Back" button of the Internet Browser to return to TESS)*

# CAPTAIN BACON

| | |
|---|---|
| **Word Mark** | **CAPTAIN** BACON |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: Electronic **gaming** machines, namely, devices which accept a wager; **Gaming** devices, namely, **gaming** machines, **slot** machines, bingo machines, with or without video output; **Gaming** equipment, namely, **slot** machines with or without video output; **Gaming** machines; **Gaming** machines featuring a device that accepts wagers; **Gaming** machines for gambling; **Gaming** machines including **slot** machines or video lottery terminals; **Gaming** machines that generate or display wager outcomes; **Gaming** machines, namely, **slot** machines and video lottery terminals; **Gaming** machines, namely, devices which accept a wager; Reconfigurable **casino** and lottery **gaming** equipment, namely, **gaming** machines and operational computer game software therefor sold as a unit; Reconfigurable **casino gaming** machines and operational game software therefor sold as a unit; **Slot** machines. FIRST USE: 20161001. FIRST USE IN COMMERCE: 20161001

IC 041. US 100 101 107. G & S: **Casinos**; Conducting and providing facilities for **casino** and **gaming** contests and tournaments; Entertainment services, namely, **casino gaming**; Entertainment services, namely, providing online electronic games; **Gaming** services in the nature of **casino gaming**; Leasing of **casino** games; Providing online non-downloadable game software. FIRST USE: 20161001. FIRST USE IN COMMERCE: 20161001 |
| **Standard Characters Claimed** | |
| **Mark Drawing** | (4) STANDARD CHARACTER MARK |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 18, page 4

| | |
|---|---|
| **Code** | |
| **Serial Number** | 86238012 |
| **Filing Date** | March 31, 2014 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | September 2, 2014 |
| **Registration Number** | 5100736 |
| **Registration Date** | December 13, 2016 |
| **Owner** | (REGISTRANT) Castle Hill Holding LLC LIMITED LIABILITY COMPANY DELAWARE 1807 Seminole Trail, Suite 204 Charlottesville VIRGINIA 22901 |
| **Attorney of Record** | Melinda B. Buurma |
| **Type of Mark** | TRADEMARK. SERVICE MARK |
| **Register** | PRINCIPAL |
| **Other Data** | The name "CAPTAIN BACON" does not identify a living individual. |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss

Exhibit 18, page 5



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Thu Sep 28 04:52:26 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [        ] OR   Jump   to record: [        ]   **Record 20 out of 22**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# CAPTAIN BLACKHEART

| | |
|---|---|
| **Word Mark** | **CAPTAIN** BLACKHEART |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **Gaming** machines, namely, devices which accept a wager |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 77962099 |
| **Filing Date** | March 18, 2010 |
| **Current Basis** | 44E |
| **Original Filing Basis** | 1B;44D |
| **Published for Opposition** | February 1, 2011 |
| **Registration Number** | 3946862 |
| **Registration Date** | April 19, 2011 |
| **Owner** | (REGISTRANT) Aristocrat Technologies Australia Pty Ltd CORPORATION AUSTRALIA Building A, Pinnacle Office Park 85 Epping Road North Ryde, NSW AUSTRALIA 2113 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 18, page 6

| | |
|---|---|
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | Linda Marie Norcross |
| **Priority Date** | September 22, 2009 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 18, page 7



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Thu Sep 28 05:23:41 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [        ]  OR  Jump   to record: [        ]   **Record 2 out of 22**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# CAPTAIN BUCKS

| | |
|---|---|
| **Word Mark** | **CAPTAIN** BUCKS |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: software, namely, software for electronic **slot** and bingo machines, electronic **casino** games, electronic skill-based games, and electronic sweepstakes games |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 87525541 |
| **Filing Date** | July 12, 2017 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Owner** | (APPLICANT) EPIC TECH, LLC LIMITED LIABILITY COMPANY DELAWARE 55 Pearson Way, Suite E Lavonia GEORGIA 30553 |
| **Attorney of Record** | NICHOLE T. HAYDEN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Other Data** | The name(s), portrait(s), and/or signature(s) shown in the mark does not identify a particular living |

individual.

**Live/Dead
Indicator**          **LIVE**

---

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

---

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 18, page 9



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Thu Sep 28 04:52:26 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [        ] OR   Jump   to record: [        ]   **Record 17 out of 22**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# CAPTAIN CARIBBEAN

| | |
|---|---|
| **Word Mark** | **CAPTAIN** CARIBBEAN |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Electronic game programs; **Gaming** equipment, namely, **slot** machines with or without video output; **Gaming** machines; Machines for playing games of chance; **Slot** machines. FIRST USE: 20111000. FIRST USE IN COMMERCE: 20111000 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85309237 |
| **Filing Date** | April 30, 2011 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | July 12, 2011 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss Exhibit 18, page 10

| | |
|---|---|
| **Registration Number** | 4144138 |
| **Registration Date** | May 15, 2012 |
| **Owner** | (REGISTRANT) Konami Gaming, Inc. CORPORATION NEVADA 585 Trade Center Drive Las Vegas NEVADA 89119 |
| **Attorney of Record** | Melinda B. Buurma |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 18, page 11



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Thu Sep 28 05:23:41 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [        ] OR   Jump   to record: [        ]   **Record 5 out of 22**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# CAPTAIN COINS KENO

| | |
|---|---|
| **Word Mark** | **CAPTAIN** COINS KENO |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: Electronic **gaming** machines, namely, devices which accept a wager |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 87172263 |
| **Filing Date** | September 15, 2016 |
| **Current Basis** | 44E |
| **Original Filing Basis** | 1B;44D |
| **Published for Opposition** | August 15, 2017 |
| **Owner** | (APPLICANT) Aristocrat Technologies Australia Pty Ltd. proprietary limited company (p/l or pty. ltd.) AUSTRALIA 85 Epping Road Building A, Pinnacle Office Park North Ryde, NSW AUSTRALIA 2113 |
| **Attorney of Record** | Linda Marie Norcross |
| **Priority Date** | September 14, 2016 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 18, page 12

| | |
|---|---|
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "COINS KENO" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 18, page 13



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Thu Sep 28 04:52:26 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [     ] OR  Jump  to record: [     ]  **Record 14 out of 22**

TSDR  ASSIGN Status  TTAB Status  *( Use the "Back" button of the Internet Browser to return to TESS)*

# CAPTAIN CUTTHROAT

| | |
|---|---|
| **Word Mark** | **CAPTAIN** CUTTHROAT |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Electronic **gaming** machines, namely, devices which accept a wager. FIRST USE: 20110701. FIRST USE IN COMMERCE: 20110701 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85131263 |
| **Filing Date** | September 16, 2010 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | February 15, 2011 |
| **Registration Number** | 4046689 |
| **Registration Date** | October 25, 2011 |
| **Owner** | (REGISTRANT) Aristocrat Technologies Australia Pty Ltd. CORPORATION AUSTRALIA Building A, Pinnacle Office Park 85 Epping Road North Ryde, NSW AUSTRALIA 2113 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 18, page 14

| | |
|---|---|
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | Linda Marie Norcross |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Other Data** | The name(s), portrait(s), and/or signature(s) shown in the mark does not identify a particular living individual. |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME   NEW USER   STRUCTURED   FREE FORM   BROWSE DICT   SEARCH OG   TOP   HELP   PREV LIST   CURR LIST   NEXT LIST   FIRST DOC   PREV DOC   NEXT DOC   LAST DOC

**|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY**

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 18, page 15



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Thu Sep 28 05:23:41 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start   List At: [        ] OR   Jump   to record: [        ]   **Record 8 out of 22**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# CAPTAIN MONEYBEARD

| | |
|---|---|
| **Word Mark** | **CAPTAIN** MONEYBEARD |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: **Gaming** machines, namely, devices which accept a wager; Lottery tickets; Reconfigurable **casino** and lottery **gaming** equipment, namely, **gaming** machines and operational computer game software therefor sold as a unit |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86755454 |
| **Filing Date** | September 14, 2015 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | January 19, 2016 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 18, page 16

| **Owner** | (APPLICANT) IGT CORPORATION NEVADA Trademark Department 9295 Prototype Drive Reno NEVADA 89521 |
|---|---|
| **Attorney of Record** | Denise Taliaferro |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 18, page 17



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Thu Sep 28 04:52:26 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [          ] OR Jump   to record: [        ]   **Record 15 out of 22**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# CAPTAIN NEMO'S TREASURES

| | |
|---|---|
| **Word Mark** | **CAPTAIN** NEMO'S TREASURES |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: **Gaming** machines, namely, devices which accept a wager. FIRST USE: 20141002. FIRST USE IN COMMERCE: 20141007 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85836973 |
| **Filing Date** | January 30, 2013 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | June 18, 2013 |
| **Registration Number** | 4653468 |
| **Registration Date** | December 9, 2014 |
| **Owner** | (REGISTRANT) IGT CORPORATION NEVADA 9295 Prototype Drive Reno NEVADA 895218986 |
| **Attorney of** | |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 18, page 18

| | |
|---|---|
| **Record** | Denise Taliaferro |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 18, page 19



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Thu Sep 28 04:52:26 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [        ]   OR   Jump   to record: [        ]   **Record 19 out of 22**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# CAPTAIN PAYBACK

| | |
|---|---|
| **Word Mark** | **CAPTAIN** PAYBACK |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **Gaming** machines, namely, devices which accept a wager. FIRST USE: 20090204. FIRST USE IN COMMERCE: 20090204 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 78526242 |
| **Filing Date** | December 2, 2004 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | January 17, 2006 |
| **Registration Number** | 3633117 |
| **Registration Date** | June 2, 2009 |
| **Owner** | (REGISTRANT) IGT CORPORATION NEVADA Trademark Department 9295 Prototype Drive Reno NEVADA 895218986 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 18, page 20

| | |
|---|---|
| **Attorney of Record** | Denise Taliaferro |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). |
| **Live/Dead Indicator** | **LIVE** |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |
|---|---|---|---|---|---|---|---|---|---|---|

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |
|---|---|---|---|

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 18, page 21



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Thu Sep 28 04:52:26 EDT 2017*

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [        ] OR  Jump  to record: [        ]  **Record 12 out of 22**

TSDR | ASSIGN Status | TTAB Status  *( Use the "Back" button of the Internet Browser to return to TESS)*



| | |
|---|---|
| **Word Mark** | **CAPTAIN** SUB |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Recorded computer game programs; computer operating programs, recorded; computer game software; computer game cassettes; video game software; downloadable electronic publications in the nature of newsletters and magazines in the field of electronic games; blank optical data media; computer game discs; prerecorded magnetic data carriers featuring computer game software; pre-recorded CDs featuring computer game software; prerecorded optical data carriers featuring computer game software; video game cartridges and cassettes; blank smart cards. FIRST USE: 20151013. FIRST USE IN COMMERCE: 20151117

IC 028. US 022 023 038 050. G & S: Talking toys; toy action figures and accessories therefor; toy animals; toy building blocks; toy cars; toy figures; toy furniture; transforming robotic toys; toy pistols; arcade game machines; **gaming** machines for gambling; parlor games; video game machines; coin-operated video games; arcade video game machines; portable games with liquid crystal displays; amusement park rides; electronic targets for games and sports; playing cards; board games. FIRST USE: 20151013. FIRST USE IN COMMERCE: 20151117 |
| **Mark Drawing Code** | (3) DESIGN PLUS WORDS, LETTERS, AND/OR NUMBERS |
| **Design Search Code** | 03.01.04 - Cats, domestic Cats; Kittens
03.13.01 - Feet, animal; Foot prints, nonhuman; Paws and paw prints
14.03.02 - Bolts; Fasteners, bolts; Fasteners, nails; Fasteners, screws; Nails (hardware); Nuts (hardware); Rivets; Screws; Tacks, thumb; Thumbtacks |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 18, page 22

18.11.04 - Propellers, vehicular
18.11.25 - Battery carrier trays for automobiles; Belts, safety, vehicle; Brakes (automobile); Car seats, baby; Clutches, vehicles; Gear shifts, vehicle; Grills (automobile); Head lights, vehicle; Hitches, (trailers); Horns (vehicular); Jacks (vehicle); Kick stands (bicycle); License plates; Lights, auto; Lights, bicycle; Mirrors, vehicle; Pedals (vehicular); Porthole; Racks, (automobile); Radiators, vehicle; Sails; Seat belts, vehicle; Stick shifts (automobile); Windshields (vehicular)
26.11.07 - Rectangles with a decorative border, including scalloped, ruffled and zig-zag edges
26.11.21 - Rectangles that are completely or partially shaded
27.01.02 - Animals composed of letters or numerals; Letters forming animals; Numbers forming animals; Punctuation forming animals

| | |
|---|---|
| **Serial Number** | 86738073 |
| **Filing Date** | August 26, 2015 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | January 19, 2016 |
| **Registration Number** | 5042676 |
| **Registration Date** | September 13, 2016 |
| **Owner** | (REGISTRANT) International Games System Co., Ltd. CORPORATION TAIWAN No. 130 Wugong Road, Wugu Dist. New Taipei City TAIWAN |
| **Attorney of Record** | Gwynne B. Sugg |
| **Description of Mark** | Color is not claimed as a feature of the mark. The mark consists of the words "CAPTAIN" and "SUB" on two lines with the "C" of "Captain" being the height of the two lines. The letter "C" in "CAPTAIN" has ears, whiskers, and a tail. The letter "P" in "CAPTAIN" has a bolt in the open space portion of the loop of the "P". The dot in the letter "i" in "CAPTAIN" is composed of a propeller with four blades. The open portions of the letter "B" in "SUB" are filled in with portholes. The entire mark is outlined and there are paw prints appearing as part of the the background of the mark in the letter "C" of "CAPTAIN", the letter "U" of "SUB", and in the space between the letters "P" and "T" of "CAPTAIN". |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 18, page 24



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Thu Sep 28 05:23:41 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [        ]   OR   Jump   to record: [        ]   **Record 9 out of 22**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# Captain's Gold

| | |
|---|---|
| **Word Mark** | **CAPTAIN**'S GOLD |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: **Slot** machines; gambling machines; electronic **gaming** machines; replacement parts for all of the foregoing. FIRST USE: 20140930. FIRST USE IN COMMERCE: 20140930 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86194047 |
| **Filing Date** | February 14, 2014 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | June 24, 2014 |
| **Registration Number** | 4809443 |
| **Registration Date** | September 8, 2015 |
| **Owner** | (REGISTRANT) Bally Gaming, Inc. DBA Bally Technologies CORPORATION NEVADA 6601 S. Bermuda |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 18, page 25

Trademark Electronic Search System (TESS)                                                                    9/28/17, 10:43 AM

Road Las Vegas NEVADA 89119

| | |
|---|---|
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | KRISTIANNE NABONG |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 18, page 26



**United States Patent and Trademark Office**

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Thu Sep 28 04:52:26 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [          ] OR   Jump   to record: [          ]   **Record 21 out of 22**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# CAPTAIN'S KEY

| | |
|---|---|
| **Word Mark** | **CAPTAIN'S KEY** |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: **Gaming** machines, namely, **slot** machines and video lottery terminals; computer game software for **gaming** machines, namely, **slot** machines and video lottery terminals |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 77740292 |
| **Filing Date** | May 19, 2009 |
| **Current Basis** | 44E |
| **Original Filing Basis** | 1B;44D |
| **Published for Opposition** | April 9, 2013 |
| **Registration Number** | 4366319 |
| **Registration Date** | July 16, 2013 |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 18, page 27

| | |
|---|---|
| **Owner** | (REGISTRANT) SPIELO INTERNATIONAL CANADA ULC CORPORATION CANADA 328 URQUHART AVENUE MONCTON, NEW BRUNSWICK CANADA E1H 2R6 |
| | (LAST LISTED OWNER) IGT CANADA SOLUTIONS ULC CORPORATION CANADA 328 URQUHART AVENUE MONCTON, NEW BRUNSWICK CANADA E1H 2R6 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | Colleen Caissie-Dupuis |
| **Priority Date** | May 11, 2009 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 18, page 28



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Thu Sep 28 04:52:26 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [     ]   OR   Jump   to record: [     ]    **Record 18 out of 22**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# CAPTAIN'S TREASURE 500G

| | |
|---|---|
| **Word Mark** | CAPTAIN'S TREASURE 500G |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: **Gaming** machines; **gaming** machines with multi-terminals; home video game machines; magnetic card operated arcade video game machines; arcade video game machines with multi-terminals; arcade video game machines; **slot** machines; coin-operated arcade video game machines; hand-held games with liquid crystal displays |
| **Mark Drawing Code** | (5) WORDS, LETTERS, AND/OR NUMBERS IN STYLIZED FORM |
| **Serial Number** | 79151894 |
| **Filing Date** | June 25, 2014 |
| **Current Basis** | 66A |
| **Original Filing Basis** | 66A |
| **Published for Opposition** | October 28, 2014 |
| **Registration Number** | 4669378 |
| **International Registration Number** | 1215667 |
| **Registration Date** | January 13, 2015 |
| **Owner** | (REGISTRANT) Universal Entertainment Corporation Corporation JAPAN Ariake Frontier Building, Tower A 3-7-26 Ariake, Koto-ku Tokyo 135-0063 JAPAN |
| **Priority Date** | June 13, 2014 |

| | |
|---|---|
| **Description of Mark** | Color is not claimed as a feature of the mark. |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME · NEW USER · STRUCTURED · FREE FORM · BROWSE DICT · SEARCH OG · TOP · HELP · PREV LIST · CURR LIST · NEXT LIST

FIRST DOC · PREV DOC · NEXT DOC · LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 18, page 30



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Thu Sep 28 05:23:41 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [        ] OR   Jump   to record: [        ]   **Record 7 out of 22**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# CAPTAIN'S WHEEL BONUS

**Word Mark** CAPTAIN'S WHEEL BONUS

**Goods and Services** IC 009. US 021 023 026 036 038. G & S: Game software; **Gaming** software that generates or displays wager outcomes of **gaming** machines; Computer game software; Computer game software for gambling machines; Computer game software for **gaming** machines, namely, **slot** machines and video lottery terminals; Electronic game software; Games that accept virtual or monetary wagers sold as a feature of game software

**Standard Characters Claimed**

**Mark Drawing Code** (4) STANDARD CHARACTER MARK

**Serial Number** 87292253

**Filing Date** January 6, 2017

**Current Basis** 1B

**Original Filing Basis** 1B

**Published for** June 20, 2017

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 18, page 31

**Opposition**

**Owner**  (APPLICANT) High 5 Games, LLC LIMITED LIABILITY COMPANY DELAWARE One World Trade Center, 58th Floor New York NEW YORK 10007

**Attorney of Record**  Candice Hebden Osnato

**Disclaimer**  NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "WHEEL BONUS" APART FROM THE MARK AS SHOWN

**Type of Mark**  TRADEMARK

**Register**  PRINCIPAL

**Live/Dead Indicator**  **LIVE**

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Thu Sep 28 04:52:26 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [        ] OR   Jump   to record: [        ]   **Record 16 out of 22**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# LEGEND OF CAPTAIN

| | |
|---|---|
| **Word Mark** | LEGEND OF **CAPTAIN** |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: Electronic **gaming** machines, namely, devices which accept a wager; **gaming** devices, namely, **gaming** machines, **slot** machines, bingo machines, with or without video output; **gaming** equipment, namely, **slot** machines with or without video output; **gaming** machines; **gaming** machines featuring a device that accepts wagers; **gaming** machines including **slot** machines or video lottery terminals; **gaming** machines that generate or display wager outcomes; **gaming** machines, namely, **slot** machines and video lottery terminals; **gaming** machines, namely, devices which accept a wager; **gaming** machines, namely, electronic **slot** and bingo machines; machines for playing games of chance; reconfigurable **casino** and lottery **gaming** equipment, namely, **gaming** machines and operational computer game software therefor sold as a unit; **slot** machines. FIRST USE: 20140601. FIRST USE IN COMMERCE: 20140601 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85792545 |
| **Filing Date** | December 2, 2012 |
| **Current** | |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 18, page 33

| | |
|---|---|
| **Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | April 9, 2013 |
| **Registration Number** | 4593583 |
| **Registration Date** | August 26, 2014 |
| **Owner** | (REGISTRANT) Konami Gaming, Inc. CORPORATION NEVADA 585 Konami Circle Las Vegas NEVADA 89119 |
| **Attorney of Record** | Melinda B. Buurma |
| **Prior Registrations** | 3140283;4144138;4191490;AND OTHERS |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | **LIVE** |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 18, page 34



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Thu Sep 28 05:23:41 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [        ] OR   Jump   to record: [        ]   **Record 1 out of 22**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# WILD CAPTAIN COINS

| | |
|---|---|
| **Word Mark** | WILD **CAPTAIN** COINS |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: Electronic **gaming** machines, namely, devices which accept a wager |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 87617451 |
| **Filing Date** | September 21, 2017 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Owner** | (APPLICANT) Video Gaming Technologies, Inc. CORPORATION TENNESSEE 308 Mallory Station Road FRANKLIN TENNESSEE 37067 |
| **Attorney of Record** | LINDA MARIE NORCROSS |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 18, page 35

Trademark Electronic Search System (TESS)                                    9/28/17, 10:52 AM

**FIRST DOC** **PREV DOC** **NEXT DOC** **LAST DOC**

---

|.HOME | SITE INDEX| SEARCH | *e*BUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 18, page 36

# EXHIBIT 19

File wrapper for "NEW MONEY" registration by Castle Hill Holding LLC



File wrapper for "DOUBLE HOTNESS" registration by Castle Hill Holding LLC



File wrapper for "GENIE'S GEMS" registration by Castle Hill Holding LLC



File wrapper for "MR. MARTINI" registration by Castle Hill Holding LLC



File wrapper for "MR. MARTINI VEGAS BABY" registration by Castle Hill Holding LLC



File wrapper for "NUGGET MOUNTAIN" registration by Castle Hill Holding LLC



File wrapper for "ARCTIC CASH" registration by Castle Hill Holding LLC



File wrapper for "ARCTIC ICE" registration by Castle Hill Holding LLC

| Patents | Trademarks | Learning and Resources |
|---|---|---|

USPTO > Trademark > TSDR > Trademark Search



TSDR now includes a Post Registration Maintenance Tab. When viewing a Registered mark, users will now find a new 3rd tab providing Post Registration information next to the "Status" and "Document" tabs, below the search text box. The tab will not appear if the mark is not registered.

🔍 **Trademark Status & Document Retrieval (TSDR)** ❓

| SEARCH | MULTI-SEARCH | ❓ |
|---|---|---|

US Serial, Registration, or Reference No ▼ | 87031669 | Status | Documents

18 document(s) found

| STATUS | DOCUMENTS | MAINTENANCE | ❓ | | ⬇ Download ▲ | 🖨 Print Preview |
|---|---|---|---|---|---|---|

Generated on: This page was generated by TSDR on 2017-10-01 12:22:00 EST

Trademark Docs: 18 | Proceedings Docs: click to load proceedings

Assignments Docs: click to load assignments

▼ **Trademark Documents**

| Select All ☐ | Create/Mail Date ▲ | Document Description | | Document Type |
|---|---|---|---|---|
| ☐ | Sep. 19, 2017 | Registration Certificate | | PDF |
| ☐ | Aug. 16, 2017 | Notice of Acceptance of Statement of Use | | XML |
| ☐ | Aug. 16, 2017 | TRAM Snapshot of App at Pub for Oppostn | | MULTI |
| ☐ | Jul. 13, 2017 | ITU Unit Action | | MULTI |
| ☐ | Jun. 13, 2017 | Specimen | | JPEG |
| ☐ | Jun. 13, 2017 | Statement of Use | | MULTI |
| ☐ | Dec. 13, 2016 | Notice of Allowance | | XML |
| ☐ | Oct. 18, 2016 | OG Publication Confirmation | | XML |
| ☐ | Sep. 28, 2016 | Notice of Publication | | XML |
| ☐ | Sep. 28, 2016 | Notification Of Notice of Publication | | XML |
| ☐ | Sep. 16, 2016 | Publication & Issue Review Complete | | MULTI |
| ☐ | Sep. 02, 2016 | TRAM Snapshot of App at Pub for Oppostn | | MULTI |
| ☐ | Sep. 02, 2016 | Amendment and Mail Process Complete | | MULTI |
| ☐ | Sep. 01, 2016 | Examiners Amendment | | XML |
| ☐ | Aug. 30, 2016 | Notation to File | | XML |
| ☐ | Aug. 29, 2016 | XSearch Search Summary | | XML |
| ☐ | May 10, 2016 | Drawing | | JPEG |
| ☐ | May 10, 2016 | TEAS Plus New Application | | MULTI |

▲ **Proceedings Documents - Click to Load**

▲ **Assignments Documents - Click to Load**

File wrapper for "DUBLIN YOUR LUCK" registration by Castle Hill Holding LLC



File wrapper for "COIN SLINGER" registration by Castle Hill Holding LLC



VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss

Exhibit 19, page 10

File wrapper for "ACES AND HOGS" registration by Castle Hill Holding LLC



VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss

Exhibit 19, page 11

File wrapper for "AMAZING CASH" registration by Castle Hill Holding LLC



VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss

Exhibit 19, page 12

File wrapper for "10,000 DIAMONDS" registration by Castle Hill Holding LLC



VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss

Exhibit 19, page 13

File wrapper for "20,000 DIAMONDS" registration by Castle Hill Holding LLC



VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss

Exhibit 19, page 14

File wrapper for "CAPTAIN BACON" registration by Castle Hill Holding LLC



VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss

Exhibit 19, page 15

File wrapper for "AMAZING CHERRY" registration by Castle Hill Holding LLC



VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss

Exhibit 19, page 16

# EXHIBIT 20

Trademark Electronic Search System (TESS)                                                                                                          8/13/17, 9:16 PM



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Aug 13 05:00:02 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |
| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [        ] OR    Jump    to record: [        ]    **Record 2 out of 467**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# MONEY TREE

| | |
|---|---|
| **Word Mark** | MONEY TREE |
| **Goods and Services** | IC 028. US 022 023 038 050. G & S: Electronic **gaming** machines, namely, devices which accept a wager. FIRST USE: 20011202. FIRST USE IN COMMERCE: 20011202 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 87259111 |
| **Filing Date** | December 6, 2016 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | May 23, 2017 |
| **Registration Number** | 5259762 |
| **Registration Date** | August 8, 2017 |
| **Owner** | (REGISTRANT) Aristocrat Technologies Australia Pty Ltd. proprietary limited company (p/l or pty. ltd.) |

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 20, page 1

Trademark Electronic Search System (TESS)                                                    8/23/17, 9:16 PM

AUSTRALIA Building A, Pinnacle Office Park 85 Epping Road North Ryde, NSW AUSTRALIA 2113

| | |
|---|---|
| **Attorney of Record** | Linda Marie Norcross |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "MONEY" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST

FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

VIDEO GAMING TECHNOLOGIES, INC. v. CASTLE HILL STUDIOS LLC, et al. Motion to Dismiss
Exhibit 20, page 2