# EXHIBIT C

## REDACTED PUBLIC VERSION

***Dr. Yoram (Jerry) Wind***
***President, Wind Associates***
*1041 Waverly Road*
*Gladwyne, PA 19035*
*Tel: (610) 642-2120 (office)*
*      (610) 715-5556 (mobile)*
*E-Mail: windj@wharton.upenn.edu*

**CONTAINS CONFIDENTIAL OR HIGHLY CONFIDENTIAL INFORMATION SUBJECT TO PROTECTIVE ORDER**

CORRECTED

**Likelihood of Confusion Between VGT and CHG Electronic Gaming Machines**

I.      Background and Objectives of Project ................................................................. 1

II.     Executive Summary ............................................................................................. 2

        A.      Likelihood of Confusion Study ................................................................ 2

        B.      Other Relevant Evidence ......................................................................... 4

III.    Qualifications ...................................................................................................... 2

IV.     Likelihood of Confusion Study .......................................................................... 5

        A.      Objectives of Study ................................................................................. 5

        B.      Research Design ....................................................................................... 6

        C.      Results ................................................................................................... 16

        D.      Conclusions of Study ............................................................................ 24

V.      Analysis of Other Relevant Evidence ............................................................. 24

        A.      Strength of VGT's EGM Trademarks and Trade Dress ........................ 24

        B.      CHG's Intent to Copy VGT ................................................................... 31

        C.      Similarity of the VGT and CHG Product Designs ................................ 38

        D.      Context of Direct Competition Between the VGT and CHG EGMs ..................... 40

        E.      Actual Confusion .................................................................................. 41

VI.     Conclusions of Project ...................................................................................... 43

**<u>Appendices for the Likelihood of Confusion Study</u>**

Appendix A:  Research Now Panels

Appendix B:  The Questionnaire

Appendix C:  Sample and Screening Results

Appendix D:  Computer Tabulations

Appendix E:  The Verbatim Responses

Appendix F:  Supporting Data

Appendix G:  Resume and Recent Testimony

**<u>Appendices for the Other Relevant Evidence</u>**

Appendix H:  List of Materials Reviewed

Appendix I:   Comparison of Artwork

Appendix J:   Comparison of Cabinets

Appendix K:  Comparison of Strobe Lights

Appendix L:  Examples of VGT and CHG Games in Close Proximity

## I.    <u>Background and Objectives of Project</u>

<u>Background</u>

I have been retained by Covington and Burling LLP on behalf of Video Gaming Technologies ("VGT") to conduct a study and provide expert opinions and analysis related to likelihood of confusion between electronic gaming machines ("EGMs") made by VGT and those made by Castle Hill Gaming ("CHG") among consumers who have played or intend to play such machines in Oklahoma casinos.

My understanding of this case is based on review of the Complaint filed by VGT against CHG in federal district court in Oklahoma as well as the written discovery responses, documents produced, and deposition testimony in that case.

Briefly, I understand that with respect to its trademark and trade dress claims, VGT alleges that CHG has infringed VGT's rights by offering Class II bingo-based mechanical reel EGMs for the Oklahoma market and surrounding areas that have the same look and feel as VGT's EGMs. Specifically, VGT alleges that CHG uses trademarks on its EGMs, including the EGMs' names, logos, artwork, and characters, confusingly similar to those used by VGT.  VGT also alleges that CHG uses trade dress confusingly similar to that used by VGT, including with respect to the following elements:  a free spin feature in which the EGM screen turns red; a distinctive-sounding mechanical bell; a cabinet frame modified to have a distinctive size, shape, and layout; a red strobe light on top of the cabinet; a collection of bingo patterns with associated awards; a pseudo/visible paytable that appears on the cabinet; and artwork, which often features cartoonish characters.

<u>Objectives of Project</u>

The objectives of the project are to:

1.  Conduct an empirical study among consumers who play or intend to play slot or bingo-based EGMs in Oklahoma casinos and assess likelihood of confusion between VGT and CHG EGMs based on these consumers' responses and

2.  Examine other relevant evidence to assess whether this evidence supports the conclusions of the empirical study.

## II.    <u>Executive Summary</u>

This report is in two parts:

1.    A report on the results of an empirical study among consumers who play or intend to play slot or bingo-based EGMs in Oklahoma casinos focused on assessing likelihood of confusion between VGT and CHG EGMs; and

2.    A discussion of other relevant evidence to assess whether such evidence supports the conclusions of the empirical study.

### A.    <u>Likelihood of Confusion Study</u>

The likelihood of confusion experiment presented 353 qualified respondents with images of one EGM made by VGT, one EGM made by CHG, and three control EGMs.  We rotated the order of the five images to control for the order of presentation.

After respondents qualified for the survey and had the opportunity to examine the five EGMs, we asked them to answer the three standard baseline questions:

1.    Whether or not any of the machines are made by the same company;

2.    Whether or not any of the machines are made by companies that are associated or affiliated with each other; and

3.    Whether or not any of the machines are made by a company that has to get permission or authorization from the maker of any of the other machines.

We followed each of these questions with open-ended questions to determine the reasoning behind the responses.

I then analyzed the results of the experiment, focusing on two questions:

4.    Whether there is a statistically significant difference between the percentage of respondents who identified a relationship between the two test EGMs – those made by VGT and CHG – and the percentage of respondents who did so with any of the control EGMs.

5.    Whether there is a statistically significant difference between those who perceived the test EGMs – those made by VGT and CHG – as similar due to the trade dress and/or trademark elements at issue and those who did so with any of the control EGMs again due to the trade dress or trademark elements at issue.

The results of the experiment show a likelihood of confusion between the EGMs made by VGT and CHG that are at issue in this litigation.  The net results across all three baseline questions and for each of the baseline questions are significant at the 95% confidence level or higher.

The level of confusion of VGT/CHG versus control is:

1. <u>Overall (n=353)</u>



2. <u>Q1a Made by the Same Company (n=353)</u>



3. <u>Q2a Associated or Affiliated (n=353)</u>



4. <u>Q3a Require Permission or Authorization (n=353)</u>



In addition, when one considers responses that identified a pair of just two EGMs as coming from the same source, respondents identified the pair of VGT and CHG EGMs nearly three times as often as any other pairing, and the number of responses pairing the VGT and CHG EGMs (163) was greater than the number of all other pairings combined (124).

Most of the confusion is due to the perceived similarity of the trade dress and/or trademark elements of VGT and CHG:



Test — 51.7%

Quasi-Control — 36.4%

Control — 13.3%

The difference between the test and control is statistically significant at the 95% confidence level or higher.

**B.      Other Relevant Evidence**

The second part of this report analyzes other available data, which suggests the following:

1.      VGT's trademarks and trade dress are strong;

2.      CHG intended to copy VGT's EGMs, including its trademark and trade dress elements;

3.      The VGT and CHG EGMs are similar;

4.      The context in which VGT and CHG EGMs compete is identical; and

5.      There has been actual confusion between VGT and CHG EGMs.

This additional evidence supports and validates the findings of the likelihood of confusion experiment.

**III.    <u>Qualifications</u>**

I am the Lauder Professor Emeritus and Professor of Marketing at the Wharton School of the University of Pennsylvania.  I joined the Wharton staff in 1967, upon receipt of my doctorate from Stanford University.  I took emeritus status in July 2017.

- <u>Publications</u> – I have been a regular contributor to the marketing field, including 25 books and more than 300 papers, articles, and monographs.  My books and articles, which are frequently cited by other authors, encompass marketing strategy, marketing research, new product and market development, consumer behavior, organizational buying behavior, and global marketing strategy.

- <u>Editorships</u> – I have served as editor-in-chief of the *Journal of Marketing*, as a guest editor of marketing journals, and on the policy boards of the *Journal of Consumer Research* and *Marketing Science*, and I have been on the editorial boards of the major marketing journals.  I founded Wharton School Publishing and served as its first editor from 2004 to 2008.

- <u>Teaching, Research and Consulting</u> – I have taught MBA, Ph.D., and executive development courses on a wide range of marketing topics. I was the founding Director of the Wharton think tank – *The SEI Center for Advanced Studies in Management* – and directed it from 1990 to 2018. I have consulted extensively for Fortune 500 firms. In my teaching, research, consulting, editorial, and university positions, I have designed, conducted and evaluated thousands of marketing and consumer research studies, including for use by businesses.

- <u>Expert Witness</u> – I have conducted and evaluated marketing and consumer research in litigation contexts, have been qualified as a marketing and survey research expert, and testified at deposition and trial in federal courts.  A list of my deposition and trial testimony in the last four years is attached as Appendix G.

- <u>Awards</u> – I have received awards, including the four major marketing awards – The Charles Coolidge Parlin Award (1985), the AMA/Irwin Distinguished Educator Award (1993), the Paul D. Converse Award (1996), and MIT's Buck Weaver Award (2007) – and received the first Faculty Impact Award by Wharton Alumni (1993).  I was elected to the Attitude Research Hall of Fame in 1984 and have also been honored with research awards, included two Alpha Kappa Psi Foundation awards.  In 2001, I was selected as one of the ten grand Auteurs in Marketing, and in 2003 I received the Elsevier Science Distinguished Scholar Award of the Society for Marketing Advances.  In 2010, I was selected as one of the Ten Legends of Marketing, and Sage Publications has published eight volumes of my writings.  In 2017, I was inducted into the Marketing Hall of Fame.

- <u>Resume</u> – My resume, also attached here as Appendix G, can be viewed online: http://marketing.wharton.upenn.edu/documents/cv/Jerry.Wind.CV.9.28.11.pdf.    I also include with my resume a list of cases in which I have testified in deposition or at trial.

- <u>Compensation</u> – My compensation is at my regular consulting rate of $1,000 an hour and is not contingent on the outcome of the case.

## IV.    **Likelihood of Confusion Study**

### A.    **Objectives of Study**

The objective of this empirical study is to assess the extent of likelihood of confusion, if any, between VGT and CHG EGMs among consumers who play or intend to play slot or bingo-

based EGMs in Oklahoma casinos.  In particular, this study seeks to determine the rate of confusion due to the similar look of the companies' trademarks, trade dress, or both.[1]

**B.    Research Design**

**1.    The Experiment**

I designed a double-blind experiment[2] to test if consumers are likely to be confused as to the source of the VGT and CHG EGMs in the casino context where these EGMs often appear side-by-side with other companies' EGMs.

I chose stimuli, which included images of one VGT EGM and one CHG EGM (both of which are cited in the Complaint) and three control EGMs; all five have similar themes – money or wealth, which I understand to be a common theme for EGMs.  To avoid potential bias by the same placement of machines next to each other, I directed that the lineup for each be rotated.

Each respondent saw one of the five rotations.[3]  As noted, once the respondent reviewed the images the way she or he would in a casino before selecting an EGM to play, the survey asked the three standard baseline questions stated above, and I further directed that the response options for each question be rotated and that a "no opinion" option be provided.

Finally, the survey followed each question with a "why" question, a question asking for elaboration of the answer to the "why" question, and a probe of "anything else."

I analyzed the data by reviewing both responses to the three baseline questions and the verbatim responses and then comparing how many respondents confused the VGT and CHG EGMs with one another, both with respect to each of the three baseline questions separately and across the combination of questions, with the average number of responses showing confusion involving the three control machines.  I then performed another comparison along these same lines, using the classification of verbatim responses based on the trademark and/or trade dress elements described in more detail below, to determine the rate of confusion due to the trademark and trade dress elements at issue.

---

[1] It bears mention that because the experiment used static images – not video or audio – of the EGMs, it does not offer insight into any additional confusion that might be caused by the sound of the machines, the feel of the gameplay, or the use of free spin features.  Had we been able to include these additional features in the study, it is possible that there would have been even greater levels of confusion among the respondents, as I understand that VGT alleges that these features also are similar between the VGT and CHG EGMs.

[2] Neither the respondents nor the research team was aware of the identity of the sponsor of the study or of the objectives of the study.

[3] As noted in my September 24, 2018 memorandum, due to a technical glitch with one of the five rotations of stimuli, I have removed all respondents who viewed this rotation from the results.

### 2.    The Stimuli

As noted, the stimuli included images of a VGT EGM and a CHG EGM identified in the Complaint and images of three control EGMs also found in casinos in Oklahoma[4] – all of which focus on the theme of money or wealth.  We randomly assigned the stimuli letters as follows:[5]



| K | M | P | S | T |
| VGT | CHG | Konami | Scientific Games | IGT |

We gave respondents time to review the images and the option of enlarging the images.

### 3.    Universe and Sample

<u>Universe</u>

I designed the survey universe to include consumers who have played slot or bingo-based EMGs in an Oklahoma casino within the past year or intend to play such games within the next year.[6]

---

[4] For example, all the EGMs depicted in these images were in the Choctaw-Durant Casino as of January 2018.

[5] I have included the names of the respective game manufacturers here for reference, but we did not include these names in the survey.

[6] All respondents are or were members of the Research Now internet panel.  *See* Appendix A.

Sample

We selected a random sample of respondents from the panel.[7]  The screening process led to screening out 6,428 respondents (see Appendix C-1 for the results of the screening process). The resulting sample included 353 qualified respondents.  Appendix C-2 presents the demographic characteristics of the sample.

## 4.    Respondents' Task

The full questionnaire is included in Appendix B, and a link to the programmed questionnaire is here:

https://survey-d.researchnow.com/survey/selfserve/53b/1806948?list=1

The questionnaire is in two parts:

1.  Screening questions

These include:

- Answering the questionnaire on a desktop or laptop computer or tablets (but not Smartphone) – S1

- Passing the CAPTCHA test – to screen out non-human respondents – S2

- Providing age/gender/zip code information to match against the Research Now database – S3-5

- Verifying that the respondent does not work for an advertising agency, marketing research firm or casino or manufacturer/distributor of EGMs – S6

- Confirming that the respondent has played EGMs within the past year and/or anticipates playing EGMs within the coming year in a casino – S7 and S8

- Confirming that the respondent has visited a casino in Oklahoma within the past year and/or anticipates visiting a casino in Oklahoma within the coming year – S9 and S10

- Confirming that when the respondent visited a casino in Oklahoma within the past year, he or she played slot or bingo-based machines and/or that the respondent who planned to visit a casino in Oklahoma anticipates playing slot or bingo-based machines – S11 and S11a

- Agreeing to the conditions of the survey – S0

---

[7] Most of the sample was fielded by random selection of residents of Arkansas, Kansas, Missouri, Oklahoma, and Texas.

2.   Main questionnaire[8]

The main questionnaire states:

On the next screen, we will show you five gaming machines that you may see in an Oklahoma casino.

Do you see the five machines in color?  (S-12) Please look at the five machines the way you normally would before selecting a machine to play.  You can zoom in to see any element of a machine better.

Q1.    Now looking at these machines,

a.    Do you think that any of these machines are made by the same company? OR
b.    Do you think that each of the machines is made by a different company? OR
c.    Don't you have an opinion?

1.    Two (or more) of the machines are made by the same company
2.    Each of the machines is made by a different company
3.    No opinion

Q1a.   Which machines do you think are made by the same company?  Please select the machines that you think are made by the same company.

1.    K
2.    M
3.    P
4.    S
5.    T

Q1b.   What makes you think that the machines you listed are made by the same company?  Please be specific.

Q1bb.  What do you mean by [Q1B RESPONSE]?

Q1c.   Anything else?

---

[8] The computer program rotated the individual options and responses within each question.  As noted in my September 24, 2018 memorandum, due to a technical glitch with one of the five rotations of stimuli, I removed all respondents who viewed this rotation from the results.

Page 9

Q2.    Looking at the five machines again,

    a.    Do you think that any of the machines are made by companies that are associated or affiliated with each other? OR

    b.    Do you think that none of these machines are made by companies associated or affiliated with each other? OR

    c.    Don't you have an opinion?

    1.    Two (or more) of these machines are made by companies that are associated or affiliated with each other.

    2.    None of these machines are made by companies that are associated or affiliated with each other.

    3.    No opinion

Q2a.    Which machines do you think are made by companies that are associated or affiliated with each other?  Please select the machines that you think are made by companies that are associated or affiliated with each other.

    1.    K
    2.    M
    3.    P
    4.    S
    5.    T

Q2b.    What makes you think that the machines you listed are made by companies that are associated or affiliated with each other?  Please be specific.

Q2bb.  What do you mean by [Q1B RESPONSE]?

Q2c.    Anything else?

Q3.    And looking at the five machines again,

    a.    Do you think that any of these machines are made by a company that had to get permission or authorization from one or more of the companies that make the other machines? OR

    b.    Do you think that none of these machines are made by a company that had to get permission or authorization from one or more of the companies that make the other machines? OR

    c.    Don't you have an opinion?

    1.    One (or more) of the companies had to get permission or authorization from one or more of the other companies.

    2.    None of the companies had to get permission or authorization from any of the other companies.

3.      No opinion.

Q3a.   Which of the machines do you think is/are made by a company that had to get permission or authorization from one or more of the companies that make the other machines?  Please select the machine(s) that you think is/are made by a company that had to get permission or authorization from one or more of the companies that make the other machines.
1.      K
2.      M
3.      P
4.      S
5.      T

Q3b.   What makes you think that the machine(s) you listed is/are made by a company that had to get permission or authorization from one or more of the companies that make the other machines?  Please be specific.

Q3bb.  What do you mean by [Q3B RESPONSE]?

Q3c.   Anything else?


Q4.    From which company do you think the company that makes the machine(s) that you listed had to get permission or authorization?

**5.      Data Collection**

The data collection was managed under my supervision and involved:

- Formatting and programming the questionnaire I designed;

- Pretesting the questionnaire;

- Selecting the sample;

- Screening the respondents; and

- Collecting the data.

We collected data from June 21 to June 27, 2018, but stopped the data collection after the first day to assess whether respondents understood the task and were able to complete the questionnaire.  Because we identified no such problems, we continued data collection the next day.

**6.      Analysis**

The data analysis included:

- Tabulating the responses to the three confusion questions – see Appendix D;

- Analyzing the open-ended, "verbatim" responses – see Appendix E for the full verbatim;

- Coding the verbatim responses; and

- Analyzing the statistical significance of differences between responses that identified the test stimuli (K and M) versus:

  a) Responses that paired the control stimuli (P, S, and T) amongst themselves or with K or M, but not with both K and M;

  b) Responses that identified different companies as being the source of all of the machines; and

  c) Responses with no opinion.

The analysis resulted in the following:

1) <u>Classification of the 353 respondents into the following categories with respect to the three standard baseline questions:</u>

   A. Perceived similarity of VGT (K) and CHG (M) – **Test**

      - K&M Only[9]
        - K&M and No Controls[10] (pairing only K&M)
        - K&M and Controls[11] (pairing K&M and pairing controls with other controls -- but not with K or M)

---

[9] I designed this category to capture respondents who identified VGT's and CHG's EGMs as coming from the same source and who did not identify any of the control EGMs as coming from that same source.

[10] Respondents in this subcategory are those who identified only VGT's and CHG's EGMs in all of their responses and never mentioned any of the control EGMs. These respondents are the strongest evidence of confusion because they believe that VGT's and CHG's EGMs come from the same source while recognizing that none of the control EGMs come from that same source and recognizing that all of the control EGMs come from different sources from each other.

[11] Respondents in this subcategory are those who identified VGT's and CHG's EGMs as coming from the same source, but also incorrectly identified two or more of the control EGMs as coming from the same source as each other (but not the same source as K or M).

- K&M Plus[12]
  - K&M and K&M&Controls (pairing only K&M and also pairing one or more controls with K&M)
  - K&M and K&Controls (pairing only K&M and also pairing one or more controls with K)
  - K&M and M&Controls (pairing only K&M and also pairing one or more controls with M)

- K&M&Controls[13] (pairing K&M, but only with one or more controls)
  - K&M&Controls <u>and</u> No Controls (pairing only K&M&Controls)
  - K&M&Controls <u>and</u> K&Controls (pairing K&M&Controls and also pairing one or more controls with K)
  - K&M&Controls <u>and</u> M&Controls (pairing K&M&Controls and also pairing one or more controls with M)
  - K&M&Controls <u>and</u> Controls (pairing K&M&Controls and pairing controls with other controls but not with K or M)

B.  Perceived similarity among any of the controls – **Control**

- K or M with Control(s)[14]
  - K&Controls (pairing K with one or more controls)
  - M&Controls (pairing M with one or more controls)
  - K&Controls <u>and</u> M&Controls (pairing K with one or more controls and also pairing M with one or more controls)

---

[12] I designed this category to capture respondents who identified VGT's and CHG's EGMs as coming from the same source, but indicated in response to at least one question that other EGMs might also come from that same source.  In other words, respondents in this category seemed more confident that VGT's and CHG's EGMs come from the same source than the other EGMs, but they were not confident that other EGMs did not come from that same source.

[13] I designed this category to capture respondents who identified VGT's and CHG's EGMs as coming from the same source as other EGMs.  In other words, these respondents believed that VGT's and CHG's EGMs come from the same source, but they believed that other EGMs come from that same source, and they did not seem more confident in this opinion with regard to VGT's and CHG's EGMs as opposed to other EGMs.

[14] I designed this category to capture respondents who did not identify VGT's and CHG's EGMs as coming from the same source, but who did identify either or both separately as coming from the same source as other EGMs.

- Controls Only[15]
  - Combination of one or more controls without K or M

C. Perceived all EGMs as coming from different companies on all three baseline questions – Q1, 2, and 3

D. Had no opinion on all three baseline questions – Q1, 2, and 3

E. Some combination of "different companies" and "no opinion" on any of the three baseline questions – Q1, 2, and 3

If a respondent's verbatim responses to the "why" questions conflicted with his or her responses to the baseline questions, I reclassified the respondent according to his or her verbatim responses on the basis that verbatim responses typically reflect more accurately a respondent's perceptions. Therefore, for example, if a respondent paired K and M with S and T, but the verbatim response suggested that the respondent believed that K and M are made by the same company and that S and T are made by the same company, but a different company than the one that makes K and M, I reclassified the respondent from "K&M&Controls" to "K&M and Controls."

Results of these analyses are presented in Figure 1a, 1b, and 1c.[16]

2) <u>Classification of the verbatim responses of respondents who perceived similarity among the EGMs due to the trade dress and/or trademarks elements at issue:</u>

After I assigned respondents into the above five categories and analyzed the results, I performed further classification of the respondents based on whether their verbatim responses identified any of the trademark and/or trade dress elements at issue.

The analysis focused on comparing the responses of the "test" group (the "K&M Only" respondents) with two "quasi-control" groups (the "K&M Plus" respondents and the "K&M&Control" respondents) and two "control" groups (the "K or M with Control(s)" respondents and the "Controls Only" respondents).

Although I believe that responses that do not include K or M provide little, if any, insight into how respondents viewed the trademark and/or trade dress elements at issue, they offer insight as "control" groups.

---

[15] I designed this category to capture respondents who identified only other EGMs as coming from the same source.

[16] The following are examples of verbatim responses provided to the "why" questions after a respondent identified the VGT and CHG EGMs as a pair: "[T]hey are so much alike, if different companies one definitely copied the other," "They used the same little man on the machines," "Someone would think that Money Bags and New Money would be the same vendor except a newer machine," and "[T]he other looks like a take off of mr money bags."

I then subdivided these three new sets of respondents (test, quasi-control, and control) based on the coding of their verbatim responses to the "why" questions into seven categories:

A. Respondents who identified the manufacturer by name (because their identification of the manufacturer suggests that they recognize the trademark and/or trade dress elements at issue).[17]

B. Respondents who identified a combination of three or more of the following <u>trade dress elements</u>, with at least one element from the Macro Group and one element from the Micro Group[18]:

- Macro Group – appearance (including look, feel, and/or style); shape (including structure, frame, construction, and/or rounded top); dimensions (including size, height, and/or width); and/or design (implying design of the machine); AND

- Micro Group – type (including bingo and/or gameplay); hardware (including buttons, controls, bill acceptor, and/or ticket printer); reels; paytable; theme (including concept, colors, font, and/or words to evoke idea of wealth); placement/display of character, logo, name, graphics, and/or paytable; layout (including size and/or shape of sections); light on top of the machine; and/or an indication that the machines are nearly identical with the only differences being graphics (including artwork and/or name) and/or the presence/absence of a topper.

C. Respondents who identified one or more of the following <u>trademark elements</u>:

graphics (including the artwork and/or design *on* the machine); character (including references to Mr. Money Bags, the New Money baby, and/or their hats); name of the game (but not just words evoking idea of wealth); and/or logo (implying a combination of the name of the game with the character and/or graphics).

---

[17] In addition to identifying the manufacturer by name, these respondents may have identified one or more trademark and/or trade dress elements.

[18] We developed these definitions and groups of elements based on the following: (1) the definitions and explanations of VGT's trade dress in the Complaint and in its discovery responses, (2) the deposition testimony from CHG's employees identifying which VGT trade dress elements CHG copied, and (3) our review of the respondents' verbatim responses to determine which terms consumers were most likely to use to describe each element. Although certain combinations of two of these trade dress elements could also be sufficient, I required a combination of three out of a desire to be conservative.

D.  Respondents who identified a <u>combination of trade dress</u> and <u>trademark elements.</u>

E.  Respondents who identified the <u>overall look and feel</u> (without identifying specific elements).

F.  Respondents who identified <u>trade dress elements</u>, but not enough to be included in Category B above (i.e., only elements from the Macro Group or only elements from the Micro Group or only one element from each).

G.  Respondents who gave only <u>vague, ambiguous, unclear, and/or irrelevant responses.</u>[19]

Results of these analyses are presented in Figures 3a and 3b.

### C.    Results

Figure 1a          Levels of Confusion of VGT (K) and CHG (M) Versus Controls

Figure 1b          Levels of Confusion of VGT (K) and CHG (M) Versus Controls (Graphic Summary No. 1)

Figure 1c          Levels of Confusion of VGT (K) and CHG (M) Versus Controls (Graphic Summary No. 2)

Figure 2a          Levels of Confusion of VGT (K) and CHG (M) Versus Controls – EGM Pairings

Figure 2b          Levels of Confusion of VGT (K) and CHG (M) Versus Controls – EGM Pairings (Graphic Summary)

Figure 3a          Reasons for Perceived Similarities of VGT (K) and CHG (M) Versus Controls

Figure 3b          Reasons for Perceived Similarities of VGT (K) and CHG (M) Versus Controls (Graphic Summary)

---

[19] By "irrelevant" here, I refer to elements that I did not consider in this likelihood of confusion study.

**Figure 1a**
**Levels of Confusion of VGT (K) and CHG (M) Versus Controls**
**(n=353)**

| Test Stimuli: K (VGT), M (CHG) Control Stimuli: P (Konami), S (Scientific Games), T (IGT) | Net Q1a and Q2a and Q3a (N=353) | | Made by same company Q1a (N=353) | | Associated or affiliated Q2a (N=353) | | Require permission or authorization Q3a (N=353) | |
|---|---|---|---|---|---|---|---|---|
| | Count | Percent | Count | Percent | Count | Percent | Count | Percent |
| **Test^** | **222** | **62.9%** | **187** | **53.0%** | **168** | **47.6%** | **45** | **12.7%** |
| **K&M Only^** | **145** | **41.1%** | **121** | **34.3%** | **105** | **29.7%** | **21** | **5.9%** |
| K&M and No Controls (pairing only K&M) | 102 | 28.9% | 78 | 22.1% | 71 | 20.1% | 7 | 2.0% |
| K&M and Controls (pairing controls with other controls but not with K or M)^ | 43 | 12.2% | 43 | 12.2% | 34 | 9.6% | 14 | 4.0% |
| **K&M Plus** | **23** | **6.5%** | **23** | **6.5%** | **19** | **5.4%** | **10** | **2.8%** |
| K&M and K&M&Controls (pairing K&M and pairing one or more controls with K&M)* | 17 | 4.8% | 17 | 4.8% | 14 | 4.0% | 5 | 1.4% |
| K&M and K&Controls (pairing K&M and also pairing one or more controls with K) | 2 | 0.6% | 2 | 0.6% | 2 | 0.6% | 2 | 0.6% |
| K&M and M&Controls (pairing K&M and also pairing one or more controls with M)* | 4 | 1.1% | 4 | 1.1% | 3 | 0.8% | 3 | 0.8% |
| **K&M&Controls** | **54** | **15.3%** | **43** | **12.2%** | **44** | **12.5%** | **14** | **4.0%** |
| K&M&Controls and No Controls (pairing only K&M&Controls) | 28 | 7.9% | 20 | 5.7% | 21 | 5.9% | 3 | 0.8% |
| K&M&Controls and K&Controls (pairing K&M&Controls and also pairing one or more controls with K) | 7 | 2.0% | 5 | 1.4% | 6 | 1.7% | 3 | 0.8% |
| K&M&Controls and M&Controls (pairing K&M&Controls and also pairing one or more controls with M) | 11 | 3.1% | 10 | 2.8% | 9 | 2.5% | 5 | 1.4% |
| K&M&Controls and Controls (pairing K&M&Controls and pairing controls with other controls but not with K or M) | 8 | 2.3% | 8 | 2.3% | 8 | 2.3% | 3 | 0.8% |
| **Control^** | **60** | **17.0%** | **38** | **10.8%** | **31** | **8.8%** | **9** | **2.5%** |
| **K or M with Control(s)** | **35** | **9.9%** | **22** | **6.2%** | **19** | **5.4%** | **6** | **1.7%** |
| K&Controls* | 9 | 2.5% | 5 | 1.4% | 6 | 1.7% | 2 | 0.6% |
| M&Controls* | 23 | 6.5% | 14 | 4.0% | 11 | 3.1% | 3 | 0.8% |
| K&Controls and M&Controls | 3 | 0.8% | 3 | 0.8% | 2 | 0.6% | 1 | 0.3% |
| **Controls Only^** | **25** | **7.1%** | **16** | **4.5%** | **12** | **3.4%** | **3** | **0.8%** |
| **Different Companies Only** | **4** | **1.1%** | **37** | **10.5%** | **30** | **8.5%** | **79** | **22.4%** |
| **Different Companies and No Opinion** | **10** | **2.8%** | **0** | **0.0%** | **0** | **0.0%** | **0** | **0.0%** |
| **No Opinion Only** | **57** | **16.1%** | **91** | **25.8%** | **124** | **35.1%** | **220** | **62.3%** |

*Note: May include P/S/T EGM.

*Note: All differences between the test and control stimuli are statistically significant at the 95% level or higher.*

**Figure 1b**
**Levels of Confusion of VGT (K) and CHG (M) Versus Controls**
**(Graphic Summary No. 1)**
**(n=353)**



A. <u>Test – K&M Only</u>

B. <u>Test – K&M Plus</u>

C. <u>Test – K&M&Controls</u>

D. <u>Control</u>

E. <u>Different Companies and No Opinion</u>

*Note: All differences between the test and control stimuli are statistically significant at the 95% level or higher.*

**Figure 1c**
**Levels of Confusion of VGT (K) and CHG (M) Versus Controls**
**(Graphic Summary No. 2)**
**(n=353)**

A.  Overall (n=353)



B.  Q1a Made by the Same Company (n=353)



C.  Q2a Associated or Affiliated (n=353)



D.  Q3a Require Permission or Authorization (n=353)



^In classifying the respondents, we relied on all of their responses to both the three baseline questions and the follow up 'why' questions.

*Note: All differences between the test and control stimuli are statistically significant at the 95% level or higher.*

**Figure 2a**
**Levels of Confusion of VGT (K) and CHG (M) Versus Controls - EGM Pairings**

| Stimuli: K (VGT), M (CHG)<br>Control Stimuli: P (Konami), S (Scientific Games), T (IGT) | NET<br>Q1a or Q2a or Q3a<br>(N=287) | |
|---|---|---|
| | Count | Percent |
| K & M | 163 | 56.8% |
| S & T | 59 | 20.6% |
| M & T | 26 | 9.1% |
| P & S | 13 | 4.5% |
| K & P | 7 | 2.4% |
| K & T | 5 | 1.7% |
| M & S | 5 | 1.7% |
| K & S | 4 | 1.4% |
| M & P | 4 | 1.4% |
| P & T | 1 | 0.3% |

*Note: All differences between the test and control stimuli are statistically significant at the 95% level or higher.*

**Figure 2b**
**Levels of Confusion of VGT (K) and CHG (M) Versus Controls – EGM Pairings**
**(Graphic Summary)**

A.  <u>NET Q1a or Q2a or Q3a (n=287)</u>



*Note: All differences between the test and control stimuli are statistically significant at the 95% level or higher.*

Page 21

**Figure 3a**
**Reasons for Perceived Similarities of VGT (K) and CHG (M) Versus Controls**

| Similarities due to: | Test | | | Quasi-Control | | | | Control | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | K&M Only^ (n=145) | | K&M Plus (n=23) | | K&M&Controls (n=54) | | K or M with Control(s) (n=35) | | Controls Only^ (n=25) | |
| | Count | Percent | Count | Percent | Count | Percent | Count | Percent | Count | Percent |
| **A. Total trademark and trade dress elements** | **75 of 145 (51.7%)** | | **28 of 77 (36.4%)** | | | | **8 of 60 (13.3%)** | | | |
| | **75** | **51.7%** | **15** | **65.2%** | **13** | **24.1%** | **2** | **5.7%** | **6** | **24.0%** |
| 1) Identified manufacturer by name | 4 | 2.8% | 0 | 0.0% | 1 | 1.9% | 2 | 5.7% | 0 | 0.0% |
| 2) Combination of three or more trade dress elements with at least one element from Macro Group and one element from Micro Group | 36 | 24.8% | 7 | 30.4% | 9 | 16.7% | 0 | 0.0% | 4 | 16.0% |
| 3) Trademark elements | 6 | 4.1% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 2 | 8.0% |
| 4) Trademark *and* trade dress elements | 29 | 20.0% | 8 | 34.8% | 3 | 5.6% | 0 | 0.0% | 0 | 0.0% |
| **B. Overall look and feel** | **12** | **8.3%** | **2** | **8.7%** | **1** | **1.9%** | **7** | **20.0%** | **1** | **4.0%** |
| **C. Trade dress elements from only one group or only one from each group** | **47** | **32.4%** | **6** | **26.1%** | **27** | **50.0%** | **9** | **25.7%** | **14** | **56.0%** |
| 1) Identified features from only Macro Group | 22 | 15.2% | 3 | 13.0% | 17 | 31.5% | 6 | 17.1% | 5 | 20.0% |
| 2) Identified features from only Micro Group | 10 | 6.9% | 0 | 0.0% | 5 | 9.3% | 2 | 5.7% | 6 | 24.0% |
| 3) Identified only one feature from Macro Group and one from Micro Group | 15 | 10.3% | 3 | 13.0% | 5 | 9.3% | 1 | 2.9% | 3 | 12.0% |
| **D. Vague, ambiguous, unclear, and/or irrelevant reasons** | **11** | **7.6%** | **0** | **0.0%** | **13** | **24.1%** | **17** | **48.6%** | **4** | **16.0%** |

^In classifying the respondents, we relied on all of their responses to both the three baseline questions and the follow up 'why' questions.  The specific classification of the responses is explained in Appendix F-4.

*Note: All differences between the test and control stimuli are statistically significant at the 95% level or higher.*

**Figure 3b**
**Reasons for Perceived Similarities of VGT (K) and CHG (M) Versus Controls**
**(Graphic Summary)**



A.    <u>Test (K&M Only^) (n=145)</u>

B.    <u>Quasi-Control (K&M Plus and K&M&Controls) (n=77)</u>

C.    <u>K or M with Control(s) (n=35)</u>

D.    <u>Controls Only^ (n=25)</u>

^In classifying the respondents, we relied on all of their responses to both the three baseline questions and the follow up 'why' questions. The specific classification of the responses is explained in Appendix F-4.

*Note: This category includes respondents who identified a combination of three or more trade dress elements, with at least one element from the Macro Group and one element from the Micro Group, as outlined in the analysis section above.

**Note: This category includes respondents who identified trade dress elements, but only elements from the Macro Group or only elements from the Micro Group or only one element from each.

***Note: All differences between the test and control stimuli are statistically significant at the 95% level or higher.***

**D.      Conclusions of Study**

The results of the above experiment lead me to the following core conclusions:

1.  VGT and CHG EGMs are perceived by most consumers as coming from the same source (*i.e.*, either made by the same company, made by affiliated companies, or made by companies related through the grant of permission) and at a rate nearly four times the level of confusion among the control EGMs;

2.  The level of confusion between the VGT EGMs and CHG EGMs is also shown in the results of EGM pairings, in which respondents identified them as associated nearly three times as often as the nearest pair and more than all other pairs combined;

3.  The level of confusion between the VGT and CHG EGMs is primarily due to the similarity of their trademark and/or trade dress elements; and

4.  The difference between the test responses and the two sets of control responses – quasi-controls and controls – with respect to this part of the analysis is also significant.

In summary, the experiment shows that among relevant consumers there is a likelihood of confusion between the VGT and CHG EGMs at issue in this litigation.

**V.      <u>Analysis of Other Relevant Evidence</u>**

The objective of this section is to assess whether other relevant evidence is consistent with the results of the consumer study.  If other evidence suggests that confusion is likely between VGT and CHG EGMs, the study's convergent finding is more likely to be valid.

I carried out this assessment by considering evidence as to five issues:  (i) strength of the trademarks and trade dress that VGT uses in connection with its EGMs; (ii) CHG's intent in designing its EGMs; (iii) similarity of the VGT and CHG EGMs; (iv) similarity of the context in which the VGT and CHG EGMs appear in the market; and (v) actual confusion between VGT and CHG EGMs.  A list of the materials that I reviewed for this part of the report is included as Appendix H.

Based on my review, and as discussed below, evidence in each category supports the conclusions that flow from the study.

**A.      Strength of VGT's EGM Trademarks and Trade Dress**

The stronger the trademarks and trade dress, the more likely it is that emulation of those trademarks and/or trade dress will lead to confusion because consumers are more likely to remember strong trademarks and trade dress and are more likely to associate them with a wider range of products.

The study findings show consistently high levels of confusion.  Notably, 47.6% associated CHG's EGM with VGT's EGM in response to at least one of the three standard baseline questions.  Another 15.3% of the respondents associated those EGMs, but also associated their source with the source of at least one other EGM.  These numbers dwarfed the results for the controls: overall, only 17.0% of the respondents associated any combination of EGMs not involving the VGT and CHG EGMs.

In addition, when one considers responses that identified a pair of just two EGMs as coming from the same source, 163 respondents identified the pair of VGT and CHG EGMs, nearly tripling the next highest pair of EGMs (the S and T controls) at just 59 responses. Furthermore, the number of respondents pairing the VGT and CHG EGMs (163) is greater than the number of all other pairings combined (124).

When examining the reasons that respondents associated CHG's EGM with VGT's EGM, the results show that most of the confusion is due to their trademarks and/or trade dress. Whereas more than half of the respondents who confused CHG's EGM with VGT's EGM cited the trademarks and/or trade dress in their responses to the follow-up questions, only 5.7% of the true control respondents (those who identified K or M along with controls) cited the trademarks and/or trade dress in their responses (moreover, the two responses that fell under this category were actually incorrect identification of the manufacturers and did not explicitly identify any trademarks or trade dress).

The results of this study are further validated by other relevant evidence, which supports the conclusions that VGT's trademarks and trade dress are strong, CHG intended to copy VGT's EGMs, including its trademark and trade dress elements, the VGT and CHG EGMs are similar, the usage context of VGT and CHG EGMs is nearly identical, if not identical, and there has been actual confusion between VGT and CHG EGMs.  These findings, too, provide confirmation for one another – they show that CHG had a motive to emulate VGT's EGMs, that CHG acted on its motivation, and that CHG was successful in copying key elements of VGT's EGM's, leading to actual confusion.

In addition, because there is evidence that the similarities between the VGT and CHG EGMs extend beyond the visual into the realms of audio, video, and gameplay, there is reason to believe that the results of the study are underestimating the rate of confusion – and perhaps dramatically so.

In summary, this strong convergence validity leads me to conclude with a high level of professional confidence that there is a likelihood of confusion between the CHG and VGT EGMs at issue in this litigation.

September 24, 2018

Yoram (Jerry) Wind

## **Appendix A**
### **Research Now's Panels**

The Research Now Internet Panel

All respondents for the current study were recruited from the online panels maintained by Research Now. Research Now has been providing high quality, proprietary, research-only online panel samples since 2001. Research Now is an independent source for permission-based data collection, with more than 20 offices around the world and 3.2M members.

Research Now partners with a diverse set of globally recognized consumer and business- facing brands to identify individuals who are profiled along multiple dimensions. Only pre- validated individuals -- or individuals who share known characteristics -- are invited to enroll in the e-Rewards panel. To exclude duplication, panel sources are assessed during the project set-up, using a Browser Fingerprinting technology.

The universe includes members of the Research Now Consumer Panel in US, who met the following criteria:

- Residents of Texas, Oklahoma, Kansas, Missouri and Arkansas



# PANEL QUALITY:
# OUR VALUES

## ANSWERS TO ESOMAR'S
## 28 QUESTIONS

# INTRODUCTION

The primary aim of these 28 Questions is to increase transparency and raise awareness of the key issues for researchers when considering whether an online sampling approach is fit for their purpose. A related aim is to ensure that what they receive meets their expectations.

This is an update to ESOMAR's 26 Questions to Help Research Buyers of Online Panels, which were also designed to facilitate consistent terminology use by providers when stating how they maintain quality and to enable buyers to compare the services of different suppliers.

ESOMAR has updated the text to take into account the on- going development of techniques. While some of the questions remain relevant, new questions have also been added in order to include the new techniques and technology in this area.

These 28 Questions complement ESOMAR's Guideline for Online Research, which was revised in 2011 to add updated legal and ethical guidance and new sections on privacy notices, cookies, downloadable technology and interactive mobile research.

# COMPANY PROFILE

### 1. What experience does your company have in providing online samples for market research?

Research Now has been providing high quality, proprietary, research-only online panel samples since 2001. We are an independent single source for permission-based data collection across Europe, the Middle East, the Americas and Asia-Pacific.

We manage thousands of projects every month, for which we provide samples, survey programming, data processing and other field services, as requested.

These are executed by our industry-leading Programming and Project Management teams. We are experienced, research-literate, multi-lingual data collection specialists, servicing our clients across more than 20 offices worldwide.

# SAMPLE SOURCES AND RECRUITMENT

2. Please describe and explain the type(s) of online sample sources from which you get respondents. Are these databases? Actively managed research panels? Direct marketing lists? Social networks? Web intercept (also known as river) samples?

All of our panels are actively-managed online access panels, which include the Valued Opinions and the e-Rewards opinion panels. The panels are proprietary and built over a decade of experience. All panels are localised, not just translated, with native language panel support and country- specific reward choices.

We run a multitude of recruitment campaigns, from email and online marketing channels with hundreds of diverse online affiliate partners and targeted websites to our various panels, supporting both "open enrolment" and "by-invitation-only" models.

"By-invitation-only" is a method of exclusively inviting pre-validated individuals, or individuals who share known characteristics, to enrol in our market research panels, partnering with a diverse set of globally recognised consumer and business-facing brands.

3. If you provide more than one type of sample source: How are the different sample sources blended together to ensure validity? How can this be replicated over time to provide reliability? How do you deal with the possibility of duplication of respondents across sources?

Research Now works to optimally blend our proprietary sample sources, according to guidelines provided by independent research advisors Marketing Inc.

We ensure transparency for our clients by informing them should an external panel partner be required to complete quotas.

To exclude duplication we assess the panel sources during the project
set-up and apply Browser Fingerprinting technology.
Browser Fingerprinting is centralised for all projects using a combination of our sample sources.

## 4. Are your sample source(s) used solely for market research? If not, what other purposes are they used for?

Yes, absolutely. Research Now's panels are used for market research purposes only. This applies to all of our proprietary panels across the world without exception.

This is done to prevent response biases and, therefore, the validity of the sample delivered.

## 5. How do you source groups that may be hard to reach on the internet?

We design recruitment campaigns to specifically target hard-to-reach population segments by selecting unique sources and applying tailored campaigns.

In order to guarantee our detailed knowledge of the specificities of our panellists, we employ hundreds of profiling attributes on our panels.

Due to the size of our panels we can drill down to incidence rates sub 1-2%. To facilitate this process, we have deeply profiled our panels and deploy carefully designed pre-screeners to collect information for niche sample targets, such as Finance, IT decision makers and ailments.

## 6. If, on a particular project, you need to supplement your samples with samples from other providers, how do you select those partners? Is it your policy to notify a client in advance when using a third party provider?

We ensure transparency for our clients by informing them should an external panel partner be required to complete quotas.

If a further source is required to complete quotas, we use external panel providers.

We only use trusted panel partners and operate on the basis of a preferred supplier list. We will always communicate to our clients in the event of using a non-proprietary panel.

Our dedicated team has thoroughly sourced and built a global database

of panel suppliers. Before employing third-party sample, external providers must comply with a pre-identified set of questions and provide credentials. We would, for example, ask them whether they have specialty panels, which countries they can cover, their panel book and
whether they have a set minimum incidence or a maximum Length Of Interview (LOI), etc.

# SAMPLING AND
# PROJECT MANAGEMENT

## 7. What steps do you take to achieve a representative sample of the target population?

Sample selection is based on the sample needs and client requirements
for each individual survey. Ideally, a pre-profiled sample is used to minimise screen-outs and provide a better quality panellist experience. Customised sampling, e.g. nationally representative outgo, is also available.

Research Now balances the sample for clients on outbound, inbound, and completes quotas, using a wide range of targeting criteria from simple demographics to more complex behavioural and attitudinal profiling.

Once the sample has been selected, email invites are automatically randomised so as not to induce bias.

Sample can also be subject to category restrictions. This is a process whereby all projects are coded with subject tags so that respondents who have taken part in surveys on one of the pre-coded subjects over a stated time period can be excluded, e.g. a survey on alcohol in the
last 3 months. As a rule, we apply major category exclusions to surveys on a three month basis. Criteria can be more restrictive on demand.

## 8. Do you employ a survey router?

Yes, in select countries with sufficient volumes of surveys and members
to support proper randomisation, and only with client approval. Research Now has two router platforms, both of which use "second chance" routing technology. They are employed solely to redirect respondents who were terminated from a survey they had been invited to take in order to direct them to another survey. Research Now

does not currently employ routers that initially assign respondents to surveys.

9. If you use a router: Please describe the allocation process within your router. How do you decide which surveys might be considered for a respondent? On what priority basis are respondents allocated to surveys?

We use routers to redirect members who did not match the qualifying criteria for the survey they were taking to one that corresponds to their demographic information. To be eligible, the invited members must not have exceeded panel participation limits.

10. If you use a router: What measures do you take to guard against, or mitigate, any bias arising from employing a router? How do you measure and report any bias?

Research Now only employs routers that reassign disqualified members to surveys, and does so randomly, without prioritisation or weighting. Total usage is less than one-third of all globally completed surveys.

11. If you use a router: Who in your company sets the parameters of the router? Is it a dedicated team or individual project managers?

Our Panel Operations and Research Standards teams are primarily responsible for router practices, configuration and settings. Their leaders also head a global team of sampling and research experts who assist with thought leadership and 'research on research'.

12. What profiling data is held on respondents? How is it done? How does this differ across sample sources? How is it kept up-to-date? If no relevant profiling data is held, how are low incidence projects dealt with?

We profile our proprietary samples (Valued Opinions and e-Rewards) using the same criteria. The collection and updating of this profiling is ensured via various approaches.

Basic demographic information (e.g. age, gender, region, household demographics) is collected at registration. A verification email and short survey are immediately sent to collect further profiling data. Panellists also have the option to enter profile information via their member page at any point.

Specific screeners or profiling surveys are run when Research Now is building a particular sub-panel (e.g. automotive, mobile phone habits or financial services etc.) or for a particular project. If the data collected as part of this process is re-useable, it becomes part of the member profile.



Profiling data is constantly updated. Panellists are regularly prompted to re-enter profiling criteria in order to ensure accuracy of segmentation and respondents.

13. Please describe your survey invitation process. What is the proposition people are offered to take part in individual surveys? What information about the project itself is given in the process? Apart from direct invitations to specific surveys (or to a router), what other means of invitation to surveys are respondents exposed to? You should note that not all invitations to participate take the form of emails.

At the time of enrolment, new panellists are asked to join an online market research panel. At this point, it is made clear that it is for research purposes only and that this is not part of a sales process.

In each survey invite, panellists are informed about the survey topic, in a topline, non-leading way, before participation. Panellists are rewarded for taking part in surveys with a structured incentive scheme, reflecting the length of the survey and the nature of the sample. Panellists are supported by a dedicated team and have the option to unsubscribe at any time. Panel Management is compliant with market research industry standards, data protection and privacy laws.

For examples of our Terms and conditions in individual markets, please refer to:

- http://www.valuedopinions.co.uk/terms-and-conditions/

- http://www.e-rewards.co.uk/memberagreement.do.


14. Please describe the (various) incentives that respondents are offered for taking part in your surveys. How does this differ by sample source, by interview length, by respondent characteristics?

Research Now uses an incentive scale, which is based on set time increments and the panellist's profile. For example, a medical practitioner would generally be paid a significantly higher incentive per completed survey than the average consumer.

The incentives to be awarded for these "specialist" opinions are discussed with the client, so that they are attractive enough to make cash rich/time poor individuals

want to participate. All incentives are only awarded once the survey has been completed.

The incentive options allow panellists to select from a large range of gift cards, points programmes and partner products/services.

15. What information about a project do you need in order to give an accurate estimate of feasibility using your own resources?

In order to accurately assess whether we will be able to help with a particular project, we require the following information:

• Target country

• Profile of the target audience

• Desired sample size

• Expected incidence on targeted sample and/or incidence on general population;

• Presence of sub-quotas

• Length of the interview (as this can affect response and abandon rates) With this data available, we will then be able to accurately measure the extent to which we will be able to deliver on a certain target or find solutions to help our clients collect the data they need.


16. Do you measure respondent satisfaction? Is this made available to clients?

We conduct member satisfaction surveys and project feedback studies. We regularly measure panellist satisfaction with elements, such as frequency of invitations, value and diversity of incentives and redemption choices, their willingness to complete various lengths of surveys and our level of responsiveness to any questions or concerns they share with our Member Services team.

Additionally, at the end of selected completed surveys, we gather feedback from participants about their experience. This data is available to clients on an aggregate basis, as a benchmark for each of the surveys they run.

17. What information do you provide to debrief your client after the project has finished?

For projects where Research Now provides programming and hosting services, we capture all participation history, the date of entry and panel recruitment source for each member. Provided this does not involve the disclosure of personally identifiable information, Research Now is able to provide this to clients as a report on request.

For full service projects where Research Now hosts the survey, it is also possible to see a full survey activity report for each project.

The key statistics from such a report detail:

- Fieldwork dates
- Total number of survey invitations sent
- Number of surveys started
- Number of screen-outs/quota-fulls and survey drop-outs
- Number of completes

Additionally, we collect our panellists' feedback about their survey experience in order to measure their satisfaction. We can provide this data on demand. It can be helpful to spot strong points and weaknesses in the research design itself.

# DATA QUALITY AND VALIDATION

18. Who is responsible for data quality checks? If it is you, do you have procedures in place to reduce or eliminate undesired within survey behaviours, such as (a) random responding, (b) illogical or inconsistent responding, (c) overuse of item non-response (e.g. "Don't Know"),
or (d) speeding (too overly rapid quick survey completion). Please describe these procedures.

Data quality is at the forefront of Research Now's role as a provider of digital data so, for surveys where Research Now provides the programming and hosting, we will run a series of quality checks on the data collected.

We monitor the quality of our data as follows:

a.  **Random responding** - Review of the data to ensure that answers are logical; we also have additional logic checks built into the script to ensure respondents cannot continue if they try to submit an illogical answer.

b.  **Illogical or inconsistent responding** - This is monitored and detected by use of logic checks that are programmed into the script. To ensure that these are fully activated, the project manager completes the survey and attempts to bypass the logic. The Quality Assurance
team will also re-check the link to ensure that the logic that has been programmed is operating correctly prior to the survey going live.

c.  **Overuse of item non-response (e.g. 'Don't Know)** – Research Now refers to these respondents as flatliners. They are captured and removed from the final data during our quality checks.

d.  **Speeding (overly quick survey completion)** - Responses where the completion time is less than 30% of the median length of the survey are identified across the entire sample. The project manager checks the route that the respondent followed to ensure they have not bypassed

> a significant section of the survey, along with a sense
> check of any verbatim. If this is found to be the case,
> they are classified as speeders and removed from the
> final data.

We work closely with our clients in order to reduce
occurrences of survey offending and monitor offenders,
employing different techniques to address the behaviour of
respondents who regularly provide poor quality data.

A well-designed survey has often proven to be the best
way to reduce data quality issues. Research Now can help
clients and provide feedback based on their rich
experience and industry best practice.

19. What limits, if any, do you place on solicitation for surveys? i.e. how often can any individual be contacted to take part in a survey whether they respond to the contact or not? How does this vary across your sample sources?

Each panellist is assigned an individual ID, so that we can record their entire survey participation history. This means that we can carefully select panel members for each survey to ensure that they are not only relevant, but also not over-contacted.

We therefore have limits on how many survey invitations panellists are sent. These limits vary depending on country and sample source, from a maximum of one invite every 24 hours to one every 8 hours for our B2C panellists, with a much lower limit applied to our most hard-to-reach respondents, such as C-Level panellists, in order to protect them from excessive pressure. For an additional level of protection, we also impose cumulative weekly and monthly limits on participations.

Upon request, we can exclude respondents who have participated in either a survey on the same topic or for the same client from being re-invited.
The timeframe on these limits can be stipulated by the client.


20. What limits, if any, do you place on survey participation, i.e. how often can any individual take part in a survey? How does this vary across your sample sources? How do you manage this within categories and/or time periods?

In order to avoid "professional" panellists, we limit survey participation. This avoids excessive survey participation, which would otherwise create survey fatigue and potential bias.

We place a limit on both the number of invites available to all our members and on the number of qualified completes. B2B respondents have
additional levels of protection from being overused.

21. Do you maintain individual level data such as recent participation history, date of entry, source, etc., on your survey respondents? Are you able to supply your client with a per-job analysis of such individual level data?

We hold the entire survey participation history of every

respondent on our panel. Each panellist is assigned an

individual ID number – this stays with them throughout their panel membership and allows us to track their history, date of entry, source, etc.

We can also provide per-job analysis to clients.

22. Do you have a confirmation of respondent identity procedure? Do you have procedures to detect fraudulent respondents? Please describe these procedures as they are implemented at sample source registration or at the point of entry to a survey or router. If you offer B2B samples, what are the procedures there, if any?

We have a series of defined processes in place to ensure the high quality of our respondents. It includes checking for duplicate respondents by looking at variables, such as email address, matches across several forms of demographic data, as well as device-related data through our use of Imperium's Relevant ID .

Over the course of their membership, our Quality Management systems help us confirm the identities of all our panels. Additionally, the nature of our "by-invitation only" panellists allows us to be fully confident in their demographic details.

Research Now offers True Sample in the US, UK, Canada and Germany. With TrueSample, panellist identity is validated using 3rd party databases.

A second series of processes help us identify invalid responses and, consequently, eliminate the offenders.



# POLICIES AND COMPLIANCE

23.  Please describe the 'opt-in for market research' processes for all your online sample sources.

All our panellists are required to double opt-in.

New panellists who enrol complete our website panel registration form. An email is then deployed to further confirm that they consent to opt-in to the panel.

New panellists who re-confirm their opt-in become a part of the active panel and are eligible to be invited to participate in surveys.

Panellists who do not re-confirm their opt-in will not be activated or contacted to participate in a survey.


24. Please provide a link to your Privacy Policy. How is your Privacy
Policy provided to your respondents?

We follow all regional, national and local laws with respect to privacy and data protection. As such, the privacy policy for each panel adheres to local law.

We ensure our panels comply with all applicable industry standards set by ESOMAR, MRS (UK), AMSRS (Australia), BVM (Germany), CASRO (US), MRA (US), MRIA (Canada), etc.

This includes, adhering to the following guidelines:

• Voluntary cooperation of panellists

• Protection of researchers' and respondents' identities

• Terms & Conditions and Privacy Policies compliant with local laws

• State-of-the-art data security policies and measures

• Reliable and validated data procedures

• Strict adherence to rules governing the

 interviewing of children and young people

In our main markets, panel privacy policies are audited and approved by
Trust-e, the online privacy trust mark.

For examples of our privacy policies in individual markets, please refer to:

- http://www.valuedopinions.co.uk/privacy-policy/

- http://www.e-rewards.com/privacypolicy.do

25.  Please describe the measures you take to ensure data protection and data security.

**Data Protection**

Research Now follows all local data protection regulations. Our Training teams conduct extensive training on Data Protection with client-facing staff, highlighting industry (MRS, CASRO, etc.) and legal recommendations. Our in-house legal team is available for advice in any situation. As a sign of our dedication to data privacy, our largest country panels are all approved by TRUSTe, the industry's most widely recognised and respected privacy seal. Our Australian branch is ISO 20252 accredited, further proof of our commitment to quality.

**Data Security**

We have secure servers to carry out the collection of survey data. Sampling is undertaken using highly encrypted links to the database servers. Personal information is fully protected and can only be communicated following a strict procedure. We also use randomisation procedures to ensure that there is no preferential treatment of certain parts of the database. Our sampling teams do not have direct access to the database to reveal the identity of users.

Survey data remains anonymous and is linked to the panel database using numeric IDs, so the identity of the end-user (panellist) is always protected.


26.  What practices do you follow to decide whether online research should be used to present commercially sensitive client data or materials to survey respondents?

Once fieldwork is commissioned, we will make sure the client is comfortable with any commercially sensitive material being presented or discussed in the course of the project.

During sign-up, our panellists agree that they will treat the information they are shown in the strictest confidence.

There are two levels of security features for scripting: standard security
is applied by default to all projects, while premium security is only enabled on request and may incur an additional charge to the client.

Among the solutions developed by our scripting teams, we have, for example, tools to disable screenshots and copy-pasting, circumvent video buffering and use streaming, so that the web browser cannot store the content. We also have ways to watermark an image with our respondent's ID number.

27. Are you certified to any specific quality system? If so, which one(s)?

Research Now has established a defined project management process for each of the thousands of projects managed around the world each month. This is supported by a carefully documented procedure form, which is managed and maintained by our project managers from project kick-off to delivery.

In APAC, our Australian office complies with ISO 20252 management system standards.

28. Do you conduct online surveys with children and young people? If so, do you adhere to the standards that ESOMAR provides? What other rules or standards, for example COPPA in the United States, do you comply with?

We occasionally conduct online surveys with children and

young adults. In these instances, we adhere to ESOMAR

standards and all applicable
local regulatory and legal requirements, including COPPA in the US.

When we target respondents that are below the legal age to participate, they are recruited via their parent/guardian and only interviewed with parental permission.

Parents are provided with full details about each survey and its objectives. They can also view the survey prior to the child, should they wish.

 /ResearchNow
UK

@ResearchNow
UK

 company/
research-now





www.researchnow.com
infoUK@researchnow.com

London: +44 (0) 207 084 3000

**Appendix B**
**The Questionnaire**

## SURVEY

## INTRODUCTION



Hi John,

# You have an opportunity waiting!

| Topic: | Entertainment |
|---|---|
| Incentive: | $4 in e-Rewards® Currency |
| Length: | 15 minutes |

**LET'S BEGIN**

S0. **Before continuing with this survey, please carefully read these instructions:**

- Please take the survey in one session.
- Please take the survey on a desktop, laptop, or tablet computer.
- Please do not open any other windows or tabs on this computer or any other computer while taking this survey.
- Please do not at use any cell or smart phone while taking this survey.
- Please do not view any other material while taking this survey.
- Please do not consult or talk with any person while taking this survey.

Select one

○ I have read the above instructions, understand them and will follow them
○ I do not understand the above instructions, or I don't wish to follow them
**[TERMINATE IF S0 = I DO NOT UNDERSTAND THE ABOVE INSTRUCTIONS, OR I DON'T WISH TO FOLLOW THEM]**

S2. Give the CAPTCHA test
**[SHOW CAPTCHA]**
Do not use any spaces.
_____
**[TERMINATE IF CAPTCHA TEST FAILED TWICE]**


**<u>THE SCREENER</u>**

S3. What is your gender?
Select one

○ Male
○ Female


S4. What is your age?
Please enter a whole number
_____
**[TERMINATE IF AGE UNDER 18]**


S5. What is your zip code?
Please enter only the first five digits.
_____


S6. Do you work in any of the following industries?
Select all that apply.

☐ Advertising agency
☐ Education
☐ Energy or utilities
☐ Information Technology
☐ Government
☐ Healthcare or pharmaceuticals
☐ Legal
☐ Marketing research
☐ Casino or manufacturer/distributor of gambling machines
☐ Race track (horse or dog)
☐ None of these
**[TERMINATE IF S6 = ADVERTISING AGENCY, MARKETING RESEARCH OR CASINO OR MANUFACTURER/DISTRIBUTOR OF GAMBLING MACHINES]**

S7. Which of the following have you done within the <u>past year</u>?
Select all that apply.

☐ Ridden a horse
☐ Visited New Orleans
☐ Visited a casino
☐ Water skied
☐ Travelled outside the county
☐ Played online poker
☐ Played video games on a PC or console
☐ Purchased a boat
☐ Gone hunting
☐ Purchased a car online
☐ None of these


**[SHOW LIST IN SAME ORDER AS S7]**
S8. Which of the following do you anticipate doing within the <u>next year</u>?
Select all that apply.

☐ Ride a horse
☐ Visit New Orleans
☐ Visit a casino
☐ Water ski
☐ Travel outside the county
☐ Play online poker
☐ Play video games on a PC or console
☐ Purchase a boat
☐ Go hunting
☐ Purchase a car online
☐ None of these


**[TERMINATE IF S7 = VISIT A CASINO AND S8 = VISIT A CASINO ARE BOTH NOT SELECTED]**

**[ASK IF S7 = VISIT A CASINO]**
S9. Have you visited a casino in any of the states listed below within the <u>past year</u>?
Select all that apply.

- ☐ Oklahoma
- ☐ Texas
- ☐ California
- ☐ New Jersey
- ☐ Nevada
- ☐ None of these

**[ASK IF S8 = VISIT A CASINO]**
S10. Do you plan to visit a casino in any of the states listed below within the <u>next year</u>?
Select all that apply.

- ☐ Oklahoma
- ☐ Texas
- ☐ California
- ☐ New Jersey
- ☐ Nevada
- ☐ None of these

**[TERMINATE IF S9 AND S10 NOT = OKLAHOMA]**

**[ASK IF S7 = VISIT A CASINO]**
S11. When you visited a casino in Oklahoma in the <u>past year</u>, in what types of gambling did you engage, if any?
Select all that apply

- ☐ Tables games (such as poker, blackjack and craps)
- ☐ Slot or bingo machines
- ☐ Sportsbook betting
- ☐ Other type of gambling
- ☐ I did not gamble
- ☐ Don't know

**[ASK IF S8 = VISIT A CASINO]**
S11A. When you visit a casino in Oklahoma in the <u>next year</u>, in what types of gambling do you anticipate engaging, if any?
Select all that apply

☐ Tables games (such as poker, blackjack and craps)
☐ Slot or bingo machines
☐ Sportsbook betting
☐ Other type of gambling
☐ I do not anticipate gambling
☐ Don't know


**[TERMINATE IF S11 = SLOT OR BINGO MACHINES AND S11A = SLOT OR BINGO MACHINES ARE BOTH NOT SELECTED]**

You have qualified to take this survey. Thank you for your time today.
If you wear glasses or contacts, please have them on for this survey.

## MAIN QUESTIONNAIRE

On the next screen, we will show you five gaming machines that you may see in an Oklahoma casino.

S12. Do you see the five machines in color?



K          M          P          S          T

Select one

○ Yes
○ No
**[TERMINATE IF S12 = NO]**

Please look at the five machines the way you normally would before selecting a machine to play.  You can zoom in to see any element of a machine better.



Q1. Now looking at these machines,
(a) do you think that  any of these machines are made by the same company? *OR*
(b) do you think that each of the machines is made by a different company *OR*
(c) don't you have an opinion?



K          M          P          S          T

Select one

◯ Two (or more) of the machines are made by the same company
◯ Each of the machines is made by a different company
◯ No opinion

**[ASK IF Q1 = TWO (OR MORE) OF THE MACHINES ARE MADE BY THE SAME COMPANY]**

Q1a. Which machines do you think are made by the same company?  Please select the machines that you think are made by the same company.



☐ K
☐ M
☐ P
☐ S
☐ T

**[ASK IF Q1 = TWO (OR MORE) OF THE MACHINES ARE MADE BY THE SAME COMPANY]**
Q1b. What makes you think that the machines you listed **(Q1A ANSWERS)** are made by the same company?
**[SHOW <u>ONLY</u> IMAGES CHOSEN AT Q1A]**



Please be specific

---

**[ASK IF Q1 = TWO (OR MORE) OF THE MACHINES ARE MADE BY THE SAME COMPANY]**
Q1bb. What do you mean by **(Q1B RESPONSE)**?

---

**[ASK IF Q1 = TWO (OR MORE) OF THE MACHINES ARE MADE BY THE SAME COMPANY]**
Q1c. Anything else?
**[SHOW <u>ONLY</u> IMAGES CHOSEN AT Q1A]**



| K | M | P | S | T |

☐   Nothing else

Q2. Looking at the five machines again,
(a) do you think that any of the machines are made by companies that are associated or affiliated with each other? *OR*
(b) do you think that none of these machines are made by companies associated or affiliated with each other? *OR*
(c) don't you have an opinion?



K          M          P          S          T

Select one

○ Two (or more) of these machines are made by companies that are associated or affiliated with each other.
○ None of these machines are made by companies that are associated or affiliated with each other.
○ No opinion

**[ASK IF Q2 = TWO (OR MORE) OF THESE MACHINES ARE MADE BY COMPANIES THAT ARE ASSOCIATED OR AFFILIATED WITH EACH OTHER.]**
Q2a. Which machines do you think are made by companies that are associated or affiliated with each other? Please select the machines that you think are made by companies that are associated or affiliated with each other.



K  M  P  S  T

☐ K
☐ M
☐ P
☐ S
☐ T

**[ASK IF Q2 = TWO (OR MORE) OF THESE MACHINES ARE MADE BY COMPANIES THAT ARE ASSOCIATED OR AFFILIATED WITH EACH OTHER.]**
Q2b. What makes you think that the machines you listed **(Q2A ANSWERS)** are made by companies that are associated or affiliated with each other?
**[SHOW <u>ONLY</u> IMAGES CHOSEN AT Q2A]**



Please be specific

---

**[ASK IF Q2 = TWO (OR MORE) OF THESE MACHINES ARE MADE BY COMPANIES THAT ARE ASSOCIATED OR AFFILIATED WITH EACH OTHER.]**
Q2bb. What do you mean by **(Q2B ANSWER)**?

---

**[ASK IF Q2 = TWO (OR MORE) OF THESE MACHINES ARE MADE BY COMPANIES THAT ARE ASSOCIATED OR AFFILIATED WITH EACH OTHER.]**
Q2c. Anything else?
**[SHOW <u>ONLY</u> IMAGES CHOSEN AT Q2A]**



| K | M | P | S | T |

---

☐  Nothing else

Q3. And looking at the five machines again,
(a) do you think that any of these machines are made by a company that had to get permission or authorization from one or more of the companies that make the other machines? *OR*
(b) do you think that none of these machines are made by a company that had to get permission or authorization from one or more of the companies that make the other machines? *OR*
(c) don't you have an opinion?



| K | M | P | S | T |

Select one

❍  One (or more) of the companies had to get permission or authorization from one or more of the other companies.
❍  None of the companies had to get permission or authorization from any of the other companies.
❍  No opinion.

**[ASK IF Q3 = ONE (OR MORE) OF THE COMPANIES HAD TO GET PERMISSION OR AUTHORIZATION FROM ONE OR MORE OF THE OTHER COMPANIES.]**

Q3a. Which of the machines do you think is/are made by a company that had to get permission or authorization from one or more of the companies that make the other machines?

Please select the machine(s) that you think is/are made by a company that had to get permission or authorization from one or more of the companies that make the other machines.



K          M          P          S          T

☐  K
☐  M
☐  P
☐  S
☐  T

**[ASK IF Q3 = ONE (OR MORE) OF THE COMPANIES HAD TO GET PERMISSION OR AUTHORIZATION FROM ONE OR MORE OF THE OTHER COMPANIES.]**
Q3b. What makes you think that the machine(s) you listed **(Q3A ANSWERS)** is/are made by a company that had to get permission or authorization from one or more of the companies that make the other machines?
**[SHOW <u>ONLY</u> IMAGES CHOSEN AT Q3A]**



Please be specific

---

**[ASK IF Q3 = ONE (OR MORE) OF THE COMPANIES HAD TO GET PERMISSION OR AUTHORIZATION FROM ONE OR MORE OF THE OTHER COMPANIES.]**
Q3bb. What do you mean by **(Q3B RESPONSE)**?

---

**[ASK IF Q3 = ONE (OR MORE) OF THE COMPANIES HAD TO GET PERMISSION OR AUTHORIZATION FROM ONE OR MORE OF THE OTHER COMPANIES.]**
Q3c. Anything else?
**[SHOW <u>ONLY</u> IMAGES CHOSEN AT Q3A]**



| K | M | P | S | T |

☐  Nothing else

**[ASK IF Q3 = ONE (OR MORE) OF THE COMPANIES HAD TO GET PERMISSION OR AUTHORIZATION FROM ONE OR MORE OF THE OTHER COMPANIES.]**
Q4. From which company do you think the company that makes the machine(s) that you listed had to get permission or authorization?



K          M          P          S          T

We have just a few final questions for classification.

What is your ethnicity?
Select all that apply

☐ Caucasian
☐ African American/Black
☐ Asian or Pacific Islander
☐ Native American/Native Alaskan
☐ Hispanic
☐ Prefer not to answer

What is your marital status?
Select one

○ Single or divorced
○ Married or domestic partnership
○ Widowed
○ Prefer not to answer

Do you have any feedback about this survey and your experience taking it?
Please be specific

**Appendix C-1**
**Screening Results**

The screening process resulted in 6,344 respondents who were not qualified for the following reasons:

| Reason for Terminating Respondent | Percent |
|---|---|
| S0[1]:  Before continuing with this survey, please carefully read these instructions: **Does not understand the above instructions, or doesn't wish to follow them** | 2.0% |
| S1:  What type of device are you using to complete this survey? **Not asked – used system data to identify – was using a mobile phone or smart phone** | 0.0% |
| S2:  CAPTCHA test. **Was not able to make it past the CAPTCHA test identifying a real respondent** | 16.7% |
| S4:  What is your age? **Was under age 18** | 0.3% |
| S5:  What is your zip code? **No DMA match** | 0.1% |
| S6:  Do you work in any of the following industries? **Works in Advertising agency, Marketing research, Casino or manufacturer/ distributor of gambling machines** | 1.2% |
| S7:  Which of the following have you done within the past year? S8:   Which of the following do you anticipate doing within the next year? **Has not visited/Will not visit a casino** | 48.0% |
| S7:  Which of the following have you done within the past year? S8:   Which of the following do you anticipate doing within the next year? **Quality – Over clicking** | 0.7% |
| S9:   Have you visited a casino in any of the states listed below within the past year? S10:  Do you plan to visit a casino in any of the states listed below within the next year? **Have not visited/Will not visit a casino in Oklahoma** | 26.8% |
| S11:  When you visited a casino in Oklahoma in the past year, in what types of gambling did you engage, if any? S11A:  When you visit a casino in Oklahoma in the next year, in what types of gambling do you anticipate engaging, if any? **Did/Will not engage in slot or bingo machine gambling** | 1.8% |
| S12:  Do you see the five machines in color? **Did not see machine in color** | 0.2% |
| Speeder auto check: **Absolute amount of elapsed time (e.g., versus internal benchmark figures)** | 0.1% |
| Disqualified: **Soft quota was already filled, extra data collected** | 0.0% |
| Bad verbatim: **Removed due to open end answers indicating respondent was not engaged in answering questions or was using a program to fill in answers** | 0.6% |
| Insufficient data: **Finished survey but provided insufficient data to key questions** | 0.1% |
| Incorrect image: **Qualified respondents, but may have seen incorrect enhanced image of EGM and thus excluded** | 1.5% |
| Total Terminates | 100.0% |

---

[1] S# and Q# identifies questions in the screener section of the questionnaire (ex: S0) and questions in the main section of the questionnaire (ex: Q1).

Examples of bad verbatim responses include:

| Q1b | Q1bb | Q1c |
|---|---|---|
| good | good | |
| like | gds | hhdhf |
| the tops | the top | |
| khbihbiuhiu | hihihiuhuihoi | yguguogoygo |
| good | like | all |
| ytes | yes | yes |
| dasdsadsa | dsadsadasdasdasdas | dasdasdasdsadsadas |
| like | good | fgaf |
| very good | very good | very good |
| LIKE | LIKE | |

| Q2b | Q2bb | Q2c |
|---|---|---|
| good | bad | good |
| nice | fgjryhr | hffr |
| dthtrh | htyhjry | |
| iuhihoihoi | jhbibiibb | ojoijiojiojoi |
| like | all | all |
| yes | yes | yes |
| dsadad | dsadasdsadasdasd | dsadadsadada |
| gdsdg | gshr | nfhdf |
| very good | very good | very good |
| COOL | LIKE | |

| Q3b | Q3bb | Q3c |
|---|---|---|
| good | bad | good |
| kgkgh | ljhjh | uiyio |
| hgjnguj | ukutk | |
| hjkhkjhk | ghjjhj | rrtrtrtr |
| all | like | all |
| yes | yes | yes |
| wererewrewrwrwerew | fdsfdsfdsfsdfsd | dasdasdasdasdasdas |
| hdhf | yryer | kyyti |
| very good | very good | very good |
| COOL | ;OLR | |

**Appendix C-2**
**Sample Characteristics**

The screening process resulted in 353 qualified respondents.

The final sample characteristics are summarized below:

| Demographics | Percent |
| --- | --- |
| | |
| **Total Respondents** | **353** |
| | |
| Male | 47.9% |
| Female | 52.1% |
| | |
| 18-24 | 3.1% |
| 25-34 | 13.6% |
| 35-44 | 11.9% |
| 45-54 | 16.7% |
| 55-64 | 24.6% |
| 65+ | 30.0% |
| | |
| North East | 0.0% |
| Midwest | 14.2% |
| South | 84.1% |
| West | 1.7% |
| | |
| Caucasian | 84.1% |
| African American/Black | 6.2% |
| Native American/Native Alaskan | 4.2% |
| Hispanic | 3.7% |
| Asian or Pacific Islander | 3.4% |
| Prefer not to answer | 1.1% |
| | |
| Married or domestic partnership | 69.7% |
| Single or divorced | 25.5% |
| Widowed | 4.5% |
| Prefer not to answer | 0.3% |

**Appendix D**
**Computer Tabulations**

Table of contents

Table 1        S0. Before continuing with this survey, please carefully read these instructions.  Please take the survey in one
               session. Please take the survey on a desktop, laptop, or tablet computer. Please do not open any other windows or
               tabs on this computer or any other computer while taking this survey. Please do not use any cell or smart phone
               while taking this survey. Please do not view any other material while taking this survey. Please do not consult or
               talk with any person while taking this survey.


Table 2        S1. What type of device are you using to complete this survey?


Table 3        S3. What is your gender?


Table 4        S4. What is your age?


Table 5        S5. What is your zip code?
               hSTATE


Table 6        S5. What is your zip code?
               dREGION


Table 7        S6. Do you work in any of the following industries?


Table 8        S7. Which of the following have you done within the past year?


Table 9        S8. Which of the following do you anticipate doing within the next year?


Table 10       S9. Have you visited a casino in any of the states listed below within the past year?


Table 11       S10. Do you plan to visit a casino in any of the states listed below within the next year?


Table 12       S11. When you visited a casino in Oklahoma in the past year, in what types of gambling did you engage, if any?


Table 13       S11A. When you visit a casino in Oklahoma in the next year, in what types of gambling do you anticipate engaging,
               if any?


Table 14       DOrder


Table 15       S12. Do you see the five machines in color?

Oklahoma Casino Project                                                                 Page 2

Table of contents

Table 16        Q1. Now looking at these machines, (a) do you think that any of these machines are made by the same company? OR (b) do you think that each of the machines is made by a different company? OR (c) don't you have an opinion?
                Q1. Now looking at these machines, (a) do you think that each of the machines is made by a different company? OR (b) do you think that any of these machines are made by the same company? OR (c) don't you have an opinion?


Table 17        Q1a. Which machines do you think are made by the same company?  Please select the machines that you think are made by the same company.
                ** All Possible Combinations **


Table 18        Q2. Looking at the five machines again, (a) do you think that any of the machines are made by companies that are associated or affiliated with each other? OR (b) do you think that none of these machines are made by companies associated or affiliated with each other? OR (c) don't you have an opinion?
                Q2. Looking at the five machines again, (a) do you think that none of these machines are made by companies associated or affiliated with each other? OR (b) do you think that any of the machines are made by companies that are associated or affiliated with each other? OR (c) don't you have an opinion?


Table 19        Q2a. Which machines do you think are made by companies that are associated or affiliated with each other? Please select the machines that you think are made by companies that are associated or affiliated with each other.
                ** All Possible Combinations **


Table 20        Q3. And looking at the five machines again, (a) do you think that any of these machines are made by a company that had to get permission or authorization from one or more of the companies that make the other machines? OR (b) do you think that none of these machines are made by a company that had to get permission or authorization from one or more of the companies that make the other machines? OR (c) don't you have an opinion?
                Q3. And looking at the five machines again, (a) do you think that none of these machines are made by a company that had to get permission or authorization from one or more of the companies that make the other machines? OR (b) do you think that any of these machines are made by a company that had to get permission or authorization from one or more of the companies that make the other machines? OR (c) don't you have an opinion?


Table 21        Q3a. Which of the machines do you think is/are made by a company that had to get permission or authorization from one or more of the companies that make the other machines? Please select the machine(s) that you think is/are made by a company that had to get permission or authorization from one or more of the companies that make the other machines.
                ** All Possible Combinations **


Table 22        Q1a. Which machines do you think are made by the same company?  Please select the machines that you think are made by the same company.
                Q2a. Which machines do you think are made by companies that are associated or affiliated with each other? Please select the machines that you think are made by companies that are associated or affiliated with each other.
                Q3a. Which of the machines do you think is/are made by a company that had to get permission or authorization from one or more of the companies that make the other machines? Please select the machine(s) that you think is/are made by a company that had to get permission or authorization from one or more of the companies that make the other machines.
                ** All Possible Combinations **

Table of contents

Table 23          D1. What is your ethnicity?

Table 24          D2. What is your marital status?

Table 25          Q1b.  What makes you think that the machines you listed are made by the same company?

Table 26          Q1bb.  What do you mean?

Table 27          Q1C. Anything else?

Table 28          Q1bb.  What do you mean?
                  Q1C. Anything else?

Table 29          Q2b.  What makes you think that the machines you listed are made by companies that are associated or affiliated
                  with each other?

Table 30          Q2bb.  What do you mean?

Table 31          Q2c.  Anything else?

Table 32          Q2bb.  What do you mean?
                  Q2c.  Anything else?

Table 33          Q3b.   What makes you think that the machines you listed are made by a company that had to get permission or
                  authorization from one or more of the companies that make the other machines?

Table 34          Q3bb.  What do you mean?

Table 35          Q3c. Anything else?

Table 36          Q3bb.  What do you mean?
                  Q3c.  Anything else?

Table 37          Q4.  From which company do you think the company that makes the machine(s) that you listed had to get permission or
                  authorization?

Table 38          D3. Do you have any feedback about this survey and your experience taking it?

Table of contents

Table 39       Order Viewed Images

Table 40       Figure 1A Categories

Table 41       Figure 1A Categories - Q1a

Table 42       Figure 1A Categories - Q2a

Table 43       Figure 1A Categories - Q3a

Table 44       Figure 1A Categories

Table 45       Figure 1A Categories - Q1a

Table 46       Figure 1A Categories - Q2a

Table 47       Figure 1A Categories - Q3a

Table 48       Figure 2A Categories

Table 3        S3. What is your gender?

Table 4        S4. What is your age?

Table 6        S5. What is your zip code?
               dREGION

Table 23       D1. What is your ethnicity?

Table 24       D2. What is your marital status?

Table 1

Oklahoma Casino Project

Page 1

S0. Before continuing with this survey, please carefully read these instructions.  Please take the survey in one session. Please take the survey on a desktop, laptop, or tablet computer. Please do not open any other windows or tabs on this computer or any other computer while taking this survey. Please do not use any cell or smart phone while taking this survey. Please do not view any other material while taking this survey. Please do not consult or talk with any person while taking this survey.

|  | Total A | *Test B | *K&M Only C | K&M Plus D | K&M & Controls E | *Control F |
|---|---|---|---|---|---|---|
| Base - Total Respondents | 353 100.0% | 222 100.0% | 145 100.0% | 23 100.0% | 54 100.0% | 60 100.0% |
| I have read the above instructions, understand them, and will follow them | 353 100.0% | 222 100.0% | 145 100.0% | 23 100.0% | 54 100.0% | 60 100.0% |
| I do not understand the above instructions, or I don't wish to follow them [TERMINATE] | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% |
| Sigma | 353 100.0% | 222 100.0% | 145 100.0% | 23 100.0% | 54 100.0% | 60 100.0% |

Proportions/Means: Columns Tested (5% risk level) - B/F, C/D/E/F
*Note: In classifying the respondents, we relied on all of their responses to both the three baseline questions and the follow up 'why' questions.

Table 2                                    Oklahoma Casino Project                        Page 2

S1. What type of device are you using to complete this survey?

|                          | Total<br>A | *Test<br>B | *K&M<br>Only<br>C | K&M<br>Plus<br>D | K&M &<br>Controls<br>E | *Control<br>F |
|--------------------------|------------|------------|-------------------|------------------|------------------------|---------------|
| Base - Total Respondents | 353        | 222        | 145               | 23               | 54                     | 60            |
|                          | 100.0%     | 100.0%     | 100.0%            | 100.0%           | 100.0%                 | 100.0%        |
| Desktop or laptop computer | 353      | 222        | 145               | 23               | 54                     | 60            |
|                          | 100.0%     | 100.0%     | 100.0%            | 100.0%           | 100.0%                 | 100.0%        |
| Tablet Computer          | 0          | 0          | 0                 | 0                | 0                      | 0             |
|                          | 0%         | 0%         | 0%                | 0%               | 0%                     | 0%            |
| Mobile phone or smart phone [TERMINATE] | 0 | 0      | 0                 | 0                | 0                      | 0             |
|                          | 0%         | 0%         | 0%                | 0%               | 0%                     | 0%            |
| Sigma                    | 353        | 222        | 145               | 23               | 54                     | 60            |
|                          | 100.0%     | 100.0%     | 100.0%            | 100.0%           | 100.0%                 | 100.0%        |

Proportions/Means: Columns Tested (5% risk level) - B/F, C/D/E/F
*Note: In classifying the respondents, we relied on all of their responses to both the three baseline questions and the follow up 'why' questions.

S3. What is your gender?

|  | Total A | *Test B | *K&M Only C | K&M Plus D | K&M & Controls E | *Control F |
|---|---|---|---|---|---|---|
| Base - Total Respondents | 353 100.0% | 222 100.0% | 145 100.0% | 23 100.0% | 54 100.0% | 60 100.0% |
| Male | 169 47.9% | 106 47.7% | 66 45.5% | 7 30.4% | 33 61.1% CD | 26 43.3% |
| Female | 184 52.1% | 116 52.3% | 79 54.5% E | 16 69.6% E | 21 38.9% | 34 56.7% |
| Sigma | 353 100.0% | 222 100.0% | 145 100.0% | 23 100.0% | 54 100.0% | 60 100.0% |

Proportions/Means: Columns Tested (5% risk level) - B/F, C/D/E/F
*Note: In classifying the respondents, we relied on all of their responses to both the three baseline questions and the follow up 'why' questions.

S4. What is your age?

| | Total A | *Test B | *K&M Only C | K&M Plus D | K&M & Controls E | *Control F |
|---|---|---|---|---|---|---|
| Base - Total Respondents | 353 100.0% | 222 100.0% | 145 100.0% | 23 100.0% | 54 100.0% | 60 100.0% |
| 18-24 (NET) | 11 3.1% | 9 4.1% | 6 4.1% | 1 4.3% | 2 3.7% | 1 1.7% |
| 25-34 (NET) | 48 13.6% | 34 15.3% | 23 15.9% | 2 8.7% | 9 16.7% | 11 18.3% |
| 35-44 (NET) | 42 11.9% | 30 13.5% | 19 13.1% | 3 13.0% | 8 14.8% | 7 11.7% |
| 45-54 (NET) | 59 16.7% | 34 15.3% | 21 14.5% | 5 21.7% | 8 14.8% | 13 21.7% |
| 55-64 (NET) | 87 24.6% | 53 23.9% | 37 25.5% | 6 26.1% | 10 18.5% | 12 20.0% |
| 65+ (NET) | 106 30.0% | 62 27.9% | 39 26.9% | 6 26.1% | 17 31.5% | 16 26.7% |
| 19 | 1 0.3% | 0 0% | 0 0% | 0 0% | 0 0% | 1 1.7% |
| 20 | 1 0.3% | 1 0.5% | 1 0.7% | 0 0% | 0 0% | 0 0% |
| 21 | 3 0.8% | 3 1.4% | 1 0.7% | 0 0% | 2 3.7% | 0 0% |
| 23 | 3 0.8% | 2 0.9% | 2 1.4% | 0 0% | 0 0% | 0 0% |
| 24 | 3 0.8% | 3 1.4% | 2 1.4% | 1 4.3% | 0 0% | 0 0% |
| 25 | 4 1.1% | 4 1.8% F | 1 0.7% | 0 0% | 3 5.6% | 0 0% |
| 26 | 3 0.8% | 2 0.9% | 1 0.7% | 0 0% | 1 1.9% | 1 1.7% |
| 28 | 5 1.4% | 3 1.4% | 3 2.1% | 0 0% | 0 0% | 2 3.3% |

Proportions/Means: Columns Tested (5% risk level) - B/F, C/D/E/F
*Note: In classifying the respondents, we relied on all of their responses to both the three baseline questions and the follow up 'why' questions.
Continued

S4. What is your age?

|      |  Total A | *Test B | *K&M Only C | K&M Plus D | K&M & Controls E | *Control F |
|------|---------|---------|------------|-----------|-----------------|-----------|
| 29   | 4       | 3       | 2          | 1         | 0               | 1         |
|      | 1.1%    | 1.4%    | 1.4%       | 4.3%      | 0%              | 1.7%      |
| 30   | 7       | 4       | 4          | 0         | 0               | 2         |
|      | 2.0%    | 1.8%    | 2.8% DE    | 0%        | 0%              | 3.3%      |
| 31   | 8       | 5       | 3          | 1         | 1               | 2         |
|      | 2.3%    | 2.3%    | 2.1%       | 4.3%      | 1.9%            | 3.3%      |
| 32   | 7       | 5       | 5          | 0         | 0               | 1         |
|      | 2.0%    | 2.3%    | 3.4% DE    | 0%        | 0%              | 1.7%      |
| 33   | 5       | 3       | 2          | 0         | 1               | 2         |
|      | 1.4%    | 1.4%    | 1.4%       | 0%        | 1.9%            | 3.3%      |
| 34   | 5       | 5       | 2          | 0         | 3               | 0         |
|      | 1.4%    | 2.3% F  | 1.4%       | 0%        | 5.6%            | 0%        |
| 35   | 8       | 6       | 5          | 1         | 0               | 2         |
|      | 2.3%    | 2.7%    | 3.4% E     | 4.3%      | 0%              | 3.3%      |
| 36   | 5       | 3       | 1          | 1         | 1               | 1         |
|      | 1.4%    | 1.4%    | 0.7%       | 4.3%      | 1.9%            | 1.7%      |
| 37   | 5       | 4       | 4          | 0         | 0               | 0         |
|      | 1.4%    | 1.8% F  | 2.8% DEF   | 0%        | 0%              | 0%        |
| 38   | 3       | 3       | 1          | 1         | 1               | 0         |
|      | 0.8%    | 1.4%    | 0.7%       | 4.3%      | 1.9%            | 0%        |
| 39   | 2       | 1       | 0          | 0         | 1               | 0         |
|      | 0.6%    | 0.5%    | 0%         | 0%        | 1.9%            | 0%        |
| 40   | 2       | 1       | 0          | 0         | 1               | 1         |
|      | 0.6%    | 0.5%    | 0%         | 0%        | 1.9%            | 1.7%      |
| 41   | 4       | 4       | 3          | 0         | 1               | 0         |
|      | 1.1%    | 1.8% F  | 2.1%       | 0%        | 1.9%            | 0%        |
| 42   | 4       | 2       | 2          | 0         | 0               | 2         |
|      | 1.1%    | 0.9%    | 1.4%       | 0%        | 0%              | 3.3%      |

Proportions/Means: Columns Tested (5% risk level) - B/F, C/D/E/F
*Note: In classifying the respondents, we relied on all of their responses to both the three baseline questions and the follow up 'why' questions.
Continued

S4. What is your age?

|   | Total A | *Test B | *K&M Only C | K&M Plus D | K&M & Controls E | *Control F |
|---|---------|---------|-------------|------------|------------------|------------|
| 43 | 6 | 4 | 2 | 0 | 2 | 1 |
|    | 1.7% | 1.8% | 1.4% | 0% | 3.7% | 1.7% |
| 44 | 3 | 2 | 1 | 0 | 1 | 0 |
|    | 0.8% | 0.9% | 0.7% | 0% | 1.9% | 0% |
| 45 | 6 | 5 | 4 | 0 | 1 | 1 |
|    | 1.7% | 2.3% | 2.8% D | 0% | 1.9% | 1.7% |
| 46 | 4 | 3 | 2 | 1 | 0 | 1 |
|    | 1.1% | 1.4% | 1.4% | 4.3% | 0% | 1.7% |
| 47 | 2 | 2 | 2 | 0 | 0 | 0 |
|    | 0.6% | 0.9% | 1.4% | 0% | 0% | 0% |
| 48 | 6 | 4 | 0 | 0 | 4 | 1 |
|    | 1.7% | 1.8% | 0% | 0% | 7.4% CD | 1.7% |
| 49 | 5 | 3 | 2 | 1 | 0 | 1 |
|    | 1.4% | 1.4% | 1.4% | 4.3% | 0% | 1.7% |
| 50 | 9 | 3 | 2 | 0 | 1 | 4 |
|    | 2.5% | 1.4% | 1.4% | 0% | 1.9% | 6.7% D |
| 51 | 7 | 4 | 3 | 1 | 0 | 1 |
|    | 2.0% | 1.8% | 2.1% | 4.3% | 0% | 1.7% |
| 52 | 3 | 1 | 1 | 0 | 0 | 1 |
|    | 0.8% | 0.5% | 0.7% | 0% | 0% | 1.7% |
| 53 | 5 | 3 | 3 | 0 | 0 | 1 |
|    | 1.4% | 1.4% | 2.1% | 0% | 0% | 1.7% |
| 54 | 12 | 6 | 2 | 2 | 2 | 2 |
|    | 3.4% | 2.7% | 1.4% | 8.7% | 3.7% | 3.3% |
| 55 | 12 | 8 | 5 | 0 | 3 | 2 |
|    | 3.4% | 3.6% | 3.4% D | 0% | 5.6% | 3.3% |
| 56 | 6 | 4 | 1 | 1 | 2 | 1 |
|    | 1.7% | 1.8% | 0.7% | 4.3% | 3.7% | 1.7% |

Proportions/Means: Columns Tested (5% risk level) - B/F, C/D/E/F
*Note: In classifying the respondents, we relied on all of their responses to both the three baseline questions and the follow up 'why' questions.
Continued

Table 4

Oklahoma Casino Project

Page 7

S4. What is your age?

|  | Total A | *Test B | *K&M Only C | K&M Plus D | K&M & Controls E | *Control F |
|---|---|---|---|---|---|---|
| 57 | 6 1.7% | 4 1.8% F | 2 1.4% | 1 4.3% | 1 1.9% | 0 0% |
| 58 | 7 2.0% | 5 2.3% | 5 3.4% DE | 0 0% | 0 0% | 1 1.7% |
| 59 | 8 2.3% | 5 2.3% F | 3 2.1% | 0 0% | 2 3.7% | 0 0% |
| 60 | 14 4.0% | 9 4.1% F | 8 5.5% EF | 1 4.3% | 0 0% | 0 0% |
| 61 | 9 2.5% | 7 3.2% F | 5 3.4% F | 1 4.3% | 1 1.9% | 0 0% |
| 62 | 6 1.7% | 2 0.9% | 1 0.7% | 1 4.3% | 0 0% | 1 1.7% |
| 63 | 12 3.4% | 8 3.6% | 7 4.8% E | 1 4.3% | 0 0% | 4 6.7% E |
| 64 | 7 2.0% | 1 0.5% | 0 0% | 0 0% | 1 1.9% | 3 5.0% |
| 65 | 11 3.1% | 7 3.2% | 2 1.4% | 2 8.7% | 3 5.6% | 1 1.7% |
| 66 | 10 2.8% | 6 2.7% | 5 3.4% D | 0 0% | 1 1.9% | 2 3.3% |
| 67 | 11 3.1% | 8 3.6% F | 5 3.4% DF | 0 0% | 3 5.6% | 0 0% |
| 68 | 10 2.8% | 7 3.2% | 4 2.8% | 1 4.3% | 2 3.7% | 1 1.7% |
| 69 | 8 2.3% | 4 1.8% | 2 1.4% | 0 0% | 2 3.7% | 3 5.0% |

Proportions/Means: Columns Tested (5% risk level) - B/F, C/D/E/F
*Note: In classifying the respondents, we relied on all of their responses to both the three baseline questions and the follow up 'why' questions.
Continued

Table 4                          Oklahoma Casino Project                          Page 8

S4. What is your age?

|  | Total<br>A | *Test<br>B | *K&M<br>Only<br>C | K&M<br>Plus<br>D | K&M &<br>Controls<br>E | *Control<br>F |
|---|---|---|---|---|---|---|
| 70 | 11<br>3.1% | 6<br>2.7% | 5<br>3.4%<br>D | 0<br>0% | 1<br>1.9% | 1<br>1.7% |
| 71 | 6<br>1.7% | 3<br>1.4% | 1<br>0.7% | 0<br>0% | 2<br>3.7% | 1<br>1.7% |
| 72 | 4<br>1.1% | 1<br>0.5% | 1<br>0.7% | 0<br>0% | 0<br>0% | 0<br>0% |
| 73 | 10<br>2.8% | 8<br>3.6%<br>F | 4<br>2.8%<br>F | 3<br>13.0% | 1<br>1.9% | 0<br>0% |
| 74 | 4<br>1.1% | 1<br>0.5% | 1<br>0.7% | 0<br>0% | 0<br>0% | 3<br>5.0% |
| 75 | 5<br>1.4% | 3<br>1.4% | 3<br>2.1% | 0<br>0% | 0<br>0% | 1<br>1.7% |
| 76 | 2<br>0.6% | 1<br>0.5% | 1<br>0.7% | 0<br>0% | 0<br>0% | 1<br>1.7% |
| 77 | 1<br>0.3% | 0<br>0% | 0<br>0% | 0<br>0% | 0<br>0% | 0<br>0% |
| 78 | 2<br>0.6% | 2<br>0.9% | 2<br>1.4% | 0<br>0% | 0<br>0% | 0<br>0% |
| 79 | 3<br>0.8% | 1<br>0.5% | 1<br>0.7% | 0<br>0% | 0<br>0% | 1<br>1.7% |
| 80 | 4<br>1.1% | 2<br>0.9% | 2<br>1.4% | 0<br>0% | 0<br>0% | 1<br>1.7% |
| 81 | 1<br>0.3% | 1<br>0.5% | 0<br>0% | 0<br>0% | 1<br>1.9% | 0<br>0% |
| 83 | 1<br>0.3% | 0<br>0% | 0<br>0% | 0<br>0% | 0<br>0% | 0<br>0% |
| 86 | 2<br>0.6% | 1<br>0.5% | 0<br>0% | 0<br>0% | 1<br>1.9% | 0<br>0% |
| Sigma | 353<br>100.0% | 222<br>100.0% | 145<br>100.0% | 23<br>100.0% | 54<br>100.0% | 60<br>100.0% |

Proportions/Means: Columns Tested (5% risk level) - B/F, C/D/E/F
*Note: In classifying the respondents, we relied on all of their responses to both the three baseline questions and the follow up 'why' questions.
Continued

Table 4                      Oklahoma Casino Project                    Page 9

S4. What is your age?

|  | Total A | *Test B | *K&M Only C | K&M Plus D | K&M & Controls E | *Control F |
|---|---|---|---|---|---|---|
| Mean | 53.8 | 52.2 | 52.2 | 53.2 | 51.7 | 52.5 |
| Standard deviation | 15.6 | 15.9 | 15.9 | 14.5 | 16.2 | 16.0 |
| Standard error | 0.8 | 1.1 | 1.3 | 3.0 | 2.2 | 2.1 |

Proportions/Means: Columns Tested (5% risk level) - B/F, C/D/E/F
*Note: In classifying the respondents, we relied on all of their responses to both the three baseline questions and the follow up 'why' questions.

Table 5                                    Oklahoma Casino Project                        Page 10

S5. What is your zip code?
hSTATE

|  | Total A | *Test B | *K&M Only C | K&M Plus D | K&M & Controls E | *Control F |
|---|---|---|---|---|---|---|
| Base - Total Respondents | 353 100.0% | 222 100.0% | 145 100.0% | 23 100.0% | 54 100.0% | 60 100.0% |
| Texas | 213 60.3% | 126 56.8% | 76 52.4% | 16 69.6% | 34 63.0% | 34 56.7% |
| Oklahoma | 64 18.1% | 46 20.7% | 37 25.5% D | 1 4.3% | 8 14.8% | 11 18.3% D |
| Kansas | 21 5.9% | 13 5.9% | 10 6.9% | 1 4.3% | 2 3.7% | 3 5.0% |
| Missouri | 21 5.9% | 17 7.7% | 9 6.2% | 4 17.4% | 4 7.4% | 4 6.7% |
| Arkansas | 18 5.1% | 9 4.1% | 6 4.1% | 1 4.3% | 2 3.7% | 4 6.7% |
| Illinois | 8 2.3% | 8 3.6% F | 5 3.4% DF | 0 0% | 3 5.6% | 0 0% |
| Colorado | 4 1.1% | 2 0.9% | 2 1.4% | 0 0% | 0 0% | 2 3.3% |
| Hawaii | 1 0.3% | 0 0% | 0 0% | 0 0% | 0 0% | 1 1.7% |
| Kentucky | 1 0.3% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% |
| North Carolina | 1 0.3% | 1 0.5% | 0 0% | 0 0% | 1 1.9% | 0 0% |
| Utah | 1 0.3% | 0 0% | 0 0% | 0 0% | 0 0% | 1 1.7% |
| Sigma | 353 100.0% | 222 100.0% | 145 100.0% | 23 100.0% | 54 100.0% | 60 100.0% |

Proportions/Means: Columns Tested (5% risk level) - B/F, C/D/E/F
*Note: In classifying the respondents, we relied on all of their responses to both the three baseline questions and the follow up 'why' questions.

Table 6                                                    Oklahoma Casino Project                                    Page 11

S5. What is your zip code?
dREGION

|  | Total A | *Test B | *K&M Only C | K&M Plus D | K&M & Controls E | *Control F |
|---|---|---|---|---|---|---|
|  | ------- | ------- | ------- | ------- | -------- | -------- |
| Base - Total Respondents | 353 100.0% | 222 100.0% | 145 100.0% | 23 100.0% | 54 100.0% | 60 100.0% |
| North East: Maine, New Hampshire, Vermont, Massachusetts, Rhode Island, Connecticut, New York, New Jersey, Pennsylvania | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% |
| Midwest: Ohio, Indiana, Illinois, Michigan, Wisconsin, Minnesota, Iowa, Missouri, North Dakota, South Dakota, Nebraska, Kansas | 50 14.2% | 38 17.1% | 24 16.6% | 5 21.7% | 9 16.7% | 7 11.7% |
| South: Delaware, Maryland, District of Columbia, Virginia, West Virginia, North Carolina, South Carolina, Georgia, Florida, Kentucky, Tennessee, Alabama, Mississippi, Arkansas, Louisiana, Oklahoma, Texas | 297 84.1% | 182 82.0% | 119 82.1% | 18 78.3% | 45 83.3% | 49 81.7% |
| West: Montana, Idaho, Wyoming, Colorado, New Mexico, Arizona, Utah, Nevada, Washington, Oregon, California, Hawaii, Alaska | 6 1.7% | 2 0.9% | 2 1.4% | 0 0% | 0 0% | 4 6.7% DE |
| Sigma | 353 100.0% | 222 100.0% | 145 100.0% | 23 100.0% | 54 100.0% | 60 100.0% |

Proportions/Means: Columns Tested (5% risk level) - B/F, C/D/E/F
*Note: In classifying the respondents, we relied on all of their responses to both the three baseline questions and the follow up 'why' questions.

Table 7                    Oklahoma Casino Project                    Page 12

S6. Do you work in any of the following industries?

|  | Total A | *Test B | *K&M Only C | K&M Plus D | K&M & Controls E | *Control F |
|---|---|---|---|---|---|---|
| Base - Total Respondents | 353 100.0% | 222 100.0% | 145 100.0% | 23 100.0% | 54 100.0% | 60 100.0% |
| Education | 24 6.8% | 15 6.8% | 12 8.3% | 1 4.3% | 2 3.7% | 8 13.3% |
| Healthcare or pharmaceuticals | 22 6.2% | 16 7.2% F | 8 5.5% | 3 13.0% | 5 9.3% | 1 1.7% |
| Government | 16 4.5% | 11 5.0% F | 4 2.8% F | 1 4.3% | 6 11.1% F | 0 0% |
| Information Technology | 11 3.1% | 9 4.1% | 5 3.4% | 1 4.3% | 3 5.6% | 2 3.3% |
| Energy or utilities | 9 2.5% | 7 3.2% | 4 2.8% | 2 8.7% | 1 1.9% | 1 1.7% |
| Legal | 6 1.7% | 4 1.8% F | 4 2.8% DEF | 0 0% | 0 0% | 0 0% |
| None of these | 267 75.6% | 162 73.0% | 109 75.2% | 15 65.2% | 38 70.4% | 48 80.0% |
| Sigma | 355 100.6% | 224 100.9% | 146 100.7% | 23 100.0% | 55 101.9% | 60 100.0% |

Proportions/Means: Columns Tested (5% risk level) - B/F, C/D/E/F
*Note: In classifying the respondents, we relied on all of their responses to both the three baseline questions and the follow up 'why' questions.

Table 8
Oklahoma Casino Project
Page 13

S7. Which of the following have you done within the past year?

| | Total A | *Test B | *K&M Only C | K&M Plus D | K&M & Controls E | *Control F |
|---|---|---|---|---|---|---|
| Base - Total Respondents | 353 100.0% | 222 100.0% | 145 100.0% | 23 100.0% | 54 100.0% | 60 100.0% |
| Visited a casino | 294 83.3% | 193 86.9% | 131 90.3% | 17 73.9% | 45 83.3% | 49 81.7% |
| Played video games on a PC or console | 166 47.0% | 113 50.9% | 66 45.5% | 18 78.3% CEF | 29 53.7% | 31 51.7% |
| Travelled outside the county | 145 41.1% | 85 38.3% | 56 38.6% | 7 30.4% | 22 40.7% | 28 46.7% |
| Visited New Orleans | 63 17.8% | 42 18.9% | 25 17.2% | 4 17.4% | 13 24.1% | 9 15.0% |
| Played online poker | 62 17.6% | 41 18.5% | 24 16.6% | 5 21.7% | 12 22.2% | 15 25.0% |
| Ridden a horse | 40 11.3% | 27 12.2% | 15 10.3% | 5 21.7% | 7 13.0% | 7 11.7% |
| Gone hunting | 34 9.6% | 20 9.0% | 13 9.0% | 3 13.0% | 4 7.4% | 10 16.7% |
| Purchased a car online | 19 5.4% | 9 4.1% | 5 3.4% | 1 4.3% | 3 5.6% | 7 11.7% |
| Water skied | 17 4.8% | 10 4.5% | 5 3.4% | 1 4.3% | 4 7.4% | 6 10.0% |
| Purchased a boat | 9 2.5% | 5 2.3% | 3 2.1% | 0 0% | 2 3.7% | 2 3.3% |
| None of these | 20 5.7% | 9 4.1% | 5 3.4% D | 0 0% | 4 7.4% D | 3 5.0% |
| Sigma | 869 246.2% | 554 249.5% | 348 240.0% | 61 265.2% | 145 268.5% | 167 278.3% |

Proportions/Means: Columns Tested (5% risk level) - B/F, C/D/E/F
*Note: In classifying the respondents, we relied on all of their responses to both the three baseline questions and the follow up 'why' questions.

Table 9                                Oklahoma Casino Project                                page 14

S8. Which of the following do you anticipate doing within the next year?

|  | Total A | *Test B | *K&M Only C | K&M Plus D | K&M & Controls E | *Control F |
|---|---|---|---|---|---|---|
| Base - Total Respondents | 353 100.0% | 222 100.0% | 145 100.0% | 23 100.0% | 54 100.0% | 60 100.0% |
| Visit a casino | 328 92.9% | 210 94.6% | 138 95.2% | 22 95.7% | 50 92.6% | 52 86.7% |
| Travel outside the county | 193 54.7% | 116 52.3% | 69 47.6% | 14 60.9% | 33 61.1% | 34 56.7% |
| Play video games on a PC or console | 153 43.3% | 115 51.8% | 69 47.6% | 18 78.3% CEF | 28 51.9% | 25 41.7% |
| Visit New Orleans | 102 28.9% | 67 30.2% | 42 29.0% | 5 21.7% | 20 37.0% | 19 31.7% |
| Play online poker | 60 17.0% | 45 20.3% | 28 19.3% | 6 26.1% | 11 20.4% | 9 15.0% |
| Ride a horse | 54 15.3% | 36 16.2% | 23 15.9% | 3 13.0% | 10 18.5% | 9 15.0% |
| Go hunting | 45 12.7% | 31 14.0% | 18 12.4% | 6 26.1% | 7 13.0% | 11 18.3% |
| Purchase a car online | 30 8.5% | 20 9.0% | 9 6.2% | 3 13.0% | 8 14.8% | 6 10.0% |
| Water ski | 29 8.2% | 16 7.2% | 7 4.8% | 3 13.0% | 6 11.1% | 10 16.7% C |
| Purchase a boat | 16 4.5% | 9 4.1% | 5 3.4% | 1 4.3% | 3 5.6% | 4 6.7% |
| None of these | 7 2.0% | 2 0.9% | 1 0.7% | 0 0% | 1 1.9% | 3 5.0% |
| Sigma | 1017 288.1% | 667 300.5% | 409 282.1% | 81 352.2% | 177 327.8% | 182 303.3% |

Proportions/Means: Columns Tested (5% risk level) - B/F, C/D/E/F
*Note: In classifying the respondents, we relied on all of their responses to both the three baseline questions and the follow up 'why' questions.

Table 10                    Oklahoma Casino Project                    Page 15

S9. Have you visited a casino in any of the states listed below within the past year?

|  | Total A | *Test B | *K&M Only C | K&M Plus D | K&M & Controls E | *Control F |
|---|---|---|---|---|---|---|
| Base - Visited A Casino In The Past Year | 294 100.0% | 193 100.0% | 131 100.0% | 17 100.0% | 45 100.0% | 49 100.0% |
| Oklahoma | 256 87.1% | 168 87.0% | 116 88.5% | 13 76.5% | 39 86.7% | 45 91.8% |
| Nevada | 87 29.6% | 53 27.5% | 33 25.2% | 4 23.5% | 16 35.6% | 17 34.7% |
| Texas | 42 14.3% | 29 15.0% | 15 11.5% | 3 17.6% | 11 24.4% | 8 16.3% |
| California | 19 6.5% | 12 6.2% | 7 5.3% | 1 5.9% | 4 8.9% | 4 8.2% |
| New Jersey | 13 4.4% | 9 4.7% | 5 3.8% D | 0 0% | 4 8.9% D | 2 4.1% |
| None of these | 11 3.7% | 7 3.6% | 4 3.1% | 1 5.9% | 2 4.4% | 1 2.0% |
| Sigma | 428 145.6% | 278 144.0% | 180 137.4% | 22 129.4% | 76 168.9% | 77 157.1% |

Proportions/Means: Columns Tested (5% risk level) - B/F, C/D/E/F
*Note: In classifying the respondents, we relied on all of their responses to both the three baseline questions and the follow up 'why' questions.

Table 11                    Oklahoma Casino Project                    Page 16

S10. Do you plan to visit a casino in any of the states listed below within the next year?

|  | Total A | *Test B | *K&M Only C | K&M Plus D | K&M & Controls E | *Control F |
|---|---|---|---|---|---|---|
| Base - Anticipate Visiting A Casino In The Next Year | 328 100.0% | 210 100.0% | 138 100.0% | 22 100.0% | 50 100.0% | 52 100.0% |
| Oklahoma | 311 94.8% | 201 95.7% | 132 95.7% | 21 95.5% | 48 96.0% | 50 96.2% |
| Nevada | 146 44.5% | 95 45.2% | 56 40.6% | 12 54.5% | 27 54.0% | 28 53.8% |
| Texas | 68 20.7% | 37 17.6% | 23 16.7% | 4 18.2% | 10 20.0% | 15 28.8% |
| California | 36 11.0% | 24 11.4% | 15 10.9% | 2 9.1% | 14.0% | 8 15.4% |
| New Jersey | 24 7.3% | 16 7.6% | 9 6.5% | 1 4.5% | 6 12.0% | 6 11.5% |
| None of these | 4 1.2% | 2 1.0% | 2 1.4% | 0 0% | 0 0% | 0 0% |
| Sigma | 589 179.6% | 375 178.6% | 237 171.7% | 40 181.8% | 98 196.0% | 107 205.8% |

Proportions/Means: Columns Tested (5% risk level) - B/F, C/D/E/F
*Note: In classifying the respondents, we relied on all of their responses to both the three baseline questions and the follow up 'why' questions.

Table 12                                    Oklahoma Casino Project                                    Page 17

S11. When you visited a casino in Oklahoma in the past year, in what types of gambling did you engage, if any?

|  | Total<br>A | *Test<br>B | *K&M<br>Only<br>C | K&M<br>Plus<br>D | K&M &<br>Controls<br>E | *Control<br>F |
|---|---|---|---|---|---|---|
| Base - Visited A Casino<br>In The Past Year | 294<br>100.0% | 193<br>100.0% | 131<br>100.0% | 17<br>100.0% | 45<br>100.0% | 49<br>100.0% |
| Slot or bingo machines | 283<br>96.3% | 186<br>96.4% | 126<br>96.2% | 17<br>100.0%<br>C | 43<br>95.6% | 46<br>93.9% |
| Tables games (such as<br>poker, blackjack and<br>craps) | 120<br>40.8% | 77<br>39.9% | 51<br>38.9% | 6<br>35.3% | 20<br>44.4% | 27<br>55.1% |
| Sportsbook betting | 30<br>10.2% | 18<br>9.3% | 11<br>8.4%<br>D | 0<br>0% | 7<br>15.6% | 9<br>18.4%<br>D |
| Other type of gambling | 13<br>4.4% | 8<br>4.1% | 3<br>2.3% | 2<br>11.8% | 3<br>6.7% | 3<br>6.1% |
| I did not gamble | 5<br>1.7% | 3<br>1.6% | 2<br>1.5% | 0<br>0% | 1<br>2.2% | 1<br>2.0% |
| Don't know | 1<br>0.3% | 1<br>0.5% | 1<br>0.8% | 0<br>0% | 0<br>0% | 0<br>0% |
| Sigma | 452<br>153.7% | 293<br>151.8% | 194<br>148.1% | 25<br>147.1% | 74<br>164.4% | 86<br>175.5% |

Proportions/Means: Columns Tested (5% risk level) - B/F, C/D/E/F
*Note: In classifying the respondents, we relied on all of their responses to both the three baseline questions and the follow up 'why' questions.

Table 13                    Oklahoma Casino Project                    Page 18

S11A. When you visit a casino in Oklahoma in the next year, in what types of gambling do you anticipate engaging, if any?

|  | Total A | *Test B | *K&M Only C | K&M Plus D | K&M & Controls E | *Control F |
|---|---|---|---|---|---|---|
| Base - Anticipate Visiting A Casino In The Next Year | 328 100.0% | 210 100.0% | 138 100.0% | 22 100.0% | 50 100.0% | 52 100.0% |
| Slot or bingo machines | 321 97.9% | 206 98.1% | 135 97.8% | 22 100.0% | 49 98.0% | 52 100.0% B |
| Tables games (such as poker, blackjack and craps) | 161 49.1% | 103 49.0% | 67 48.6% | 12 54.5% | 24 48.0% | 33 63.5% |
| Sportsbook betting | 38 11.6% | 23 11.0% | 16 11.6% | 1 4.5% | 6 12.0% | 10 19.2% D |
| Other type of gambling | 22 6.7% | 19 9.0% | 10 7.2% | 3 13.6% | 6 12.0% | 2 3.8% |
| Don't know | 3 0.9% | 1 0.5% | 0 0% | 0 0% | 1 2.0% | 0 0% |
| Sigma | 545 166.2% | 352 167.6% | 228 165.2% | 38 172.7% | 86 172.0% | 97 186.5% |

Proportions/Means: Columns Tested (5% risk level) - B/F, C/D/E/F
*Note: In classifying the respondents, we relied on all of their responses to both the three baseline questions and the follow up 'why' questions.

Table 14                          Oklahoma Casino Project                          Page 19

DOrder

|  | Total A | *Test B | *K&M Only C | K&M Plus D | K&M & Controls E | *Control F |
|---|---|---|---|---|---|---|
| Base - Total Respondents | 353 | 222 | 145 | 23 | 54 | 60 |
|  | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| AFFIRMATIVE FIRST | 169 | 104 | 73 | 5 | 26 | 33 |
|  | 47.9% | 46.8% | 50.3% | 21.7% | 48.1% | 55.0% |
|  |  |  | D |  | D | D |
| NEGATIVE FIRST | 184 | 118 | 72 | 18 | 28 | 27 |
|  | 52.1% | 53.2% | 49.7% | 78.3% | 51.9% | 45.0% |
|  |  |  |  | CEF |  |  |
| Sigma | 353 | 222 | 145 | 23 | 54 | 60 |
|  | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |

Proportions/Means: Columns Tested (5% risk level) - B/F, C/D/E/F
*Note: In classifying the respondents, we relied on all of their responses to both the three baseline questions and the follow up 'why' questions.

Table 15                    Oklahoma Casino Project                    Page 20

S12. Do you see the five machines in color?

|  | Total A | *Test B | *K&M Only C | K&M Plus D | K&M & Controls E | *Control F |
|---|---|---|---|---|---|---|
| Base - Total Respondents | 353 | 222 | 145 | 23 | 54 | 60 |
|  | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| Yes | 353 | 222 | 145 | 23 | 54 | 60 |
|  | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| No [TERMINATE] | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 0% | 0% | 0% | 0% | 0% | 0% |
| Sigma | 353 | 222 | 145 | 23 | 54 | 60 |
|  | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |

Proportions/Means: Columns Tested (5% risk level) - B/F, C/D/E/F
*Note: In classifying the respondents, we relied on all of their responses to both the three baseline questions and the follow up 'why' questions.

Table 16                                      Oklahoma Casino Project                              Page 21

Case 4:17-cv-00454-GKF-JFJ   Document 170-4 Filed in USDC ND/OK on 10/12/18   Page 126 of 659

Q1. Now looking at these machines, (a) do you think that any of these machines are made by the same company? OR (b) do you think that each of the machines is made by a different company? OR (c) don't you have an opinion?
Q1. Now looking at these machines, (a) do you think that each of the machines is made by a different company? OR (b) do you think that any of these machines are made by the same company? OR (c) don't you have an opinion?

|  | Total | *Test | *K&M Only | K&M Plus | K&M & Controls | *Control |
|---|---|---|---|---|---|---|
|  | A | B | C | D | E | F |
| Base - Total Respondents | 353 | 222 | 145 | 23 | 54 | 60 |
|  | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| Two (or more) of the machines are made by the same company | 225 | 187 | 121 | 23 | 43 | 38 |
|  | 63.7% | 84.2% | 83.4% | 100.0% | 79.6% | 63.3% |
|  |  | F | F | CEF |  |  |
| Each of the machines is made by a different company | 37 | 17 | 9 | 0 | 8 | 12 |
|  | 10.5% | 7.7% | 6.2% | 0% | 14.8% | 20.0% |
|  |  |  | D |  | D | BCD |
| No opinion | 91 | 18 | 15 | 0 | 3 | 10 |
|  | 25.8% | 8.1% | 10.3% | 0% | 5.6% | 16.7% |
|  |  |  | D |  |  | D |
| Sigma | 353 | 222 | 145 | 23 | 54 | 60 |
|  | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |

Proportions/Means: Columns Tested (5% risk level) - B/F, C/D/E/F
*Note: In classifying the respondents, we relied on all of their responses to both the three baseline questions and the follow up 'why' questions.

Q1a. Which machines do you think are made by the same company?  Please select the machines that you think are made by the same company.
** All Possible Combinations **

|  | Total A | *Test B | *K&M Only C | K&M Plus D | K&M & Controls E | *Control F |
|---|---|---|---|---|---|---|
| Base - Total Respondents | 353 100.0% | 222 100.0% | 145 100.0% | 23 100.0% | 54 100.0% | 60 100.0% |
| K & M - With 0 Controls | 113 32.0% | 113 50.9% F | 99 68.3% EF | 14 60.9% EF | 0 0% | 0 0% |
| K & M - With 1 Control | 15 4.2% | 15 6.8% F | 2 1.4% | 2 8.7% | 11 20.4% CF | 0 0% |
| K & M & P | 2 0.6% | 2 0.9% | 0 0% | 1 4.3% | 1 1.9% | 0 0% |
| K & M & S | 5 1.4% | 5 2.3% F | 1 0.7% | 1 4.3% | 3 5.6% | 0 0% |
| K & M & T | 8 2.3% | 8 3.6% F | 1 0.7% | 0 0% | 7 13.0% CDF | 0 0% |
| K & M - With 2 Controls | 21 5.9% | 21 9.5% F | 4 2.8% F | 3 13.0% | 14 25.9% CF | 0 0% |
| K & M & P & S | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% |
| K & M & P & T | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% |
| K & M & S & T | 21 5.9% | 21 9.5% F | 4 2.8% F | 3 13.0% | 14 25.9% CF | 0 0% |
| K & M - With 3 Controls | 5 1.4% | 5 2.3% F | 0 0% | 0 0% | 5 9.3% CDF | 0 0% |
| K & M & P & S & T | 5 1.4% | 5 2.3% F | 0 0% | 0 0% | 5 9.3% CDF | 0 0% |

Proportions/Means: Columns Tested (5% risk level) - B/F, C/D/E/F
*Note: In classifying the respondents, we relied on all of their responses to both the three baseline questions and the follow up 'why' questions.
Continued

Table 17                                    Oklahoma Casino Project                                    Page 23

Q1a. Which machines do you think are made by the same company?  Please select the machines that you think are made by the same company.
** All Possible Combinations **

|  | Total A | *Test B | *K&M Only C | K&M Plus D | K&M & Controls E | *Control F |
|---|---|---|---|---|---|---|
| K & M - With 0 Controls | 113 32.0% | 113 50.9% F | 99 68.3% EF | 14 60.9% EF | 0 0% | 0 0% |
| K & M - With 1-3 Controls | 41 11.6% | 41 18.5% F | 6 4.1% F | 5 21.7% CF | 30 55.6% CDF | 0 0% |
| K & M - Total Combinations | 154 43.6% | 154 69.4% F | 105 72.4% EF | 19 82.6% EF | 30 55.6% F | 0 0% |
| 2 Controls | 67 19.0% | 31 14.0% | 16 11.0% | 4 17.4% | 11 20.4% | 36 60.0% BCDE |
| K & P | 3 0.8% | 1 0.5% | 0 0% | 0 0% | 1 1.9% | 2 3.3% |
| K & S | 2 0.6% | 1 0.5% | 0 0% | 0 0% | 1 1.9% | 1 1.7% |
| K & T | 4 1.1% | 1 0.5% | 0 0% | 0 0% | 1 1.9% | 3 5.0% |
| M & P | 1 0.3% | 0 0% | 0 0% | 0 0% | 0 0% | 1 1.7% |
| M & S | 4 1.1% | 0 0% | 0 0% | 0 0% | 0 0% | 4 6.7% BCDE |
| M & T | 17 4.8% | 9 4.1% | 0 0% | 4 17.4% C | 5 9.3% C | 8 13.3% BC |
| P & S | 7 2.0% | 4 1.8% | 3 2.1% | 0 0% | 1 1.9% | 3 5.0% |
| P & T | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% |
| S & T | 29 8.2% | 15 6.8% | 13 9.0% D | 0 0% | 2 3.7% | 14 23.3% BCDE |

Proportions/Means: Columns Tested (5% risk level) - B/F, C/D/E/F
*Note: In classifying the respondents, we relied on all of their responses to both the three baseline questions and the follow up 'why' questions.
Continued

Q1a. Which machines do you think are made by the same company?  Please select the machines that you think are made by the same company.
** All Possible Combinations **

|  | Total A | *Test B | *K&M Only C | K&M Plus D | K&M & Controls E | *Control F |
|---|---|---|---|---|---|---|
| 3 Controls | 4<br>1.1% | 2<br>0.9% | 0<br>0% | 0<br>0% | 2<br>3.7% | 2<br>3.3% |
| K & P & S | 0<br>0% | 0<br>0% | 0<br>0% | 0<br>0% | 0<br>0% | 0<br>0% |
| K & P & T | 1<br>0.3% | 1<br>0.5% | 0<br>0% | 0<br>0% | 1<br>1.9% | 0<br>0% |
| K & S & T | 1<br>0.3% | 0<br>0% | 0<br>0% | 0<br>0% | 0<br>0% | 1<br>1.7% |
| M & P & S | 0<br>0% | 0<br>0% | 0<br>0% | 0<br>0% | 0<br>0% | 0<br>0% |
| M & P & T | 0<br>0% | 0<br>0% | 0<br>0% | 0<br>0% | 0<br>0% | 0<br>0% |
| M & S & T | 2<br>0.6% | 1<br>0.5% | 0<br>0% | 0<br>0% | 1<br>1.9% | 1<br>1.7% |
| P & S & T | 0<br>0% | 0<br>0% | 0<br>0% | 0<br>0% | 0<br>0% | 0<br>0% |
| 4 Controls | 0<br>0% | 0<br>0% | 0<br>0% | 0<br>0% | 0<br>0% | 0<br>0% |
| K & P & S & T | 0<br>0% | 0<br>0% | 0<br>0% | 0<br>0% | 0<br>0% | 0<br>0% |
| M & P & S & T | 0<br>0% | 0<br>0% | 0<br>0% | 0<br>0% | 0<br>0% | 0<br>0% |
| Control - Total Combinations | 71<br>20.1% | 33<br>14.9% | 16<br>11.0%<br>C | 4<br>17.4% | 13<br>24.1% | 38<br>63.3%<br>BCDE |
| Each of the machines is made by a different company | 37<br>10.5% | 17<br>7.7% | 9<br>6.2%<br>D | 0<br>0% | 8<br>14.8%<br>D | 12<br>20.0%<br>BCD |
| No opinion | 91<br>25.8% | 18<br>8.1% | 15<br>10.3%<br>D | 0<br>0% | 3<br>5.6% | 10<br>16.7%<br>D |

Proportions/Means: Columns Tested (5% risk level) - B/F, C/D/E/F
*Note: In classifying the respondents, we relied on all of their responses to both the three baseline questions and the follow up 'why' questions.
Continued

Table 17                         Oklahoma Casino Project                         Page 25

Q1a. Which machines do you think are made by the same company?  Please select the machines that you think are made by the same company.
** All Possible Combinations **

|  | Total<br>A | *Test<br>B | *K&M<br>Only<br>C | K&M<br>Plus<br>D | K&M &<br>Controls<br>E | *Control<br>F |
|---|---|---|---|---|---|---|
| Sigma | 428 | 257 | 161 | 27 | 69 | 100 |
|  | 121.2% | 115.8% | 111.0% | 117.4% | 127.8% | 166.7% |

Proportions/Means: Columns Tested (5% risk level) - B/F, C/D/E/F
*Note: In classifying the respondents, we relied on all of their responses to both the three baseline questions and the follow up 'why' questions.

Table 18                                    Oklahoma Casino Project                                    Page 26

Q2. Looking at the five machines again, (a) do you think that any of the machines are made by companies that are associated or affiliated with each other? OR (b) do you think that none of these machines are made by companies associated or affiliated with each other? OR (c) don't you have an opinion?

Q2. Looking at the five machines again, (a) do you think that none of these machines are made by companies associated or affiliated with each other? OR (b) do you think that any of the machines are made by companies that are associated or affiliated with each other? OR (c) don't you have an opinion?

|  | Total A | *Test B | *K&M Only C | K&M Plus D | K&M & Controls E | *Control F |
|---|---|---|---|---|---|---|
| Base - Total Respondents | 353 100.0% | 222 100.0% | 145 100.0% | 23 100.0% | 54 100.0% | 60 100.0% |
| Two (or more) of these machines are made by companies that are associated or affiliated with each other. | 199 56.4% | 168 75.7% F | 105 72.4% F | 19 82.6% F | 44 81.5% F | 31 51.7% |
| None of these machines are made by companies that are associated or affiliated with each other. | 30 8.5% | 14 6.3% | 9 6.2% | 2 8.7% | 3 5.6% | 9 15.0% |
| No opinion | 124 35.1% | 40 18.0% | 31 21.4% | 2 8.7% | 7 13.0% | 20 33.3% BDE |
| Sigma | 353 100.0% | 222 100.0% | 145 100.0% | 23 100.0% | 54 100.0% | 60 100.0% |

Proportions/Means: Columns Tested (5% risk level) - B/F, C/D/E/F
*Note: In classifying the respondents, we relied on all of their responses to both the three baseline questions and the follow up 'why' questions.

Table 19
Case 4:17-cv-00454-GKF-JFJ   Document 170-4 Filed in USDC ND/OK on 10/12/18   Page 132 of 659

Q2a. Which machines do you think are made by companies that are associated or affiliated with each other? Please select the machines that you think are made by companies that are associated or affiliated with each other.
** All Possible Combinations **

|  | Total A | *Test B | *K&M Only C | K&M Plus D | K&M & Controls E | *Control F |
|---|---|---|---|---|---|---|
| Base - Total Respondents | 353 100.0% | 222 100.0% | 145 100.0% | 23 100.0% | 54 100.0% | 60 100.0% |
| K & M - With 0 Controls | 96 27.2% | 96 43.2% F | 87 60.0% EF | 9 39.1% EF | 0 0% | 0 0% |
| K & M - With 1 Control | 18 5.1% | 18 8.1% F | 0 0% | 5 21.7% CF | 13 24.1% CF | 0 0% |
| K & M & P | 2 0.6% | 2 0.9% | 0 0% | 0 0% | 2 3.7% | 0 0% |
| K & M & S | 4 1.1% | 4 1.8% F | 0 0% | 1 4.3% | 3 5.6% | 0 0% |
| K & M & T | 12 3.4% | 12 5.4% F | 0 0% | 4 17.4% CF | 8 14.8% CF | 0 0% |
| K & M - With 2 Controls | 24 6.8% | 24 10.8% F | 3 2.1% | 3 13.0% | 18 33.3% CDF | 0 0% |
| K & M & P & S | 1 0.3% | 1 0.5% | 0 0% | 0 0% | 1 1.9% | 0 0% |
| K & M & P & T | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% |
| K & M & S & T | 23 6.5% | 23 10.4% F | 3 2.1% | 3 13.0% | 17 31.5% CF | 0 0% |
| K & M - With 3 Controls | 3 0.8% | 3 1.4% | 0 0% | 0 0% | 3 5.6% | 0 0% |
| K & M & P & S & T | 3 0.8% | 3 1.4% | 0 0% | 0 0% | 3 5.6% | 0 0% |
| K & M - With 0 Controls | 96 27.2% | 96 43.2% F | 87 60.0% EF | 9 39.1% EF | 0 0% | 0 0% |

Proportions/Means: Columns Tested (5% risk level) - B/F, C/D/E/F
*Note: In classifying the respondents, we relied on all of their responses to both the three baseline questions and the follow up 'why' questions.
Continued

Table 19                                                                                                                      Page 28
Case 4:17-cv-00454-GKF-JFJ   Document 170-4 Filed in USDC ND/OK on 10/12/18   Page 133 of 659

Oklahoma Casino Project

Q2a. Which machines do you think are made by companies that are associated or affiliated with each other? Please select the machines that you think are made by companies that are associated or affiliated with each other.
** All Possible Combinations **

|  | Total A | *Test B | *K&M Only C | K&M Plus D | K&M & Controls E | *Control F |
|---|---|---|---|---|---|---|
| K & M - With 1-3 Controls | 45 12.7% | 45 20.3% F | 3 2.1% | 8 34.8% CF | 34 63.0% CDF | 0 0% |
| K & M - Total Combinations | 141 39.9% | 141 63.5% F | 90 62.1% F | 17 73.9% F | 34 63.0% F | 0 0% |
| 2 Controls | 47 13.3% | 23 10.4% | 14 9.7% | 2 8.7% | 7 13.0% | 24 40.0% BCDE |
| K & P | 1 0.3% | 0 0% | 0 0% | 0 0% | 0 0% | 1 1.7% |
| K & S | 2 0.6% | 0 0% | 0 0% | 0 0% | 0 0% | 2 3.3% |
| K & T | 2 0.6% | 0 0% | 0 0% | 0 0% | 0 0% | 2 3.3% |
| M & P | 1 0.3% | 0 0% | 0 0% | 0 0% | 0 0% | 1 1.7% |
| M & S | 2 0.6% | 0 0% | 0 0% | 0 0% | 0 0% | 2 3.3% |
| M & T | 9 2.5% | 4 1.8% | 0 0% | 1 4.3% | 3 5.6% | 5 8.3% C |
| P & S | 6 1.7% | 5 2.3% | 4 2.8% D | 0 0% | 1 1.9% | 1 1.7% |
| P & T | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% |
| S & T | 24 6.8% | 14 6.3% | 10 6.9% | 1 4.3% | 3 5.6% | 10 16.7% B |
| 3 Controls | 9 2.5% | 3 1.4% | 1 0.7% | 0 0% | 2 3.7% | 6 10.0% BCD |

Proportions/Means: Columns Tested (5% risk level) - B/F, C/D/E/F
*Note: In classifying the respondents, we relied on all of their responses to both the three baseline questions and the follow up 'why' questions.
Continued

Q2a. Which machines do you think are made by companies that are associated or affiliated with each other? Please select the machines that you think are made by companies that are associated or affiliated with each other.
** All Possible Combinations **

|  | Total A | *Test B | *K&M Only C | K&M Plus D | K&M & Controls E | *Control F |
|---|---|---|---|---|---|---|
| K & P & S | 1 0.3% | 1 0.5% | 0 0% | 0 0% | 1 1.9% | 0 0% |
| K & P & T | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% |
| K & S & T | 1 0.3% | 0 0% | 0 0% | 0 0% | 0 0% | 1 1.7% |
| M & P & S | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% |
| M & P & T | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% |
| M & S & T | 4 1.1% | 1 0.5% | 0 0% | 0 0% | 1 1.9% | 3 5.0% |
| P & S & T | 3 0.8% | 1 0.5% | 1 0.7% | 0 0% | 0 0% | 2 3.3% |
| 4 Controls | 2 0.6% | 1 0.5% | 0 0% | 0 0% | 1 1.9% | 1 1.7% |
| K & P & S & T | 1 0.3% | 1 0.5% | 0 0% | 0 0% | 1 1.9% | 0 0% |
| M & P & S & T | 1 0.3% | 0 0% | 0 0% | 0 0% | 0 0% | 1 1.7% |
| Control - Total Combinations | 58 16.4% | 27 12.2% | 15 10.3% | 2 8.7% | 10 18.5% | 31 51.7% BCDE |
| None of these machines are made by companies that are associated or affiliated with each other. | 30 8.5% | 14 6.3% | 9 6.2% | 2 8.7% | 3 5.6% | 9 15.0% |
| No opinion | 124 35.1% | 40 18.0% | 31 21.4% | 2 8.7% | 7 13.0% | 20 33.3% BDE |

Proportions/Means: Columns Tested (5% risk level) - B/F, C/D/E/F
*Note: In classifying the respondents, we relied on all of their responses to both the three baseline questions and the follow up 'why' questions.
Continued

Q2a. Which machines do you think are made by companies that are associated or affiliated with each other? Please select the machines that you think are made by companies that are associated or affiliated with each other.
** All Possible Combinations **

|  | Total A | *Test B | *K&M Only C | K&M Plus D | K&M & Controls E | *Control F |
|---|---|---|---|---|---|---|
| Sigma | 422 | 253 | 161 | 25 | 67 | 98 |
|  | 119.5% | 114.0% | 111.0% | 108.7% | 124.1% | 163.3% |

Proportions/Means: Columns Tested (5% risk level) - B/F, C/D/E/F
*Note: In classifying the respondents, we relied on all of their responses to both the three baseline questions and the follow up 'why' questions.

Table 20                                                    Oklahoma Casino Project                                        Page 31

Case 4:17-cv-00454-GKF-JFJ   Document 170-4 Filed in USDC ND/OK on 10/12/18   Page 136 of 659

Q3. And looking at the five machines again, (a) do you think that any of these machines are made by a company that had to get permission or authorization from one or more of the companies that make the other machines? OR (b) do you think that none of these machines are made by a company that had to get permission or authorization from one or more of the companies that make the other machines? OR (c) don't you have an opinion?

Q3. And looking at the five machines again, (a) do you think that none of these machines are made by a company that had to get permission or authorization from one or more of the companies that make the other machines? OR (b) do you think that any of these machines are made by a company that had to get permission or authorization from one or more of the companies that make the other machines? OR (c) don't you have an opinion?

|  | Total A | *Test B | *K&M Only C | K&M Plus D | K&M & Controls E | *Control F |
|---|---|---|---|---|---|---|
| Base - Total Respondents | 353 100.0% | 222 100.0% | 145 100.0% | 23 100.0% | 54 100.0% | 60 100.0% |
| One (or more) of the companies had to get permission or authorization from one or more of the other companies. | 54 15.3% | 45 20.3% | 21 14.5% | 10 43.5% CF | 14 25.9% | 9 15.0% |
| None of the companies had to get permission or authorization from any of the other companies. | 79 22.4% | 54 24.3% | 33 22.8% | 7 30.4% | 14 25.9% | 17 28.3% |
| No opinion. | 220 62.3% | 123 55.4% | 91 62.8% D | 6 26.1% | 26 48.1% | 34 56.7% D |
| Sigma | 353 100.0% | 222 100.0% | 145 100.0% | 23 100.0% | 54 100.0% | 60 100.0% |

Proportions/Means: Columns Tested (5% risk level) - B/F, C/D/E/F
*Note: In classifying the respondents, we relied on all of their responses to both the three baseline questions and the follow up 'why' questions.

Table 21                                                          Oklahoma Casino Project                                                          Page 32

Case 4:17-cv-00454-GKF-JFJ   Document 170-4 Filed in USDC ND/OK on 10/12/18   Page 137 of 659

Q3a. Which of the machines do you think is/are made by a company that had to get permission or authorization from one or more of the companies that make the other machines? Please select the machine(s) that you think is/are made by a company that had to get permission or authorization from one or more of the companies that make the other machines.
** All Possible Combinations **

|                          | Total A | *Test B | *K&M Only C | K&M Plus D | K&M & Controls E | *Control F |
|--------------------------|---------|---------|-------------|------------|------------------|------------|
| Base - Total Respondents | 353     | 222     | 145         | 23         | 54               | 60         |
|                          | 100.0%  | 100.0%  | 100.0%      | 100.0%     | 100.0%           | 100.0%     |
| K & M With 0 Controls    | 15      | 15      | 12          | 3          | 0                | 0          |
|                          | 4.2%    | 6.8% F  | 8.3% EF     | 13.0%      | 0%               | 0%         |
| K Only                   | 0       | 0       | 0           | 0          | 0                | 0          |
|                          | 0%      | 0%      | 0%          | 0%         | 0%               | 0%         |
| M Only                   | 0       | 0       | 0           | 0          | 0                | 0          |
|                          | 0%      | 0%      | 0%          | 0%         | 0%               | 0%         |
| K & M - Only             | 15      | 15      | 12          | 3          | 0                | 0          |
|                          | 4.2%    | 6.8% F  | 8.3% EF     | 13.0%      | 0%               | 0%         |
| K & M - With 1 Control   | 2       | 2       | 0           | 0          | 2                | 0          |
|                          | 0.6%    | 0.9%    | 0%          | 0%         | 3.7%             | 0%         |
| K & M & P                | 1       | 1       | 0           | 0          | 1                | 0          |
|                          | 0.3%    | 0.5%    | 0%          | 0%         | 1.9%             | 0%         |
| K & M & S                | 1       | 1       | 0           | 0          | 1                | 0          |
|                          | 0.3%    | 0.5%    | 0%          | 0%         | 1.9%             | 0%         |
| K & M & T                | 0       | 0       | 0           | 0          | 0                | 0          |
|                          | 0%      | 0%      | 0%          | 0%         | 0%               | 0%         |
| K & M - With 2 Controls  | 8       | 8       | 0           | 3          | 5                | 0          |
|                          | 2.3%    | 3.6% F  | 0%          | 13.0%      | 9.3% CF          | 0%         |
| K & M & P & S            | 2       | 2       | 0           | 0          | 2                | 0          |
|                          | 0.6%    | 0.9%    | 0%          | 0%         | 3.7%             | 0%         |
| K & M & P & T            | 0       | 0       | 0           | 0          | 0                | 0          |
|                          | 0%      | 0%      | 0%          | 0%         | 0%               | 0%         |
| K & M & S & T            | 6       | 6       | 0           | 3          | 3                | 0          |
|                          | 1.7%    | 2.7% F  | 0%          | 13.0%      | 5.6%             | 0%         |

Proportions/Means: Columns Tested (5% risk level) - B/F, C/D/E/F
*Note: In classifying the respondents, we relied on all of their responses to both the three baseline questions and the follow up 'why' questions.
Continued

Table 21                                    Oklahoma Casino Project                                    Page 33

Case 4:17-cv-00454-GKF-JFJ   Document 170-4 Filed in USDC ND/OK on 10/12/18   Page 138 of 659

Q3a. Which of the machines do you think is/are made by a company that had to get permission or authorization from one or more of the companies that make the other machines? Please select the machine(s) that you think is/are made by a company that had to get permission or authorization from one or more of the companies that make the other machines.
** All Possible Combinations **

|  | Total A | *Test B | *K&M Only C | K&M Plus D | K&M & Controls E | *Control F |
|---|---|---|---|---|---|---|
| K & M - With 3 Controls | 5 1.4% | 4 1.8% | 1 0.7% | 1 4.3% | 2 3.7% | 1 1.7% |
| K & M & P & S & T | 5 1.4% | 4 1.8% | 1 0.7% | 1 4.3% | 2 3.7% | 1 1.7% |
| K & M With 0 Controls | 15 4.2% | 15 6.8% F | 12 8.3% EF | 3 13.0% | 0 0% | 0 0% |
| K & M - With 1-3 Controls | 15 4.2% | 14 6.3% F | 1 0.7% | 4 17.4% C | 9 16.7% CF | 1 1.7% |
| K & M - Total Combinations | 30 8.5% | 29 13.1% F | 13 9.0% F | 7 30.4% CF | 9 16.7% F | 1 1.7% |
| 1 Control | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% |
| P Only | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% |
| S Only | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% |
| T Only | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% |
| 2 Controls | 23 6.5% | 15 6.8% | 7 4.8% | 3 13.0% | 5 9.3% | 8 13.3% |
| K & P | 3 0.8% | 1 0.5% | 0 0% | 1 4.3% | 0 0% | 2 3.3% |
| K & S | 1 0.3% | 1 0.5% | 0 0% | 0 0% | 1 1.9% | 0 0% |
| K & T | 1 0.3% | 1 0.5% | 0 0% | 1 4.3% | 0 0% | 0 0% |
| M & P | 2 0.6% | 0 0% | 0 0% | 0 0% | 0 0% | 2 3.3% |

Proportions/Means: Columns Tested (5% risk level) - B/F, C/D/E/F
*Note: In classifying the respondents, we relied on all of their responses to both the three baseline questions and the follow up 'why' questions.
Continued

Q3a. Which of the machines do you think is/are made by a company that had to get permission or authorization from one or more of the companies that make the other machines? Please select the machine(s) that you think is/are made by a company that had to get permission or authorization from one or more of the companies that make the other machines.
** All Possible Combinations **

|  | Total A | *Test B | *K&M Only C | K&M Plus D | K&M & Controls E | *Control F |
|---|---|---|---|---|---|---|
| M & S | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 0% | 0% | 0% | 0% | 0% | 0% |
| M & T | 3 | 1 | 0 | 0 | 1 | 2 |
|  | 0.8% | 0.5% | 0% | 0% | 1.9% | 3.3% |
| P & S | 1 | 1 | 0 | 0 | 1 | 0 |
|  | 0.3% | 0.5% | 0% | 0% | 1.9% | 0% |
| P & T | 1 | 1 | 1 | 0 | 0 | 0 |
|  | 0.3% | 0.5% | 0.7% | 0% | 0% | 0% |
| S & T | 11 | 9 | 6 | 1 | 2 | 2 |
|  | 3.1% | 4.1% | 4.1% | 4.3% | 3.7% | 3.3% |
| 3 Controls | 1 | 1 | 1 | 0 | 0 | 0 |
|  | 0.3% | 0.5% | 0.7% | 0% | 0% | 0% |
| K & P & S | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 0% | 0% | 0% | 0% | 0% | 0% |
| K & P & T | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 0% | 0% | 0% | 0% | 0% | 0% |
| K & S & T | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 0% | 0% | 0% | 0% | 0% | 0% |
| M & P & S | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 0% | 0% | 0% | 0% | 0% | 0% |
| M & P & T | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 0% | 0% | 0% | 0% | 0% | 0% |
| M & S & T | 1 | 1 | 1 | 0 | 0 | 0 |
|  | 0.3% | 0.5% | 0.7% | 0% | 0% | 0% |
| P & S & T | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 0% | 0% | 0% | 0% | 0% | 0% |
| 4 Controls | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 0% | 0% | 0% | 0% | 0% | 0% |
| K & P & S & T | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 0% | 0% | 0% | 0% | 0% | 0% |

Proportions/Means: Columns Tested (5% risk level) - B/F, C/D/E/F
*Note: In classifying the respondents, we relied on all of their responses to both the three baseline questions and the follow up 'why' questions.
Continued

Table 21                                    Oklahoma Casino Project                                    Page 35

Case 4:17-cv-00454-GKF-JFJ   Document 170-4 Filed in USDC ND/OK on 10/12/18   Page 140 of 659

Q3a. Which of the machines do you think is/are made by a company that had to get permission or authorization from one or more of the companies that make the other machines? Please select the machine(s) that you think is/are made by a company that had to get permission or authorization from one or more of the companies that make the other machines.
** All Possible Combinations **

|  | Total A | *Test B | *K&M Only C | K&M Plus D | K&M & Controls E | *Control F |
|---|---|---|---|---|---|---|
| M & P & S & T | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% |
| Control - Total Combinations | 24 6.8% | 16 7.2% | 8 5.5% | 3 13.0% | 5 9.3% | 8 13.3% |
| None of the companies had to get permission or authorization from any of the other companies. | 79 22.4% | 54 24.3% | 33 22.8% | 7 30.4% | 14 25.9% | 17 28.3% |
| No opinion. | 220 62.3% | 123 55.4% | 91 62.8% D | 6 26.1% | 26 48.1% | 34 56.7% D |
| Sigma | 378 107.1% | 239 107.7% | 154 106.2% | 26 113.0% | 59 109.3% | 68 113.3% |

Proportions/Means: Columns Tested (5% risk level) - B/F, C/D/E/F
*Note: In classifying the respondents, we relied on all of their responses to both the three baseline questions and the follow up 'why' questions.

Q1a. Which machines do you think are made by the same company?  Please select the machines that you think are made by the same company.
Q2a. Which machines do you think are made by companies that are associated or affiliated with each other? Please select the machines that you think are made by companies that are associated or affiliated with each other.
Q3a. Which of the machines do you think is/are made by a company that had to get permission or authorization from one or more of the companies that make the other machines? Please select the machine(s) that you think is/are made by a company that had to get permission or authorization from one or more of the companies that make the other machines.
** All Possible Combinations **

|                          | Total A | *Test B | *K&M Only C | K&M Plus D | K&M & Controls E | *Control F |
|--------------------------|---------|---------|-------------|------------|------------------|------------|
| Base - Total Respondents | 353     | 222     | 145         | 23         | 54               | 60         |
|                          | 100.0%  | 100.0%  | 100.0%      | 100.0%     | 100.0%           | 100.0%     |
| K & M - With 0 Controls  | 163     | 163     | 140         | 23         | 0                | 0          |
|                          | 46.2%   | 73.4%   | 96.6%       | 100.0%     | 0%               | 0%         |
|                          |         | F       | EF          | CEF        |                  |            |
| K & M - With 1 Control   | 30      | 30      | 2           | 7          | 21               | 0          |
|                          | 8.5%    | 13.5%   | 1.4%        | 30.4%      | 38.9%            | 0%         |
|                          |         | F       |             | CF         | CF               |            |
| K & M & P                | 5       | 5       | 0           | 1          | 4                | 0          |
|                          | 1.4%    | 2.3%    | 0%          | 4.3%       | 7.4%             | 0%         |
|                          |         | F       |             |            | CF               |            |
| K & M & S                | 8       | 8       | 1           | 2          | 5                | 0          |
|                          | 2.3%    | 3.6%    | 0.7%        | 8.7%       | 9.3%             | 0%         |
|                          |         | F       |             |            | CF               |            |
| K & M & T                | 17      | 17      | 1           | 4          | 12               | 0          |
|                          | 4.8%    | 7.7%    | 0.7%        | 17.4%      | 22.2%            | 0%         |
|                          |         | F       |             | CF         | CF               |            |
| K & M - With 2 Controls  | 43      | 43      | 6           | 9          | 28               | 0          |
|                          | 12.2%   | 19.4%   | 4.1%        | 39.1%      | 51.9%            | 0%         |
|                          |         | F       | F           | CF         | CF               |            |
| K & M & P & S            | 3       | 3       | 0           | 0          | 3                | 0          |
|                          | 0.8%    | 1.4%    | 0%          | 0%         | 5.6%             | 0%         |
| K & M & P & T            | 0       | 0       | 0           | 0          | 0                | 0          |
|                          | 0%      | 0%      | 0%          | 0%         | 0%               | 0%         |
| K & M & S & T            | 41      | 41      | 6           | 9          | 26               | 0          |
|                          | 11.6%   | 18.5%   | 4.1%        | 39.1%      | 48.1%            | 0%         |
|                          |         | F       | F           | CF         | CF               |            |
| K & M - With 3 Controls  | 11      | 10      | 1           | 1          | 8                | 1          |
|                          | 3.1%    | 4.5%    | 0.7%        | 4.3%       | 14.8%            | 1.7%       |
|                          |         |         |             |            | CF               |            |

Proportions/Means: Columns Tested (5% risk level) - B/F, C/D/E/F
*Note: In classifying the respondents, we relied on all of their responses to both the three baseline questions and the follow up 'why' questions.
Continued

Table 22                          Oklahoma Casino Project                          Page 37

Case 4:17-cv-00454-GKF-JFJ   Document 170-4 Filed in USDC ND/OK on 10/12/18   Page 142 of 659

Q1a. Which machines do you think are made by the same company?  Please select the machines that you think are made by the same company.
Q2a. Which machines do you think are made by companies that are associated or affiliated with each other? Please select the machines that you think are made by companies that are associated or affiliated with each other.
Q3a. Which of the machines do you think is/are made by a company that had to get permission or authorization from one or more of the companies that make the other machines? Please select the machine(s) that you think is/are made by a company that had to get permission or authorization from one or more of the companies that make the other machines.
** All Possible Combinations **

|  | Total A | *Test B | *K&M Only C | K&M Plus D | K&M & Controls E | *Control F |
|---|---|---|---|---|---|---|
| K & M & P & S & T | 11 3.1% | 10 4.5% | 1 0.7% | 1 4.3% | 8 14.8% CF | 1 1.7% |
| K & M - With 0 Controls | 163 46.2% | 163 73.4% F | 140 96.6% EF | 23 100.0% CEF | 0 0% | 0 0% |
| K & M - With 1-3 Controls | 81 22.9% | 80 36.0% F | 9 6.2% | 17 73.9% CF | 54 100.0% CDF | 1 1.7% |
| K & M - Total Combinations | 223 63.2% | 222 100.0% F | 145 100.0% F | 23 100.0% F | 54 100.0% F | 1 1.7% |
| 2 Controls | 116 32.9% | 62 27.9% | 34 23.4% | 7 30.4% | 21 38.9% C | 54 90.0% BCDE |
| K & P | 7 2.0% | 2 0.9% | 0 0% | 1 4.3% | 1 1.9% | 5 8.3% BC |
| K & S | 4 1.1% | 2 0.9% | 0 0% | 0 0% | 2 3.7% | 2 3.3% |
| K & T | 5 1.4% | 2 0.9% | 0 0% | 1 4.3% | 1 1.9% | 3 5.0% |
| M & P | 4 1.1% | 0 0% | 0 0% | 0 0% | 0 0% | 4 6.7% BCDE |
| M & S | 5 1.4% | 0 0% | 0 0% | 0 0% | 0 0% | 5 8.3% BCDE |
| M & T | 26 7.4% | 13 5.9% | 0 0% | 4 17.4% C | 9 16.7% C | 13 21.7% BC |

Proportions/Means: Columns Tested (5% risk level) - B/F, C/D/E/F
*Note: In classifying the respondents, we relied on all of their responses to both the three baseline questions and the follow up 'why' questions.
Continued

Table 22                                       Oklahoma Casino Project                                       Page 38

Q1a. Which machines do you think are made by the same company?  Please select the machines that you think are made by the same company.
Q2a. Which machines do you think are made by companies that are associated or affiliated with each other? Please select the machines that you think are made by companies that are associated or affiliated with each other.
Q3a. Which of the machines do you think is/are made by a company that had to get permission or authorization from one or more of the companies that make the other machines? Please select the machine(s) that you think is/are made by a company that had to get permission or authorization from one or more of the companies that make the other machines.
** All Possible Combinations **

|  | Total A | *Test B | *K&M Only C | K&M Plus D | K&M & Controls E | *Control F |
|---|---|---|---|---|---|---|
| P & S | 13 | 10 | 7 | 0 | 3 | 3 |
|  | 3.7% | 4.5% | 4.8% | 0% | 5.6% | 5.0% |
|  |  |  | D |  |  |  |
| P & T | 1 | 1 | 1 | 0 | 0 | 0 |
|  | 0.3% | 0.5% | 0.7% | 0% | 0% | 0% |
| S & T | 59 | 36 | 27 | 2 | 7 | 23 |
|  | 16.7% | 16.2% | 18.6% | 8.7% | 13.0% | 38.3% |
|  |  |  |  |  |  | BCDE |
| 3 Controls | 14 | 6 | 2 | 0 | 4 | 8 |
|  | 4.0% | 2.7% | 1.4% | 0% | 7.4% | 13.3% |
|  |  |  | D |  |  | BCD |
| K & P & S | 1 | 1 | 0 | 0 | 1 | 0 |
|  | 0.3% | 0.5% | 0% | 0% | 1.9% | 0% |
| K & P & T | 1 | 1 | 0 | 0 | 1 | 0 |
|  | 0.3% | 0.5% | 0% | 0% | 1.9% | 0% |
| K & S & T | 2 | 0 | 0 | 0 | 0 | 2 |
|  | 0.6% | 0% | 0% | 0% | 0% | 3.3% |
| M & P & S | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 0% | 0% | 0% | 0% | 0% | 0% |
| M & P & T | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 0% | 0% | 0% | 0% | 0% | 0% |
| M & S & T | 7 | 3 | 1 | 0 | 2 | 4 |
|  | 2.0% | 1.4% | 0.7% | 0% | 3.7% | 6.7% |
|  |  |  |  |  |  | D |
| P & S & T | 3 | 1 | 1 | 0 | 0 | 2 |
|  | 0.8% | 0.5% | 0.7% | 0% | 0% | 3.3% |
| 4 Controls | 2 | 1 | 0 | 0 | 1 | 1 |
|  | 0.6% | 0.5% | 0% | 0% | 1.9% | 1.7% |

Proportions/Means: Columns Tested (5% risk level) - B/F, C/D/E/F
*Note: In classifying the respondents, we relied on all of their responses to both the three baseline questions and the follow up 'why' questions.
Continued

Table 22                          Oklahoma Casino Project                          Page 39

Q1a. Which machines do you think are made by the same company?  Please select the machines that you think are made by the same company.
Q2a. Which machines do you think are made by companies that are associated or affiliated with each other? Please select the machines that you think are made by companies that are associated or affiliated with each other.
Q3a. Which of the machines do you think is/are made by a company that had to get permission or authorization from one or more of the companies that make the other machines? Please select the machine(s) that you think is/are made by a company that had to get permission or authorization from one or more of the companies that make the other machines.
** All Possible Combinations **

|  | Total<br>A | *Test<br>B | *K&M<br>Only<br>C | K&M<br>Plus<br>D | K&M &<br>Controls<br>E | *Control<br>F |
|---|---|---|---|---|---|---|
| K & P & S & T | 1<br>0.3% | 1<br>0.5% | 0<br>0% | 0<br>0% | 1<br>1.9% | 0<br>0% |
| M & P & S & T | 1<br>0.3% | 0<br>0% | 0<br>0% | 0<br>0% | 0<br>0% | 1<br>1.7% |
| Control - Total<br>Combinations | 129<br>36.5% | 69<br>31.1% | 36<br>24.8% | 7<br>30.4% | 26<br>48.1% | 60<br>100.0%<br>C<br>BCDE |
| Overlap | 70<br>19.8% | 69<br>31.1%<br>F | 36<br>24.8%<br>F | 7<br>30.4%<br>F | 26<br>48.1%<br>CF | 1<br>1.7% |
| None/No Opinion | 59<br>16.7% | 0<br>0% | 0<br>0% | 0<br>0% | 0<br>0% | 59<br>98.3%<br>BCDE |
| Selected Code 2 in Q1, Q2<br>and Q3 | 4<br>1.1% | 0<br>0% | 0<br>0% | 0<br>0% | 0<br>0% | 0<br>0% |
| Selected Code 3 in Q1, Q2<br>and Q3 | 57<br>16.1% | 0<br>0% | 0<br>0% | 0<br>0% | 0<br>0% | 0<br>0% |
| Selected Code 2,3 in Q1,<br>Q2 and Q3 | 10<br>2.8% | 0<br>0% | 0<br>0% | 0<br>0% | 0<br>0% | 0<br>0% |
| Sigma | 1976<br>559.8% | 1290<br>581.1% | 841<br>580.0% | 149<br>647.8% | 300<br>555.6% | 392<br>653.3% |

Proportions/Means: Columns Tested (5% risk level) - B/F, C/D/E/F
*Note: In classifying the respondents, we relied on all of their responses to both the three baseline questions and the follow up 'why' questions.

Table 23                          Oklahoma Casino Project                          Page 40

D1. What is your ethnicity?

|  | Total A | *Test B | *K&M Only C | K&M Plus D | K&M & Controls E | *Control F |
|---|---|---|---|---|---|---|
| Base - Total Respondents | 353 | 222 | 145 | 23 | 54 | 60 |
|  | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| Caucasian | 297 | 187 | 120 | 20 | 47 | 51 |
|  | 84.1% | 84.2% | 82.8% | 87.0% | 87.0% | 85.0% |
| African American/Black | 22 | 13 | 9 | 0 | 4 | 5 |
|  | 6.2% | 5.9% | 6.2% | 0% | 7.4% | 8.3% |
|  |  |  | D |  | D | D |
| Native American/Native Alaskan | 15 | 11 | 10 | 1 | 0 | 2 |
|  | 4.2% | 5.0% | 6.9% | 4.3% | 0% | 3.3% |
|  |  |  | E |  |  |  |
| Hispanic | 13 | 11 | 9 | 1 | 1 | 1 |
|  | 3.7% | 5.0% | 6.2% | 4.3% | 1.9% | 1.7% |
| Asian or Pacific Islander | 12 | 7 | 4 | 1 | 2 | 2 |
|  | 3.4% | 3.2% | 2.8% | 4.3% | 3.7% | 3.3% |
| Prefer not to answer | 4 | 1 | 1 | 0 | 0 | 1 |
|  | 1.1% | 0.5% | 0.7% | 0% | 0% | 1.7% |
| Sigma | 363 | 230 | 153 | 23 | 54 | 62 |
|  | 102.8% | 103.6% | 105.5% | 100.0% | 100.0% | 103.3% |

Proportions/Means: Columns Tested (5% risk level) - B/F, C/D/E/F
*Note: In classifying the respondents, we relied on all of their responses to both the three baseline questions and the follow up 'why' questions.

D2. What is your marital status?

|                              | Total A | *Test B | *K&M Only C | K&M Plus D | K&M & Controls E | *Control F |
|------------------------------|---------|---------|-------------|------------|------------------|------------|
| Base - Total Respondents     | 353     | 222     | 145         | 23         | 54               | 60         |
|                              | 100.0%  | 100.0%  | 100.0%      | 100.0%     | 100.0%           | 100.0%     |
| Married or domestic partnership | 246  | 154     | 104         | 17         | 33               | 42         |
|                              | 69.7%   | 69.4%   | 71.7%       | 73.9%      | 61.1%            | 70.0%      |
| Single or divorced           | 90      | 56      | 35          | 5          | 16               | 16         |
|                              | 25.5%   | 25.2%   | 24.1%       | 21.7%      | 29.6%            | 26.7%      |
| Widowed                      | 16      | 12      | 6           | 1          | 5                | 1          |
|                              | 4.5%    | 5.4%    | 4.1%        | 4.3%       | 9.3%             | 1.7%       |
| Prefer not to answer         | 1       | 0       | 0           | 0          | 0                | 1          |
|                              | 0.3%    | 0%      | 0%          | 0%         | 0%               | 1.7%       |
| Sigma                        | 353     | 222     | 145         | 23         | 54               | 60         |
|                              | 100.0%  | 100.0%  | 100.0%      | 100.0%     | 100.0%           | 100.0%     |

Proportions/Means: Columns Tested (5% risk level) - B/F, C/D/E/F
*Note: In classifying the respondents, we relied on all of their responses to both the three baseline questions and the follow up 'why' questions.

Table 25                                    Oklahoma Casino Project                                    Page 42

Q1b.  What makes you think that the machines you listed are made by the same company?

|  | Total A | *Test B | *K&M Only C | K&M Plus D | K&M & Controls E | *Control F |
|---|---|---|---|---|---|---|
| Base - Total Respondents | 353 100.0% | 222 100.0% | 145 100.0% | 23 100.0% | 54 100.0% | 60 100.0% |
| SIMILAR (NET) | 86 24.4% | 69 31.1% | 51 35.2% E | 10 43.5% E | 8 14.8% | 17 28.3% |
| CABINET (SUBNET) | 43 12.2% | 33 14.9% | 20 13.8% | 8 34.8% CE | 5 9.3% | 10 16.7% |
| Shape | 18 5.1% | 17 7.7% F | 8 5.5% | 5 21.7% F | 4 7.4% | 1 1.7% |
| Design | 14 4.0% | 11 5.0% | 9 6.2% | 1 4.3% | 1 1.9% | 3 5.0% |
| Cabinet/shell | 5 1.4% | 3 1.4% | 3 2.1% | 0 0% | 0 0% | 2 3.3% |
| Size | 4 1.1% | 4 1.8% F | 2 1.4% | 2 8.7% | 0 0% | 0 0% |
| Layout | 4 1.1% | 4 1.8% F | 3 2.1% | 1 4.3% | 0 0% | 0 0% |
| Screen/display | 4 1.1% | 4 1.8% F | 2 1.4% | 2 8.7% | 0 0% | 0 0% |
| Hardware | 1 0.3% | 0 0% | 0 0% | 0 0% | 0 0% | 1 1.7% |
| Curved top/domed top | 1 0.3% | 1 0.5% | 0 0% | 1 4.3% | 0 0% | 0 0% |
| Height | 1 0.3% | 0 0% | 0 0% | 0 0% | 0 0% | 1 1.7% |
| Buttons | 1 0.3% | 0 0% | 0 0% | 0 0% | 0 0% | 1 1.7% |
| Set up | 1 0.3% | 0 0% | 0 0% | 0 0% | 0 0% | 1 1.7% |

Proportions/Means: Columns Tested (5% risk level) - B/F, C/D/E/F
*Note: In classifying the respondents, we relied on all of their responses to both the three baseline questions and the follow up 'why' questions.
Continued

Case 4:17-cv-00454-GKF-JFJ   Document 170-4 Filed in USDC ND/OK on 10/12/18   Page 147 of 659

Q1b.  What makes you think that the machines you listed are made by the same company?

|  | Total A | *Test B | *K&M Only C | K&M Plus D | K&M & Controls E | *Control F |
|---|---|---|---|---|---|---|
| Features | 1 | 1 | 0 | 1 | 0 | 0 |
|  | 0.3% | 0.5% | 0% | 4.3% | 0% | 0% |
| OVERALL SIMILARITY (SUBNET) | 23 | 19 | 15 | 2 | 2 | 4 |
|  | 6.5% | 8.6% | 10.3% | 8.7% | 3.7% | 6.7% |
| Looks the same/look similar (nothing specific) | 23 | 19 | 15 | 2 | 2 | 4 |
|  | 6.5% | 8.6% | 10.3% | 8.7% | 3.7% | 6.7% |
| STYLE (SUBNET) | 20 | 16 | 13 | 2 | 1 | 4 |
|  | 5.7% | 7.2% | 9.0% E | 8.7% | 1.9% | 6.7% |
| Graphics | 8 | 7 | 6 | 1 | 0 | 1 |
|  | 2.3% | 3.2% | 4.1% E | 4.3% | 0% | 1.7% |
| Style | 4 | 4 | 4 | 0 | 0 | 0 |
|  | 1.1% | 1.8% F | 2.8% DEF | 0% | 0% | 0% |
| Lettering/font | 3 | 0 | 0 | 0 | 0 | 3 |
|  | 0.8% | 0% | 0% | 0% | 0% | 5.0% |
| Artwork | 2 | 2 | 1 | 1 | 0 | 0 |
|  | 0.6% | 0.9% | 0.7% | 4.3% | 0% | 0% |
| Colors | 2 | 2 | 2 | 0 | 0 | 0 |
|  | 0.6% | 0.9% | 1.4% | 0% | 0% | 0% |
| Pay tables | 1 | 1 | 0 | 0 | 1 | 0 |
|  | 0.3% | 0.5% | 0% | 0% | 1.9% | 0% |
| THEME (SUBNET) | 11 | 9 | 8 | 1 | 0 | 2 |
|  | 3.1% | 4.1% | 5.5% E | 4.3% | 0% | 3.3% |
| Mentions "Gold" | 3 | 2 | 2 | 0 | 0 | 1 |
|  | 0.8% | 0.9% | 1.4% | 0% | 0% | 1.7% |
| Man/graphic of man/ man with a hat | 3 | 3 | 3 | 0 | 0 | 0 |
|  | 0.8% | 1.4% | 2.1% | 0% | 0% | 0% |
| Name | 3 | 2 | 2 | 0 | 0 | 1 |
|  | 0.8% | 0.9% | 1.4% | 0% | 0% | 1.7% |

Proportions/Means: Columns Tested (5% risk level) - B/F, C/D/E/F
*Note: In classifying the respondents, we relied on all of their responses to both the three baseline questions and the follow up 'why' questions.
Continued

Q1b.  What makes you think that the machines you listed are made by the same company?

|  | Total A | *Test B | *K&M Only C | K&M Plus D | K&M & Controls E | *Control F |
|---|---|---|---|---|---|---|
| Character | 2 0.6% | 2 0.9% | 1 0.7% | 1 4.3% | 0 0% | 0 0% |
| Other theme comments | 2 0.6% | 2 0.9% | 2 1.4% | 0 0% | 0 0% | 0 0% |
| GAME PLAY (SUBNET) | 8 2.3% | 7 3.2% | 5 3.4% | 1 4.3% | 1 1.9% | 1 1.7% |
| Reel play look | 5 1.4% | 5 2.3% F | 4 2.8% DF | 0 0% | 1 1.9% | 0 0% |
| Other game play comments | 3 0.8% | 2 0.9% | 1 0.7% | 1 4.3% | 0 0% | 1 1.7% |
| FAMILIARITY WITH MACHINES (SUBNET) | 1 0.3% | 1 0.5% | 0 0% | 0 0% | 1 1.9% | 0 0% |
| Respondent has played the machine/familiar with machine | 1 0.3% | 1 0.5% | 0 0% | 0 0% | 1 1.9% | 0 0% |
| AMBIGUOUS (NET) | 80 22.7% | 70 31.5% F | 33 22.8% | 8 34.8% | 29 53.7% CF | 10 16.7% |
| CABINET (SUBNET) | 58 16.4% | 52 23.4% F | 26 17.9% | 5 21.7% | 21 38.9% CF | 6 10.0% |
| Shape | 27 7.6% | 24 10.8% | 14 9.7% | 3 13.0% | 7 13.0% | 3 5.0% |
| Design | 14 4.0% | 14 6.3% F | 6 4.1% F | 1 4.3% | 7 13.0% F | 0 0% |
| Curved top/domed top | 10 2.8% | 8 3.6% | 4 2.8% | 1 4.3% | 3 5.6% | 2 3.3% |
| Size | 4 1.1% | 3 1.4% | 2 1.4% | 1 4.3% | 0 0% | 1 1.7% |
| Brand name/company | 4 1.1% | 4 1.8% F | 2 1.4% | 0 0% | 2 3.7% | 0 0% |

Proportions/Means: Columns Tested (5% risk level) - B/F, C/D/E/F
*Note: In classifying the respondents, we relied on all of their responses to both the three baseline questions and the follow up 'why' questions.
Continued

Q1b.  What makes you think that the machines you listed are made by the same company?

|  | Total A | *Test B | *K&M Only C | K&M Plus D | K&M & Controls E | *Control F |
|---|---|---|---|---|---|---|
| Bottom of machine | 2<br>0.6% | 2<br>0.9% | 2<br>1.4% | 0<br>0% | 0<br>0% | 0<br>0% |
| Buttons | 2<br>0.6% | 2<br>0.9% | 0<br>0% | 1<br>4.3% | 1<br>1.9% | 0<br>0% |
| Trim | 2<br>0.6% | 2<br>0.9% | 1<br>0.7% | 0<br>0% | 1<br>1.9% | 0<br>0% |
| Screen/display | 2<br>0.6% | 1<br>0.5% | 1<br>0.7% | 0<br>0% | 0<br>0% | 1<br>1.7% |
| Height | 1<br>0.3% | 0<br>0% | 0<br>0% | 0<br>0% | 0<br>0% | 1<br>1.7% |
| Layout | 1<br>0.3% | 0<br>0% | 0<br>0% | 0<br>0% | 0<br>0% | 1<br>1.7% |
| Cabinet/shell | 1<br>0.3% | 1<br>0.5% | 1<br>0.7% | 0<br>0% | 0<br>0% | 0<br>0% |
| Other cabinet comments | 2<br>0.6% | 2<br>0.9% | 0<br>0% | 0<br>0% | 2<br>3.7% | 0<br>0% |
| STYLE (SUBNET) | 20<br>5.7% | 20<br>9.0%<br>F | 10<br>6.9%<br>F | 3<br>13.0% | 7<br>13.0%<br>F | 0<br>0% |
| Style | 7<br>2.0% | 7<br>3.2%<br>F | 3<br>2.1% | 0<br>0% | 4<br>7.4%<br>DF | 0<br>0% |
| Colors | 6<br>1.7% | 6<br>2.7%<br>F | 2<br>1.4% | 1<br>4.3% | 3<br>5.6% | 0<br>0% |
| Graphics | 5<br>1.4% | 5<br>2.3%<br>F | 3<br>2.1% | 1<br>4.3% | 1<br>1.9% | 0<br>0% |
| Lettering/font | 2<br>0.6% | 2<br>0.9% | 1<br>0.7% | 0<br>0% | 1<br>1.9% | 0<br>0% |
| Logo | 2<br>0.6% | 2<br>0.9% | 1<br>0.7% | 1<br>4.3% | 0<br>0% | 0<br>0% |

Proportions/Means: Columns Tested (5% risk level) - B/F, C/D/E/F
*Note: In classifying the respondents, we relied on all of their responses to both the three baseline questions and the follow up 'why' questions.
Continued

Table 25                           Oklahoma Casino Project                        Page 46

Q1b.  What makes you think that the machines you listed are made by the same company?

|  |  | | *K&M | K&M | K&M & | |
|  | Total | *Test | Only | Plus | Controls | *Control |
|  | A | B | C | D | E | F |
|  | ------- | ------- | ------- | ------- | -------- | -------- |
| GAME PLAY (SUBNET) | 13 | 12 | 5 | 2 | 5 | 1 |
|  | 3.7% | 5.4% | 3.4% | 8.7% | 9.3% | 1.7% |
| Reel play look | 7 | 7 | 2 | 2 | 3 | 0 |
|  | 2.0% | 3.2%<br>F | 1.4% | 8.7% | 5.6% | 0% |
| $1 play | 1 | 1 | 1 | 0 | 0 | 0 |
|  | 0.3% | 0.5% | 0.7% | 0% | 0% | 0% |
| Need 7s to win | 1 | 1 | 0 | 0 | 1 | 0 |
|  | 0.3% | 0.5% | 0% | 0% | 1.9% | 0% |
| Payline | 1 | 1 | 1 | 0 | 0 | 0 |
|  | 0.3% | 0.5% | 0.7% | 0% | 0% | 0% |
| Bingo | 1 | 0 | 0 | 0 | 0 | 1 |
|  | 0.3% | 0% | 0% | 0% | 0% | 1.7% |
| Other game play comments | 2 | 2 | 1 | 0 | 1 | 0 |
|  | 0.6% | 0.9% | 0.7% | 0% | 1.9% | 0% |
| THEME (SUBNET) | 9 | 8 | 4 | 0 | 4 | 1 |
|  | 2.5% | 3.6% | 2.8%<br>D | 0% | 7.4%<br>D | 1.7% |
| Mentions "Gold" | 4 | 3 | 1 | 0 | 2 | 1 |
|  | 1.1% | 1.4% | 0.7% | 0% | 3.7% | 1.7% |
| Mentions "Money" | 4 | 4 | 1 | 0 | 3 | 0 |
|  | 1.1% | 1.8%<br>F | 0.7% | 0% | 5.6% | 0% |
| Moneybags | 1 | 1 | 0 | 0 | 1 | 0 |
|  | 0.3% | 0.5% | 0% | 0% | 1.9% | 0% |
| Name | 1 | 1 | 1 | 0 | 0 | 0 |
|  | 0.3% | 0.5% | 0.7% | 0% | 0% | 0% |
| Character | 1 | 1 | 1 | 0 | 0 | 0 |
|  | 0.3% | 0.5% | 0.7% | 0% | 0% | 0% |
| OVERALL SIMILARITY (SUBNET) | 5 | 5 | 2 | 1 | 2 | 0 |
|  | 1.4% | 2.3%<br>F | 1.4% | 4.3% | 3.7% | 0% |

Proportions/Means: Columns Tested (5% risk level) - B/F, C/D/E/F
*Note: In classifying the respondents, we relied on all of their responses to both the three baseline questions and the follow up 'why' questions.
Continued

Q1b.  What makes you think that the machines you listed are made by the same company?

|  | Total A | *Test B | *K&M Only C | K&M Plus D | K&M & Controls E | *Control F |
|---|---|---|---|---|---|---|
| Looks the same/look similar (nothing specific) | 5 1.4% | 5 2.3% F | 2 1.4% | 1 4.3% | 2 3.7% | 0 0% |
| FAMILIARITY WITH MACHINES (SUBNET) | 1 0.3% | 1 0.5% | 1 0.7% | 0 0% | 0 0% | 0 0% |
| Respondent has played the machine/familiar with machine | 1 0.3% | 1 0.5% | 1 0.7% | 0 0% | 0 0% | 0 0% |
| SAME (NET) | 70 19.8% | 59 26.6% | 45 31.0% EF | 7 30.4% | 7 13.0% | 11 18.3% |
| CABINET (SUBNET) | 45 12.7% | 39 17.6% | 28 19.3% E | 7 30.4% E | 4 7.4% | 6 10.0% |
| Shape | 14 4.0% | 12 5.4% | 9 6.2% E | 3 13.0% | 0 0% | 2 3.3% |
| Curved top/domed top | 11 3.1% | 10 4.5% | 6 4.1% | 2 8.7% | 2 3.7% | 1 1.7% |
| Design | 10 2.8% | 9 4.1% | 8 5.5% D | 0 0% | 1 1.9% | 1 1.7% |
| Size | 6 1.7% | 6 2.7% F | 5 3.4% EF | 1 4.3% | 0 0% | 0 0% |
| Cabinet/shell | 4 1.1% | 4 1.8% F | 2 1.4% | 2 8.7% | 0 0% | 0 0% |
| Brand name/company | 4 1.1% | 2 0.9% | 1 0.7% | 0 0% | 1 1.9% | 2 3.3% |
| Layout | 3 0.8% | 3 1.4% | 3 2.1% | 0 0% | 0 0% | 0 0% |
| Trim | 2 0.6% | 2 0.9% | 2 1.4% | 0 0% | 0 0% | 0 0% |

Proportions/Means: Columns Tested (5% risk level) - B/F, C/D/E/F
*Note: In classifying the respondents, we relied on all of their responses to both the three baseline questions and the follow up 'why' questions.
Continued

Q1b.  What makes you think that the machines you listed are made by the same company?

|  | Total A | *Test B | *K&M Only C | K&M Plus D | K&M & Controls E | *Control F |
|---|---|---|---|---|---|---|
| Features | 2 | 2 | 2 | 0 | 0 | 0 |
|  | 0.6% | 0.9% | 1.4% | 0% | 0% | 0% |
| Bottom of machine | 1 | 1 | 1 | 0 | 0 | 0 |
|  | 0.3% | 0.5% | 0.7% | 0% | 0% | 0% |
| Height | 1 | 1 | 1 | 0 | 0 | 0 |
|  | 0.3% | 0.5% | 0.7% | 0% | 0% | 0% |
| Buttons | 1 | 1 | 1 | 0 | 0 | 0 |
|  | 0.3% | 0.5% | 0.7% | 0% | 0% | 0% |
| Set up | 1 | 1 | 1 | 0 | 0 | 0 |
|  | 0.3% | 0.5% | 0.7% | 0% | 0% | 0% |
| Width | 1 | 1 | 1 | 0 | 0 | 0 |
|  | 0.3% | 0.5% | 0.7% | 0% | 0% | 0% |
| Tray/arm rest | 1 | 1 | 1 | 0 | 0 | 0 |
|  | 0.3% | 0.5% | 0.7% | 0% | 0% | 0% |
| THEME (SUBNET) | 12 | 10 | 9 | 1 | 0 | 2 |
|  | 3.4% | 4.5% | 6.2% E | 4.3% | 0% | 3.3% |
| Mentions "Gold" | 5 | 4 | 4 | 0 | 0 | 1 |
|  | 1.4% | 1.8% | 2.8% DE | 0% | 0% | 1.7% |
| Mentions "Money" | 2 | 2 | 2 | 0 | 0 | 0 |
|  | 0.6% | 0.9% | 1.4% | 0% | 0% | 0% |
| Name | 2 | 1 | 1 | 0 | 0 | 1 |
|  | 0.6% | 0.5% | 0.7% | 0% | 0% | 1.7% |
| Man/graphic of man/ man with a hat | 1 | 1 | 1 | 0 | 0 | 0 |
|  | 0.3% | 0.5% | 0.7% | 0% | 0% | 0% |
| Character | 1 | 1 | 0 | 1 | 0 | 0 |
|  | 0.3% | 0.5% | 0% | 4.3% | 0% | 0% |
| Other theme comments | 2 | 2 | 2 | 0 | 0 | 0 |
|  | 0.6% | 0.9% | 1.4% | 0% | 0% | 0% |
| GAME PLAY (SUBNET) | 11 | 9 | 5 | 1 | 3 | 2 |
|  | 3.1% | 4.1% | 3.4% | 4.3% | 5.6% | 3.3% |

Proportions/Means: Columns Tested (5% risk level) - B/F, C/D/E/F
*Note: In classifying the respondents, we relied on all of their responses to both the three baseline questions and the follow up 'why' questions.
Continued

Table 25                              Oklahoma Casino Project                              Page 49

Q1b.  What makes you think that the machines you listed are made by the same company?

|  | Total<br>A | *Test<br>B | *K&M<br>Only<br>C | K&M<br>Plus<br>D | K&M &<br>Controls<br>E | *Control<br>F |
|---|---|---|---|---|---|---|
| Reel play look | 5<br>1.4% | 4<br>1.8% | 1<br>0.7% | 1<br>4.3% | 2<br>3.7% | 1<br>1.7% |
| $1 play | 1<br>0.3% | 1<br>0.5% | 1<br>0.7% | 0<br>0% | 0<br>0% | 0<br>0% |
| Need 7s to win | 1<br>0.3% | 0<br>0% | 0<br>0% | 0<br>0% | 0<br>0% | 1<br>1.7% |
| Other game play comments | 4<br>1.1% | 4<br>1.8%<br>F | 3<br>2.1% | 0<br>0% | 1<br>1.9% | 0<br>0% |
| STYLE (SUBNET) | 9<br>2.5% | 8<br>3.6% | 6<br>4.1% | 1<br>4.3% | 1<br>1.9% | 1<br>1.7% |
| Style | 3<br>0.8% | 2<br>0.9% | 2<br>1.4% | 0<br>0% | 0<br>0% | 1<br>1.7% |
| Colors | 2<br>0.6% | 2<br>0.9% | 2<br>1.4% | 0<br>0% | 0<br>0% | 0<br>0% |
| Graphics | 2<br>0.6% | 2<br>0.9% | 1<br>0.7% | 0<br>0% | 1<br>1.9% | 0<br>0% |
| Lettering/font | 2<br>0.6% | 2<br>0.9% | 2<br>1.4% | 0<br>0% | 0<br>0% | 0<br>0% |
| Pay tables | 1<br>0.3% | 1<br>0.5% | 0<br>0% | 1<br>4.3% | 0<br>0% | 0<br>0% |
| OVERALL SIMILARITY (SUBNET) | 9<br>2.5% | 8<br>3.6% | 8<br>5.5%<br>DE | 0<br>0% | 0<br>0% | 1<br>1.7% |
| Looks the same/look similar (nothing specific) | 9<br>2.5% | 8<br>3.6% | 8<br>5.5%<br>DE | 0<br>0% | 0<br>0% | 1<br>1.7% |
| MISCELLANEOUS (NET) | 3<br>0.8% | 0<br>0% | 0<br>0% | 0<br>0% | 0<br>0% | 3<br>5.0% |
| Not sure | 3<br>0.8% | 0<br>0% | 0<br>0% | 0<br>0% | 0<br>0% | 3<br>5.0% |

Proportions/Means: Columns Tested (5% risk level) - B/F, C/D/E/F
*Note: In classifying the respondents, we relied on all of their responses to both the three baseline questions and the follow up 'why' questions.
Continued

Table 25                          Oklahoma Casino Project                        Page 50

Q1b.  What makes you think that the machines you listed are made by the same company?

|  | Total A | *Test B | *K&M Only C | K&M Plus D | K&M & Controls E | *Control F |
|---|---|---|---|---|---|---|
| Not asked | 128 36.3% | 35 15.8% | 24 16.6% D | 0 0% | 11 20.4% D | 22 36.7% BCD |
| Sigma | 483 136.8% | 340 153.2% | 223 153.8% | 43 187.0% | 74 137.0% | 72 120.0% |

Proportions/Means: Columns Tested (5% risk level) - B/F, C/D/E/F
*Note: In classifying the respondents, we relied on all of their responses to both the three baseline questions and the follow up 'why' questions.

Q1bb.  What do you mean?

| | Total A | *Test B | *K&M Only C | K&M Plus D | K&M & Controls E | *Control F |
|---|---|---|---|---|---|---|
| Base - Total Respondents | 353 100.0% | 222 100.0% | 145 100.0% | 23 100.0% | 54 100.0% | 60 100.0% |
| SAME (NET) | 103 29.2% | 89 40.1% F | 66 45.5% EF | 11 47.8% EF | 12 22.2% | 14 23.3% |
| CABINET (SUBNET) | 72 20.4% | 63 28.4% F | 45 31.0% EF | 10 43.5% EF | 8 14.8% | 9 15.0% |
| Shape | 24 6.8% | 21 9.5% | 15 10.3% E | 5 21.7% E | 1 1.9% | 3 5.0% |
| Curved top/domed top | 14 4.0% | 14 6.3% F | 6 4.1% F | 3 13.0% | 5 9.3% F | 0 0% |
| Cabinet/shell | 12 3.4% | 11 5.0% | 9 6.2% | 1 4.3% | 1 1.9% | 1 1.7% |
| Design | 7 2.0% | 5 2.3% | 5 3.4% DE | 0 0% | 0 0% | 2 3.3% |
| Height | 7 2.0% | 6 2.7% | 4 2.8% E | 2 8.7% | 0 0% | 1 1.7% |
| Size | 7 2.0% | 6 2.7% | 3 2.1% | 3 13.0% | 0 0% | 1 1.7% |
| Buttons | 5 1.4% | 5 2.3% F | 3 2.1% | 1 4.3% | 1 1.9% | 0 0% |
| Layout | 4 1.1% | 4 1.8% F | 2 1.4% | 1 4.3% | 1 1.9% | 0 0% |
| Brand name/company | 4 1.1% | 2 0.9% | 2 1.4% | 0 0% | 0 0% | 2 3.3% |
| Features | 3 0.8% | 1 0.5% | 1 0.7% | 0 0% | 0 0% | 2 3.3% |

Proportions/Means: Columns Tested (5% risk level) - B/F, C/D/E/F
*Note: In classifying the respondents, we relied on all of their responses to both the three baseline questions and the follow up 'why' questions.
Continued

Qlbb.  What do you mean?

|  | Total A | *Test B | *K&M Only C | K&M Plus D | K&M & Controls E | *Control F |
|---|---|---|---|---|---|---|
| Tray/arm rest | 2<br>0.6% | 2<br>0.9% | 1<br>0.7% | 1<br>4.3% | 0<br>0% | 0<br>0% |
| Hardware | 1<br>0.3% | 1<br>0.5% | 1<br>0.7% | 0<br>0% | 0<br>0% | 0<br>0% |
| Lights on top | 1<br>0.3% | 1<br>0.5% | 0<br>0% | 0<br>0% | 1<br>1.9% | 0<br>0% |
| Bottom of machine | 1<br>0.3% | 1<br>0.5% | 1<br>0.7% | 0<br>0% | 0<br>0% | 0<br>0% |
| Set up | 1<br>0.3% | 1<br>0.5% | 1<br>0.7% | 0<br>0% | 0<br>0% | 0<br>0% |
| Signs | 1<br>0.3% | 1<br>0.5% | 1<br>0.7% | 0<br>0% | 0<br>0% | 0<br>0% |
| Trim | 1<br>0.3% | 1<br>0.5% | 1<br>0.7% | 0<br>0% | 0<br>0% | 0<br>0% |
| Screen/display | 1<br>0.3% | 1<br>0.5% | 1<br>0.7% | 0<br>0% | 0<br>0% | 0<br>0% |
| Width | 1<br>0.3% | 1<br>0.5% | 0<br>0% | 1<br>4.3% | 0<br>0% | 0<br>0% |
| THEME (SUBNET) | 16<br>4.5% | 14<br>6.3% | 14<br>9.7%<br>DE | 0<br>0% | 0<br>0% | 2<br>3.3% |
| Mentions "Gold" | 5<br>1.4% | 4<br>1.8% | 4<br>2.8%<br>DE | 0<br>0% | 0<br>0% | 1<br>1.7% |
| Mentions "Money" | 3<br>0.8% | 3<br>1.4% | 3<br>2.1% | 0<br>0% | 0<br>0% | 0<br>0% |
| Man/graphic of man/<br>man with a hat | 3<br>0.8% | 3<br>1.4% | 3<br>2.1% | 0<br>0% | 0<br>0% | 0<br>0% |
| Name | 2<br>0.6% | 2<br>0.9% | 2<br>1.4% | 0<br>0% | 0<br>0% | 0<br>0% |
| Character | 1<br>0.3% | 1<br>0.5% | 1<br>0.7% | 0<br>0% | 0<br>0% | 0<br>0% |

Proportions/Means: Columns Tested (5% risk level) - B/F, C/D/E/F
*Note: In classifying the respondents, we relied on all of their responses to both the three baseline questions and the follow up 'why' questions.
Continued

Table 26                          Oklahoma Casino Project                          Page 53

Qlbb.  What do you mean?

|  | Total A | *Test B | *K&M Only C | K&M Plus D | K&M & Controls E | *Control F |
|---|---|---|---|---|---|---|
| Other theme comments | 3<br>0.8% | 2<br>0.9% | 2<br>1.4% | 0<br>0% | 0<br>0% | 1<br>1.7% |
| STYLE (SUBNET) | 15<br>4.2% | 13<br>5.9% | 9<br>6.2% | 2<br>8.7% | 2<br>3.7% | 2<br>3.3% |
| Colors | 4<br>1.1% | 4<br>1.8% | 4<br>2.8%<br>DEF | 0<br>0% | 0<br>0% | 0<br>0% |
|  |  | F |  |  |  |  |
| Graphics | 3<br>0.8% | 2<br>0.9% | 1<br>0.7% | 1<br>4.3% | 0<br>0% | 1<br>1.7% |
| Style | 3<br>0.8% | 3<br>1.4% | 1<br>0.7% | 0<br>0% | 2<br>3.7% | 0<br>0% |
| Lettering/font | 3<br>0.8% | 3<br>1.4% | 2<br>1.4% | 1<br>4.3% | 0<br>0% | 0<br>0% |
| Logo | 2<br>0.6% | 1<br>0.5% | 1<br>0.7% | 0<br>0% | 0<br>0% | 1<br>1.7% |
| Pay tables | 1<br>0.3% | 1<br>0.5% | 0<br>0% | 1<br>4.3% | 0<br>0% | 0<br>0% |
| OVERALL SIMILARITY (SUBNET) | 14<br>4.0% | 13<br>5.9% | 11<br>7.6%<br>EF | 1<br>4.3% | 1<br>1.9% | 1<br>1.7% |
| Looks the same/look similar (nothing specific) | 14<br>4.0% | 13<br>5.9% | 11<br>7.6%<br>EF | 1<br>4.3% | 1<br>1.9% | 1<br>1.7% |
| GAME PLAY (SUBNET) | 13<br>3.7% | 12<br>5.4% | 8<br>5.5% | 2<br>8.7% | 2<br>3.7% | 1<br>1.7% |
| Reel play look | 10<br>2.8%<br>F | 10<br>4.5% | 6<br>4.1%<br>F | 2<br>8.7% | 2<br>3.7% | 0<br>0% |
| Need 7s to win | 1<br>0.3% | 0<br>0% | 0<br>0% | 0<br>0% | 0<br>0% | 1<br>1.7% |
| Other game play comments | 2<br>0.6% | 2<br>0.9% | 2<br>1.4% | 0<br>0% | 0<br>0% | 0<br>0% |

Proportions/Means: Columns Tested (5% risk level) - B/F, C/D/E/F
*Note: In classifying the respondents, we relied on all of their responses to both the three baseline questions and the follow up 'why' questions.
Continued

Q1bb.  What do you mean?

|  | Total<br>A | *Test<br>B | *K&M<br>Only<br>C | K&M<br>Plus<br>D | K&M &<br>Controls<br>E | *Control<br>F |
|---|---|---|---|---|---|---|
| SIMILAR (NET) | 75<br>21.2% | 66<br>29.7%<br>F | 37<br>25.5% | 9<br>39.1%<br>F | 20<br>37.0%<br>F | 9<br>15.0% |
| CABINET (SUBNET) | 34<br>9.6% | 30<br>13.5% | 16<br>11.0% | 4<br>17.4% | 10<br>18.5% | 4<br>6.7% |
| Shape | 14<br>4.0% | 14<br>6.3%<br>F | 6<br>4.1% | 2<br>8.7%<br>F | 6<br>11.1%<br>F | 0<br>0% |
| Size | 7<br>2.0% | 6<br>2.7% | 4<br>2.8% | 1<br>4.3% | 1<br>1.9% | 1<br>1.7% |
| Design | 6<br>1.7% | 6<br>2.7%<br>F | 3<br>2.1% | 0<br>0% | 3<br>5.6% | 0<br>0% |
| Curved top/domed top | 3<br>0.8% | 2<br>0.9% | 0<br>0% | 1<br>4.3% | 1<br>1.9% | 1<br>1.7% |
| Cabinet/shell | 3<br>0.8% | 1<br>0.5% | 0<br>0% | 0<br>0% | 1<br>1.9% | 2<br>3.3% |
| Height | 2<br>0.6% | 2<br>0.9% | 2<br>1.4% | 0<br>0% | 0<br>0% | 0<br>0% |
| Buttons | 2<br>0.6% | 2<br>0.9% | 1<br>0.7% | 1<br>4.3% | 0<br>0% | 0<br>0% |
| Screen/display | 2<br>0.6% | 2<br>0.9% | 2<br>1.4% | 0<br>0% | 0<br>0% | 0<br>0% |
| Hardware | 1<br>0.3% | 1<br>0.5% | 1<br>0.7% | 0<br>0% | 0<br>0% | 0<br>0% |
| Bottom of machine | 1<br>0.3% | 1<br>0.5% | 1<br>0.7% | 0<br>0% | 0<br>0% | 0<br>0% |
| Money slot | 1<br>0.3% | 0<br>0% | 0<br>0% | 0<br>0% | 0<br>0% | 1<br>1.7% |
| Layout | 1<br>0.3% | 1<br>0.5% | 1<br>0.7% | 0<br>0% | 0<br>0% | 0<br>0% |
| Features | 1<br>0.3% | 1<br>0.5% | 1<br>0.7% | 0<br>0% | 0<br>0% | 0<br>0% |

Proportions/Means: Columns Tested (5% risk level) - B/F, C/D/E/F
*Note: In classifying the respondents, we relied on all of their responses to both the three baseline questions and the follow up 'why' questions.
Continued

Table 26                                    Oklahoma Casino Project                                    Page 55

Qlbb.  What do you mean?

|  | Total A | *Test B | *K&M Only C | K&M Plus D | K&M & Controls E | *Control F |
|---|---|---|---|---|---|---|
| Width | 1 | 1 | 1 | 0 | 0 | 0 |
|  | 0.3% | 0.5% | 0.7% | 0% | 0% | 0% |
| Tray/arm rest | 1 | 1 | 1 | 0 | 0 | 0 |
|  | 0.3% | 0.5% | 0.7% | 0% | 0% | 0% |
| OVERALL SIMILARITY (SUBNET) | 25 | 20 | 13 | 3 | 4 | 5 |
|  | 7.1% | 9.0% | 9.0% | 13.0% | 7.4% | 8.3% |
| Looks the same/look similar (nothing specific) | 25 | 20 | 13 | 3 | 4 | 5 |
|  | 7.1% | 9.0% | 9.0% | 13.0% | 7.4% | 8.3% |
| STYLE (SUBNET) | 17 | 16 | 8 | 2 | 6 | 1 |
|  | 4.8% | 7.2% F | 5.5% | 8.7% | 11.1% F | 1.7% |
| Graphics | 8 | 7 | 4 | 1 | 2 | 1 |
|  | 2.3% | 3.2% | 2.8% | 4.3% | 3.7% | 1.7% |
| Colors | 4 | 4 | 2 | 0 | 2 | 0 |
|  | 1.1% | 1.8% F | 1.4% | 0% | 3.7% | 0% |
| Lettering/font | 2 | 2 | 1 | 0 | 1 | 0 |
|  | 0.6% | 0.9% | 0.7% | 0% | 1.9% | 0% |
| Pay tables | 2 | 2 | 1 | 0 | 1 | 0 |
|  | 0.6% | 0.9% | 0.7% | 0% | 1.9% | 0% |
| Artwork | 1 | 1 | 0 | 1 | 0 | 0 |
|  | 0.3% | 0.5% | 0% | 4.3% | 0% | 0% |
| Logo | 1 | 1 | 1 | 0 | 0 | 0 |
|  | 0.3% | 0.5% | 0.7% | 0% | 0% | 0% |
| GAME PLAY (SUBNET) | 8 | 8 | 3 | 1 | 4 | 0 |
|  | 2.3% | 3.6% F | 2.1% | 4.3% | 7.4% F | 0% |
| Reel play look | 5 | 5 | 3 | 0 | 2 | 0 |
|  | 1.4% | 2.3% F | 2.1% | 0% | 3.7% | 0% |
| Payline | 1 | 1 | 0 | 0 | 1 | 0 |
|  | 0.3% | 0.5% | 0% | 0% | 1.9% | 0% |

Proportions/Means: Columns Tested (5% risk level) - B/F, C/D/E/F
*Note: In classifying the respondents, we relied on all of their responses to both the three baseline questions and the follow up 'why' questions.
Continued

Qlbb.  What do you mean?

|  | Total A | *Test B | *K&M Only C | K&M Plus D | K&M & Controls E | *Control F |
|---|---|---|---|---|---|---|
| Other game play comments | 2<br>0.6% | 2<br>0.9% | 0<br>0% | 1<br>4.3% | 1<br>1.9% | 0<br>0% |
| THEME (SUBNET) | 8<br>2.3% | 8<br>3.6%<br>F | 5<br>3.4%<br>F | 1<br>4.3% | 2<br>3.7% | 0<br>0% |
| Moneybags | 2<br>0.6% | 2<br>0.9% | 1<br>0.7% | 0<br>0% | 1<br>1.9% | 0<br>0% |
| Mentions "Money" | 2<br>0.6% | 2<br>0.9% | 0<br>0% | 0<br>0% | 2<br>3.7% | 0<br>0% |
| Name | 2<br>0.6% | 2<br>0.9% | 2<br>1.4% | 0<br>0% | 0<br>0% | 0<br>0% |
| Mentions "Gold" | 1<br>0.3% | 1<br>0.5% | 0<br>0% | 0<br>0% | 1<br>1.9% | 0<br>0% |
| Man/graphic of man/ man with a hat | 1<br>0.3% | 1<br>0.5% | 0<br>0% | 1<br>4.3% | 0<br>0% | 0<br>0% |
| Character | 1<br>0.3% | 1<br>0.5% | 1<br>0.7% | 0<br>0% | 0<br>0% | 0<br>0% |
| Other theme comments | 1<br>0.3% | 1<br>0.5% | 1<br>0.7% | 0<br>0% | 0<br>0% | 0<br>0% |
| AMBIGUOUS (NET) | 62<br>17.6% | 52<br>23.4% | 31<br>21.4% | 6<br>26.1% | 15<br>27.8% | 10<br>16.7% |
| CABINET (SUBNET) | 41<br>11.6% | 36<br>16.2% | 22<br>15.2% | 5<br>21.7% | 9<br>16.7% | 5<br>8.3% |
| Curved top/domed top | 11<br>3.1% | 11<br>5.0%<br>F | 4<br>2.8%<br>F | 4<br>17.4%<br>F | 3<br>5.6% | 0<br>0% |
| Design | 9<br>2.5% | 7<br>3.2% | 6<br>4.1%<br>D | 0<br>0% | 1<br>1.9% | 2<br>3.3% |
| Shape | 9<br>2.5% | 9<br>4.1%<br>F | 8<br>5.5%<br>DF | 0<br>0% | 1<br>1.9% | 0<br>0% |

Proportions/Means: Columns Tested (5% risk level) - B/F, C/D/E/F
*Note: In classifying the respondents, we relied on all of their responses to both the three baseline questions and the follow up 'why' questions.
Continued

Qlbb.  What do you mean?

|                          | Total<br>A | *Test<br>B | *K&M<br>Only<br>C | K&M<br>Plus<br>D | K&M &<br>Controls<br>E | *Control<br>F |
|--------------------------|-----------|-----------|-----------|-----------|-----------|-----------|
| Brand name/company       | 7<br>2.0% | 7<br>3.2%<br>F | 5<br>3.4%<br>DF | 0<br>0% | 2<br>3.7% | 0<br>0% |
| Layout                   | 3<br>0.8% | 3<br>1.4% | 2<br>1.4% | 0<br>0% | 1<br>1.9% | 0<br>0% |
| Size                     | 2<br>0.6% | 2<br>0.9% | 2<br>1.4% | 0<br>0% | 0<br>0% | 0<br>0% |
| Cabinet/shell            | 2<br>0.6% | 2<br>0.9% | 1<br>0.7% | 0<br>0% | 1<br>1.9% | 0<br>0% |
| Tray/arm rest            | 2<br>0.6% | 1<br>0.5% | 0<br>0% | 0<br>0% | 1<br>1.9% | 1<br>1.7% |
| Rectangle on top         | 1<br>0.3% | 1<br>0.5% | 0<br>0% | 1<br>4.3% | 0<br>0% | 0<br>0% |
| Bottom of machine        | 1<br>0.3% | 1<br>0.5% | 1<br>0.7% | 0<br>0% | 0<br>0% | 0<br>0% |
| Height                   | 1<br>0.3% | 1<br>0.5% | 1<br>0.7% | 0<br>0% | 0<br>0% | 0<br>0% |
| Buttons                  | 1<br>0.3% | 1<br>0.5% | 0<br>0% | 0<br>0% | 1<br>1.9% | 0<br>0% |
| Signs                    | 1<br>0.3% | 0<br>0% | 0<br>0% | 0<br>0% | 0<br>0% | 1<br>1.7% |
| Screen/display           | 1<br>0.3% | 0<br>0% | 0<br>0% | 0<br>0% | 0<br>0% | 1<br>1.7% |
| STYLE (SUBNET)           | 13<br>3.7% | 11<br>5.0% | 6<br>4.1% | 1<br>4.3% | 4<br>7.4% | 2<br>3.3% |
| Colors                   | 4<br>1.1% | 4<br>1.8%<br>F | 2<br>1.4% | 1<br>4.3% | 1<br>1.9% | 0<br>0% |
| Graphics                 | 4<br>1.1% | 4<br>1.8%<br>F | 3<br>2.1% | 0<br>0% | 1<br>1.9% | 0<br>0% |
| Lettering/font           | 2<br>0.6% | 2<br>0.9% | 1<br>0.7% | 0<br>0% | 1<br>1.9% | 0<br>0% |

Proportions/Means: Columns Tested (5% risk level) - B/F, C/D/E/F
*Note: In classifying the respondents, we relied on all of their responses to both the three baseline questions and the follow up 'why' questions.
Continued

Table 26                          Oklahoma Casino Project                          Page 58

Qlbb.  What do you mean?

|  | Total A | *Test B | *K&M Only C | K&M Plus D | K&M & Controls E | *Control F |
|---|---|---|---|---|---|---|
| Style | 1 0.3% | 1 0.5% | 1 0.7% | 0 0% | 0 0% | 0 0% |
| Logo | 1 0.3% | 0 0% | 0 0% | 0 0% | 0 0% | 1 1.7% |
| Other style comments | 2 0.6% | 1 0.5% | 0 0% | 0 0% | 1 1.9% | 1 1.7% |
| GAME PLAY (SUBNET) | 7 2.0% | 7 3.2% F | 3 2.1% | 1 4.3% | 3 5.6% | 0 0% |
| Reel play look | 3 0.8% | 3 1.4% | 1 0.7% | 1 4.3% | 1 1.9% | 0 0% |
| Need 7s to win | 2 0.6% | 2 0.9% | 1 0.7% | 1 4.3% | 0 0% | 0 0% |
| Payline | 1 0.3% | 1 0.5% | 1 0.7% | 0 0% | 0 0% | 0 0% |
| Pull arms | 1 0.3% | 1 0.5% | 0 0% | 0 0% | 1 1.9% | 0 0% |
| Other game play comments | 2 0.6% | 2 0.9% | 1 0.7% | 0 0% | 1 1.9% | 0 0% |
| THEME (SUBNET) | 3 0.8% | 2 0.9% | 2 1.4% | 0 0% | 0 0% | 1 1.7% |
| Mentions "Gold" | 1 0.3% | 0 0% | 0 0% | 0 0% | 0 0% | 1 1.7% |
| Man/graphic of man/ man with a hat | 1 0.3% | 1 0.5% | 1 0.7% | 0 0% | 0 0% | 0 0% |
| Other theme comments | 1 0.3% | 1 0.5% | 1 0.7% | 0 0% | 0 0% | 0 0% |
| OVERALL SIMILARITY (SUBNET) | 3 0.8% | 2 0.9% | 2 1.4% | 0 0% | 0 0% | 1 1.7% |
| Looks the same/look similar (nothing specific) | 3 0.8% | 2 0.9% | 2 1.4% | 0 0% | 0 0% | 1 1.7% |

Proportions/Means: Columns Tested (5% risk level) - B/F, C/D/E/F
*Note: In classifying the respondents, we relied on all of their responses to both the three baseline questions and the follow up 'why' questions.
Continued

Table 26                          Oklahoma Casino Project                         Page 59

Qlbb.  What do you mean?

|  | Total A | *Test B | *K&M Only C | K&M Plus D | K&M & Controls E | *Control F |
|---|---|---|---|---|---|---|
| MISCELLANEOUS (NET) | 10 2.8% | 5 2.3% | 3 2.1% | 1 4.3% | 1 1.9% | 5 8.3% |
| Nothing in particular | 3 0.8% | 3 1.4% | 3 2.1% | 0 0% | 0 0% | 0 0% |
| Not sure | 2 0.6% | 0 0% | 0 0% | 0 0% | 0 0% | 2 3.3% |
| Refused/missing | 5 1.4% | 2 0.9% | 0 0% | 1 4.3% | 1 1.9% | 3 5.0% |
| Not asked | 128 36.3% | 35 15.8% | 24 16.6% D | 0 0% | 11 20.4% D | 22 36.7% BCD |
| Sigma | 492 139.4% | 351 158.1% | 229 157.9% | 46 200.0% | 76 140.7% | 70 116.7% |

Proportions/Means: Columns Tested (5% risk level) - B/F, C/D/E/F
*Note: In classifying the respondents, we relied on all of their responses to both the three baseline questions and the follow up 'why' questions.

Table 27                                    Oklahoma Casino Project                                    Page 60

Q1C. Anything else?

|  | Total<br>A | *Test<br>B | *K&M<br>Only<br>C | K&M<br>Plus<br>D | K&M &<br>Controls<br>E | *Control<br>F |
|---|---|---|---|---|---|---|
| Base - Total Respondents | 353<br>100.0% | 222<br>100.0% | 145<br>100.0% | 23<br>100.0% | 54<br>100.0% | 60<br>100.0% |
| SAME (NET) | 35<br>9.9% | 34<br>15.3%<br>F | 20<br>13.8%<br>F | 7<br>30.4%<br>F | 7<br>13.0%<br>F | 1<br>1.7% |
| CABINET (SUBNET) | 16<br>4.5% | 16<br>7.2%<br>F | 7<br>4.8%<br>F | 4<br>17.4%<br>F | 5<br>9.3%<br>F | 0<br>0% |
| Shape | 4<br>1.1% | 4<br>1.8%<br>F | 3<br>2.1% | 1<br>4.3% | 0<br>0% | 0<br>0% |
| Layout | 4<br>1.1% | 4<br>1.8%<br>F | 1<br>0.7% | 3<br>13.0% | 0<br>0% | 0<br>0% |
| Size | 3<br>0.8% | 3<br>1.4% | 3<br>2.1% | 0<br>0% | 0<br>0% | 0<br>0% |
| Buttons | 2<br>0.6% | 2<br>0.9% | 2<br>1.4% | 0<br>0% | 0<br>0% | 0<br>0% |
| Cabinet/shell | 2<br>0.6% | 2<br>0.9% | 0<br>0% | 0<br>0% | 2<br>3.7% | 0<br>0% |
| Rectangle on top | 1<br>0.3% | 1<br>0.5% | 0<br>0% | 0<br>0% | 1<br>1.9% | 0<br>0% |
| Curved top/domed top | 1<br>0.3% | 1<br>0.5% | 0<br>0% | 0<br>0% | 1<br>1.9% | 0<br>0% |
| Bottom of machine | 1<br>0.3% | 1<br>0.5% | 1<br>0.7% | 0<br>0% | 0<br>0% | 0<br>0% |
| Design | 1<br>0.3% | 1<br>0.5% | 1<br>0.7% | 0<br>0% | 0<br>0% | 0<br>0% |
| Height | 1<br>0.3% | 1<br>0.5% | 0<br>0% | 0<br>0% | 1<br>1.9% | 0<br>0% |
| GAME PLAY (SUBNET) | 11<br>3.1% | 11<br>5.0%<br>F | 6<br>4.1%<br>F | 3<br>13.0% | 2<br>3.7% | 0<br>0% |

Proportions/Means: Columns Tested (5% risk level) - B/F, C/D/E/F
*Note: In classifying the respondents, we relied on all of their responses to both the three baseline questions and the follow up 'why' questions.
Continued

Table 27                                    Oklahoma Casino Project                          Page 61

Q1C. Anything else?

|  | Total A | *Test B | *K&M Only C | K&M Plus D | K&M & Controls E | *Control F |
|---|---|---|---|---|---|---|
| Reel play look | 5 1.4% | 5 2.3% F | 2 1.4% | 2 8.7% | 1 1.9% | 0 0% |
| $1 play | 4 1.1% | 4 1.8% F | 3 2.1% | 1 4.3% | 0 0% | 0 0% |
| Need 7s to win | 1 0.3% | 1 0.5% | 0 0% | 0 0% | 1 1.9% | 0 0% |
| Bingo | 1 0.3% | 1 0.5% | 1 0.7% | 0 0% | 0 0% | 0 0% |
| Other game play comments | 1 0.3% | 1 0.5% | 1 0.7% | 0 0% | 0 0% | 0 0% |
| STYLE (SUBNET) | 10 2.8% | 9 4.1% | 6 4.1% E | 3 13.0% | 0 0% | 1 1.7% |
| Pay tables | 4 1.1% | 4 1.8% F | 2 1.4% | 2 8.7% | 0 0% | 0 0% |
| Colors | 3 0.8% | 3 1.4% | 2 1.4% | 1 4.3% | 0 0% | 0 0% |
| Artwork | 1 0.3% | 1 0.5% | 1 0.7% | 0 0% | 0 0% | 0 0% |
| Graphics | 1 0.3% | 1 0.5% | 1 0.7% | 0 0% | 0 0% | 0 0% |
| Other style comments | 1 0.3% | 0 0% | 0 0% | 0 0% | 0 0% | 1 1.7% |
| THEME (SUBNET) | 5 1.4% | 5 2.3% F | 4 2.8% DF | 0 0% | 1 1.9% | 0 0% |
| Mentions "Money" | 2 0.6% | 2 0.9% | 2 1.4% | 0 0% | 0 0% | 0 0% |
| Man/graphic of man/ man with a hat | 2 0.6% | 2 0.9% | 2 1.4% | 0 0% | 0 0% | 0 0% |

Proportions/Means: Columns Tested (5% risk level) - B/F, C/D/E/F
*Note: In classifying the respondents, we relied on all of their responses to both the three baseline questions and the follow up 'why' questions.
Continued

Table 27
Oklahoma Casino Project                                                Page 62

Q1C. Anything else?

|  | Total A | *Test B | *K&M Only C | K&M Plus D | K&M & Controls E | *Control F |
|---|---|---|---|---|---|---|
| Mentions "Gold" | 1 0.3% | 1 0.5% | 0 0% | 0 0% | 1 1.9% | 0 0% |
| Moneybags | 1 0.3% | 1 0.5% | 1 0.7% | 0 0% | 0 0% | 0 0% |
| AMBIGUOUS (NET) | 23 6.5% | 20 9.0% | 16 11.0% E | 4 17.4% E | 0 0% | 3 5.0% |
| CABINET (SUBNET) | 11 3.1% | 10 4.5% | 8 5.5% E | 2 8.7% | 0 0% | 1 1.7% |
| Curved top/domed top | 3 0.8% | 3 1.4% | 2 1.4% | 1 4.3% | 0 0% | 0 0% |
| Shape | 3 0.8% | 3 1.4% | 2 1.4% | 1 4.3% | 0 0% | 0 0% |
| Size | 2 0.6% | 2 0.9% | 1 0.7% | 1 4.3% | 0 0% | 0 0% |
| Layout | 2 0.6% | 2 0.9% | 2 1.4% | 0 0% | 0 0% | 0 0% |
| Money slot | 1 0.3% | 1 0.5% | 1 0.7% | 0 0% | 0 0% | 0 0% |
| Buttons | 1 0.3% | 1 0.5% | 1 0.7% | 0 0% | 0 0% | 0 0% |
| Screen/display | 1 0.3% | 0 0% | 0 0% | 0 0% | 0 0% | 1 1.7% |
| Other cabinet comments | 1 0.3% | 1 0.5% | 1 0.7% | 0 0% | 0 0% | 0 0% |
| STYLE (SUBNET) | 6 1.7% | 5 2.3% | 3 2.1% | 2 8.7% | 0 0% | 1 1.7% |
| Colors | 4 1.1% | 3 1.4% | 1 0.7% | 2 8.7% | 0 0% | 1 1.7% |
| Graphics | 1 0.3% | 1 0.5% | 1 0.7% | 0 0% | 0 0% | 0 0% |

Proportions/Means: Columns Tested (5% risk level) - B/F, C/D/E/F
*Note: In classifying the respondents, we relied on all of their responses to both the three baseline questions and the follow up 'why' questions.
Continued

Q1C. Anything else?

| | Total A | *Test B | *K&M Only C | K&M Plus D | K&M & Controls E | *Control F |
|---|---|---|---|---|---|---|
| Pay tables | 1<br>0.3% | 1<br>0.5% | 1<br>0.7% | 0<br>0% | 0<br>0% | 0<br>0% |
| GAME PLAY (SUBNET) | 5<br>1.4% | 4<br>1.8% | 4<br>2.8%<br>DE | 0<br>0% | 0<br>0% | 1<br>1.7% |
| Reel play look | 1<br>0.3% | 0<br>0% | 0<br>0% | 0<br>0% | 0<br>0% | 1<br>1.7% |
| Payline | 1<br>0.3% | 1<br>0.5% | 1<br>0.7% | 0<br>0% | 0<br>0% | 0<br>0% |
| Bingo | 1<br>0.3% | 1<br>0.5% | 1<br>0.7% | 0<br>0% | 0<br>0% | 0<br>0% |
| Other game play comments | 2<br>0.6% | 2<br>0.9% | 2<br>1.4% | 0<br>0% | 0<br>0% | 0<br>0% |
| THEME (SUBNET) | 2<br>0.6% | 2<br>0.9% | 1<br>0.7% | 1<br>4.3% | 0<br>0% | 0<br>0% |
| Mentions "Gold" | 1<br>0.3% | 1<br>0.5% | 1<br>0.7% | 0<br>0% | 0<br>0% | 0<br>0% |
| Character | 1<br>0.3% | 1<br>0.5% | 0<br>0% | 1<br>4.3% | 0<br>0% | 0<br>0% |
| SIMILAR (NET) | 17<br>4.8% | 16<br>7.2%<br>F | 8<br>5.5% | 4<br>17.4% | 4<br>7.4% | 1<br>1.7% |
| STYLE (SUBNET) | 5<br>1.4% | 5<br>2.3%<br>F | 4<br>2.8%<br>EF | 1<br>4.3% | 0<br>0% | 0<br>0% |
| Graphics | 3<br>0.8% | 3<br>1.4% | 3<br>2.1% | 0<br>0% | 0<br>0% | 0<br>0% |
| Colors | 2<br>0.6% | 2<br>0.9% | 1<br>0.7% | 1<br>4.3% | 0<br>0% | 0<br>0% |
| Artwork | 1<br>0.3% | 1<br>0.5% | 1<br>0.7% | 0<br>0% | 0<br>0% | 0<br>0% |
| CABINET (SUBNET) | 4<br>1.1% | 3<br>1.4% | 2<br>1.4% | 0<br>0% | 1<br>1.9% | 1<br>1.7% |

Proportions/Means: Columns Tested (5% risk level) - B/F, C/D/E/F
*Note: In classifying the respondents, we relied on all of their responses to both the three baseline questions and the follow up 'why' questions.
Continued

Table 27                          Oklahoma Casino Project                         Page 64

Q1C. Anything else?

|  | Total A | *Test B | *K&M Only C | K&M Plus D | K&M & Controls E | *Control F |
|---|---|---|---|---|---|---|
| Lights on top | 1 0.3% | 0 0% | 0 0% | 0 0% | 0 0% | 1 1.7% |
| Design | 1 0.3% | 1 0.5% | 1 0.7% | 0 0% | 0 0% | 0 0% |
| Money slot | 1 0.3% | 1 0.5% | 1 0.7% | 0 0% | 0 0% | 0 0% |
| Payout window | 1 0.3% | 1 0.5% | 1 0.7% | 0 0% | 0 0% | 0 0% |
| Size | 1 0.3% | 1 0.5% | 0 0% | 0 0% | 1 1.9% | 0 0% |
| Buttons | 1 0.3% | 1 0.5% | 1 0.7% | 0 0% | 0 0% | 0 0% |
| THEME (SUBNET) | 4 1.1% | 4 1.8% F | 2 1.4% | 2 8.7% | 0 0% | 0 0% |
| Man/graphic of man/ man with a hat | 1 0.3% | 1 0.5% | 1 0.7% | 0 0% | 0 0% | 0 0% |
| Name | 1 0.3% | 1 0.5% | 0 0% | 1 4.3% | 0 0% | 0 0% |
| Character | 1 0.3% | 1 0.5% | 1 0.7% | 0 0% | 0 0% | 0 0% |
| Other theme comments | 1 0.3% | 1 0.5% | 0 0% | 1 4.3% | 0 0% | 0 0% |
| OVERALL SIMILARITY (SUBNET) | 3 0.8% | 3 1.4% | 0 0% | 1 4.3% | 2 3.7% | 0 0% |
| Looks the same/look similar (nothing specific) | 3 0.8% | 3 1.4% | 0 0% | 1 4.3% | 2 3.7% | 0 0% |
| GAME PLAY (SUBNET) | 1 0.3% | 1 0.5% | 0 0% | 0 0% | 1 1.9% | 0 0% |
| Reel play look | 1 0.3% | 1 0.5% | 0 0% | 0 0% | 1 1.9% | 0 0% |

Proportions/Means: Columns Tested (5% risk level) - B/F, C/D/E/F
*Note: In classifying the respondents, we relied on all of their responses to both the three baseline questions and the follow up 'why' questions.
Continued

Table 27                          Oklahoma Casino Project                          Page 65

Q1C. Anything else?

|  | Total<br>A | *Test<br>B | *K&M<br>Only<br>C | K&M<br>Plus<br>D | K&M &<br>Controls<br>E | *Control<br>F |
|---|---|---|---|---|---|---|
|  | ------- | ------- | ------- | ------- | -------- | ------- |
| MISCELLANEOUS (NET) | 6<br>1.7% | 5<br>2.3% | 1<br>0.7% | 1<br>4.3% | 3<br>5.6% | 1<br>1.7% |
| Nothing in particular | 4<br>1.1% | 3<br>1.4% | 1<br>0.7% | 1<br>4.3% | 1<br>1.9% | 1<br>1.7% |
| Refused/missing | 2<br>0.6% | 2<br>0.9% | 0<br>0% | 0<br>0% | 2<br>3.7% | 0<br>0% |
| Not asked | 128<br>36.3% | 35<br>15.8% | 24<br>16.6%<br>D | 0<br>0% | 11<br>20.4%<br>D | 22<br>36.7%<br>BCD |
| Nothing else | 146<br>41.4% | 114<br>51.4% | 78<br>53.8%<br>D | 7<br>30.4% | 29<br>53.7% | 32<br>53.3% |
| Sigma | 381<br>107.9% | 249<br>112.2% | 162<br>111.7% | 29<br>126.1% | 58<br>107.4% | 61<br>101.7% |

Proportions/Means: Columns Tested (5% risk level) - B/F, C/D/E/F
*Note: In classifying the respondents, we relied on all of their responses to both the three baseline questions and the follow up 'why' questions.

Table 28                                    Oklahoma Casino Project                              Page 66

Q1bb.  What do you mean?
Q1C. Anything else?

|                          | Total<br>A | *Test<br>B | *K&M<br>Only<br>C | K&M<br>Plus<br>D | K&M &<br>Controls<br>E | *Control<br>F |
|--------------------------|-----------|-----------|-----------|-----------|-----------|-----------|
| Base - Total Respondents | 353<br>100.0% | 222<br>100.0% | 145<br>100.0% | 23<br>100.0% | 54<br>100.0% | 60<br>100.0% |
| SAME (NET)               | 117<br>33.1% | 103<br>46.4%<br>F | 73<br>50.3%<br>EF | 14<br>60.9%<br>EF | 16<br>29.6% | 14<br>23.3% |
| CABINET (SUBNET)         | 82<br>23.2% | 73<br>32.9%<br>F | 51<br>35.2%<br>EF | 11<br>47.8%<br>EF | 11<br>20.4% | 9<br>15.0% |
| Shape                    | 31<br>8.8% | 28<br>12.6%<br>F | 19<br>13.1%<br>EF | 7<br>30.4%<br>EF | 2<br>3.7% | 3<br>5.0% |
| Curved top/domed top     | 17<br>4.8% | 17<br>7.7%<br>F | 8<br>5.5%<br>F | 3<br>13.0% | 6<br>11.1%<br>F | 0<br>0% |
| Cabinet/shell            | 14<br>4.0% | 13<br>5.9% | 9<br>6.2% | 1<br>4.3% | 3<br>5.6% | 1<br>1.7% |
| Size                     | 12<br>3.4% | 11<br>5.0% | 6<br>4.1% | 4<br>17.4% | 1<br>1.9% | 1<br>1.7% |
| Layout                   | 10<br>2.8% | 10<br>4.5%<br>F | 5<br>3.4%<br>F | 4<br>17.4%<br>F | 1<br>1.9% | 0<br>0% |
| Height                   | 9<br>2.5% | 8<br>3.6% | 5<br>3.4% | 2<br>8.7% | 1<br>1.9% | 1<br>1.7% |
| Buttons                  | 9<br>2.5% | 9<br>4.1%<br>F | 7<br>4.8%<br>F | 1<br>4.3% | 1<br>1.9% | 0<br>0% |
| Design                   | 8<br>2.3% | 6<br>2.7% | 6<br>4.1%<br>DE | 0<br>0% | 0<br>0% | 2<br>3.3% |
| Brand name/company       | 4<br>1.1% | 2<br>0.9% | 2<br>1.4% | 0<br>0% | 0<br>0% | 2<br>3.3% |
| Features                 | 3<br>0.8% | 1<br>0.5% | 1<br>0.7% | 0<br>0% | 0<br>0% | 2<br>3.3% |

Proportions/Means: Columns Tested (5% risk level) - B/F, C/D/E/F
*Note: In classifying the respondents, we relied on all of their responses to both the three baseline questions and the follow up 'why'
questions.
Continued

Qlbb.  What do you mean?
Q1C. Anything else?

| | Total A | *Test B | *K&M Only C | K&M Plus D | K&M & Controls E | *Control F |
|---|---|---|---|---|---|---|
| Tray/arm rest | 3 | 3 | 2 | 1 | 0 | 0 |
| | 0.8% | 1.4% | 1.4% | 4.3% | 0% | 0% |
| Bottom of machine | 2 | 2 | 2 | 0 | 0 | 0 |
| | 0.6% | 0.9% | 1.4% | 0% | 0% | 0% |
| Money slot | 2 | 2 | 2 | 0 | 0 | 0 |
| | 0.6% | 0.9% | 1.4% | 0% | 0% | 0% |
| Rectangle on top | 1 | 1 | 0 | 0 | 1 | 0 |
| | 0.3% | 0.5% | 0% | 0% | 1.9% | 0% |
| Hardware | 1 | 1 | 1 | 0 | 0 | 0 |
| | 0.3% | 0.5% | 0.7% | 0% | 0% | 0% |
| Lights on top | 1 | 1 | 0 | 0 | 1 | 0 |
| | 0.3% | 0.5% | 0% | 0% | 1.9% | 0% |
| Payout window | 1 | 1 | 1 | 0 | 0 | 0 |
| | 0.3% | 0.5% | 0.7% | 0% | 0% | 0% |
| Set up | 1 | 1 | 1 | 0 | 0 | 0 |
| | 0.3% | 0.5% | 0.7% | 0% | 0% | 0% |
| Signs | 1 | 1 | 1 | 0 | 0 | 0 |
| | 0.3% | 0.5% | 0.7% | 0% | 0% | 0% |
| Trim | 1 | 1 | 1 | 0 | 0 | 0 |
| | 0.3% | 0.5% | 0.7% | 0% | 0% | 0% |
| Screen/display | 1 | 1 | 1 | 0 | 0 | 0 |
| | 0.3% | 0.5% | 0.7% | 0% | 0% | 0% |
| Width | 1 | 1 | 0 | 1 | 0 | 0 |
| | 0.3% | 0.5% | 0% | 4.3% | 0% | 0% |
| Other cabinet comments | 1 | 1 | 1 | 0 | 0 | 0 |
| | 0.3% | 0.5% | 0.7% | 0% | 0% | 0% |
| GAME PLAY (SUBNET) | 29 | 28 | 17 | 5 | 6 | 1 |
| | 8.2% | 12.6% F | 11.7% | 21.7% F | 11.1% F | 1.7% |
| Reel play look | 16 | 16 | 8 | 4 | 4 | 0 |
| | 4.5% | 7.2% F | 5.5% | 17.4% F | 7.4% F | 0% |

Proportions/Means: Columns Tested (5% risk level) - B/F, C/D/E/F
*Note: In classifying the respondents, we relied on all of their responses to both the three baseline questions and the follow up 'why' questions.
Continued

Table 28    Oklahoma Casino Project    Page 68

Q1bb.  What do you mean?
Q1C. Anything else?

|  | Total A | *Test B | *K&M Only C | K&M Plus D | K&M & Controls E | *Control F |
|---|---|---|---|---|---|---|
| $1 play | 4 1.1% | 4 1.8% F | 3 2.1% | 1 4.3% | 0 0% | 0 0% |
| Need 7s to win | 2 0.6% | 1 0.5% | 0 0% | 0 0% | 1 1.9% | 1 1.7% |
| Bingo | 2 0.6% | 2 0.9% | 2 1.4% | 0 0% | 0 0% | 0 0% |
| Payline | 1 0.3% | 1 0.5% | 1 0.7% | 0 0% | 0 0% | 0 0% |
| Other game play comments | 6 1.7% | 6 2.7% F | 5 3.4% DF | 0 0% | 1 1.9% | 0 0% |
| STYLE (SUBNET) | 28 7.9% | 26 11.7% F | 17 11.7% EF | 7 30.4% EF | 2 3.7% | 2 3.3% |
| Colors | 11 3.1% | 11 5.0% F | 8 5.5% EF | 3 13.0% | 0 0% | 0 0% |
| Graphics | 7 2.0% | 6 2.7% | 4 2.8% E | 2 8.7% | 0 0% | 1 1.7% |
| Pay tables | 6 1.7% | 6 2.7% F | 3 2.1% | 3 13.0% | 0 0% | 0 0% |
| Style | 3 0.8% | 3 1.4% | 1 0.7% | 0 0% | 2 3.7% | 0 0% |
| Lettering/font | 3 0.8% | 3 1.4% | 2 1.4% | 1 4.3% | 0 0% | 0 0% |
| Artwork | 2 0.6% | 2 0.9% | 2 1.4% | 0 0% | 0 0% | 0 0% |
| Logo | 2 0.6% | 1 0.5% | 1 0.7% | 0 0% | 0 0% | 1 1.7% |

Proportions/Means: Columns Tested (5% risk level) - B/F, C/D/E/F
*Note: In classifying the respondents, we relied on all of their responses to both the three baseline questions and the follow up 'why' questions.
Continued

Q1bb.  What do you mean?
Q1C. Anything else?

|                                        | Total A | *Test B | *K&M Only C | K&M Plus D | K&M & Controls E | *Control F |
|----------------------------------------|---------|---------|-------------|------------|------------------|------------|
| Other style comments                   | 1       | 0       | 0           | 0          | 0                | 1          |
|                                        | 0.3%    | 0%      | 0%          | 0%         | 0%               | 1.7%       |
| THEME (SUBNET)                         | 23      | 21      | 20          | 0          | 1                | 2          |
|                                        | 6.5%    | 9.5% F  | 13.8% DEF   | 0%         | 1.9%             | 3.3%       |
| Mentions "Gold"                        | 7       | 6       | 5           | 0          | 1                | 1          |
|                                        | 2.0%    | 2.7%    | 3.4% D      | 0%         | 1.9%             | 1.7%       |
| Man/graphic of man/ man with a hat     | 7       | 7       | 7           | 0          | 0                | 0          |
|                                        | 2.0%    | 3.2% F  | 4.8% DEF    | 0%         | 0%               | 0%         |
| Mentions "Money"                       | 4       | 4       | 4           | 0          | 0                | 0          |
|                                        | 1.1%    | 1.8% F  | 2.8% DEF    | 0%         | 0%               | 0%         |
| Name                                   | 2       | 2       | 2           | 0          | 0                | 0          |
|                                        | 0.6%    | 0.9%    | 1.4%        | 0%         | 0%               | 0%         |
| Moneybags                              | 1       | 1       | 1           | 0          | 0                | 0          |
|                                        | 0.3%    | 0.5%    | 0.7%        | 0%         | 0%               | 0%         |
| Character                              | 1       | 1       | 1           | 0          | 0                | 0          |
|                                        | 0.3%    | 0.5%    | 0.7%        | 0%         | 0%               | 0%         |
| Other theme comments                   | 4       | 3       | 3           | 0          | 0                | 1          |
|                                        | 1.1%    | 1.4%    | 2.1%        | 0%         | 0%               | 1.7%       |
| OVERALL SIMILARITY (SUBNET)            | 22      | 21      | 14          | 3          | 4                | 1          |
|                                        | 6.2%    | 9.5% F  | 9.7% F      | 13.0%      | 7.4%             | 1.7%       |
| Looks the same/look similar (nothing specific) | 22 | 21   | 14          | 3          | 4                | 1          |
|                                        | 6.2%    | 9.5% F  | 9.7% F      | 13.0%      | 7.4%             | 1.7%       |
| SIMILAR (NET)                          | 85      | 76      | 41          | 12         | 23               | 9          |
|                                        | 24.1%   | 34.2% F | 28.3% F     | 52.2% CF   | 42.6% F          | 15.0%      |
| CABINET (SUBNET)                       | 51      | 46      | 24          | 7          | 15               | 5          |
|                                        | 14.4%   | 20.7% F | 16.6%       | 30.4% F    | 27.8% F          | 8.3%       |

Proportions/Means: Columns Tested (5% risk level) - B/F, C/D/E/F
*Note: In classifying the respondents, we relied on all of their responses to both the three baseline questions and the follow up 'why' questions.
Continued

Q1bb.  What do you mean?
Q1C. Anything else?

|  | Total A | *Test B | *K&M Only C | K&M Plus D | K&M & Controls E | *Control F |
|---|---|---|---|---|---|---|
| Shape | 21 5.9% | 21 9.5% F | 11 7.6% F | 4 17.4% F | 6 11.1% F | 0 0% |
| Size | 10 2.8% | 9 4.1% | 5 3.4% | 2 8.7% | 2 3.7% | 1 1.7% |
| Curved top/domed top | 8 2.3% | 7 3.2% | 1 0.7% | 2 8.7% | 4 7.4% | 1 1.7% |
| Design | 8 2.3% | 8 3.6% F | 5 3.4% DF | 0 0% | 3 5.6% | 0 0% |
| Cabinet/shell | 5 1.4% | 3 1.4% | 0 0% | 1 4.3% | 2 3.7% | 2 3.3% |
| Buttons | 4 1.1% | 4 1.8% F | 3 2.1% | 1 4.3% | 0 0% | 0 0% |
| Layout | 4 1.1% | 4 1.8% F | 3 2.1% | 1 4.3% | 0 0% | 0 0% |
| Bottom of machine | 3 0.8% | 3 1.4% | 3 2.1% | 0 0% | 0 0% | 0 0% |
| Height | 3 0.8% | 3 1.4% | 2 1.4% | 0 0% | 1 1.9% | 0 0% |
| Money slot | 2 0.6% | 1 0.5% | 1 0.7% | 0 0% | 0 0% | 1 1.7% |
| Screen/display | 2 0.6% | 2 0.9% | 2 1.4% | 0 0% | 0 0% | 0 0% |
| Tray/arm rest | 2 0.6% | 2 0.9% | 1 0.7% | 1 4.3% | 0 0% | 0 0% |
| Hardware | 1 0.3% | 1 0.5% | 1 0.7% | 0 0% | 0 0% | 0 0% |
| Lights on top | 1 0.3% | 0 0% | 0 0% | 0 0% | 0 0% | 1 1.7% |

Proportions/Means: Columns Tested (5% risk level) - B/F, C/D/E/F
*Note: In classifying the respondents, we relied on all of their responses to both the three baseline questions and the follow up 'why' questions.
Continued

Q1bb.  What do you mean?
Q1C. Anything else?

|  | Total<br>A | *Test<br>B | *K&M<br>Only<br>C | K&M<br>Plus<br>D | K&M &<br>Controls<br>E | *Control<br>F |
|---|---|---|---|---|---|---|
| Payout window | 1<br>0.3% | 1<br>0.5% | 1<br>0.7% | 0<br>0% | 0<br>0% | 0<br>0% |
| Features | 1<br>0.3% | 1<br>0.5% | 1<br>0.7% | 0<br>0% | 0<br>0% | 0<br>0% |
| Width | 1<br>0.3% | 1<br>0.5% | 1<br>0.7% | 0<br>0% | 0<br>0% | 0<br>0% |
| STYLE (SUBNET) | 28<br>7.9% | 26<br>11.7%<br>F | 14<br>9.7% | 5<br>21.7%<br>F | 7<br>13.0% | 2<br>3.3% |
| Colors | 12<br>3.4% | 11<br>5.0% | 6<br>4.1% | 3<br>13.0% | 2<br>3.7% | 1<br>1.7% |
| Graphics | 11<br>3.1% | 10<br>4.5% | 7<br>4.8% | 1<br>4.3% | 2<br>3.7% | 1<br>1.7% |
| Pay tables | 4<br>1.1% | 4<br>1.8%<br>F | 2<br>1.4% | 1<br>4.3% | 1<br>1.9% | 0<br>0% |
| Lettering/font | 3<br>0.8% | 3<br>1.4% | 2<br>1.4% | 0<br>0% | 1<br>1.9% | 0<br>0% |
| Artwork | 2<br>0.6% | 2<br>0.9% | 1<br>0.7% | 1<br>4.3% | 0<br>0% | 0<br>0% |
| Style | 1<br>0.3% | 1<br>0.5% | 0<br>0% | 0<br>0% | 1<br>1.9% | 0<br>0% |
| Logo | 1<br>0.3% | 1<br>0.5% | 1<br>0.7% | 0<br>0% | 0<br>0% | 0<br>0% |
| OVERALL SIMILARITY<br>(SUBNET) | 28<br>7.9% | 23<br>10.4% | 13<br>9.0% | 4<br>17.4% | 6<br>11.1% | 5<br>8.3% |
| Looks the same/look<br>similar (nothing<br>specific) | 28<br>7.9% | 23<br>10.4% | 13<br>9.0% | 4<br>17.4% | 6<br>11.1% | 5<br>8.3% |
| GAME PLAY (SUBNET) | 16<br>4.5% | 15<br>6.8%<br>F | 6<br>4.1% | 3<br>13.0% | 6<br>11.1%<br>F | 1<br>1.7% |

Proportions/Means: Columns Tested (5% risk level) - B/F, C/D/E/F
*Note: In classifying the respondents, we relied on all of their responses to both the three baseline questions and the follow up 'why' questions.
Continued

Q1bb.  What do you mean?
Q1C. Anything else?

| | Total A | *Test B | *K&M Only C | K&M Plus D | K&M & Controls E | *Control F |
|---|---|---|---|---|---|---|
| Reel play look | 11<br>3.1% | 10<br>4.5% | 5<br>3.4% | 1<br>4.3% | 4<br>7.4% | 1<br>1.7% |
| $1 play | 1<br>0.3% | 1<br>0.5% | 0<br>0% | 1<br>4.3% | 0<br>0% | 0<br>0% |
| Payline | 1<br>0.3% | 1<br>0.5% | 0<br>0% | 0<br>0% | 1<br>1.9% | 0<br>0% |
| Other game play comments | 3<br>0.8% | 3<br>1.4% | 1<br>0.7% | 1<br>4.3% | 1<br>1.9% | 0<br>0% |
| THEME (SUBNET) | 14<br>4.0% | 14<br>6.3%<br>F | 8<br>5.5%<br>F | 4<br>17.4%<br>F | 2<br>3.7% | 0<br>0% |
| Moneybags | 3<br>0.8% | 3<br>1.4% | 2<br>1.4% | 0<br>0% | 1<br>1.9% | 0<br>0% |
| Mentions "Money" | 3<br>0.8% | 3<br>1.4% | 1<br>0.7% | 0<br>0% | 2<br>3.7% | 0<br>0% |
| Name | 3<br>0.8% | 3<br>1.4% | 2<br>1.4% | 1<br>4.3% | 0<br>0% | 0<br>0% |
| Character | 3<br>0.8% | 3<br>1.4% | 2<br>1.4% | 1<br>4.3% | 0<br>0% | 0<br>0% |
| Man/graphic of man/ man with a hat | 2<br>0.6% | 2<br>0.9% | 1<br>0.7% | 1<br>4.3% | 0<br>0% | 0<br>0% |
| Mentions "Gold" | 1<br>0.3% | 1<br>0.5% | 0<br>0% | 0<br>0% | 1<br>1.9% | 0<br>0% |
| Other theme comments | 2<br>0.6% | 2<br>0.9% | 1<br>0.7% | 1<br>4.3% | 0<br>0% | 0<br>0% |
| AMBIGUOUS (NET) | 77<br>21.8% | 65<br>29.3% | 42<br>29.0% | 8<br>34.8% | 15<br>27.8% | 12<br>20.0% |
| CABINET (SUBNET) | 55<br>15.6% | 49<br>22.1%<br>F | 33<br>22.8%<br>F | 6<br>26.1% | 10<br>18.5% | 6<br>10.0% |

Proportions/Means: Columns Tested (5% risk level) - B/F, C/D/E/F
*Note: In classifying the respondents, we relied on all of their responses to both the three baseline questions and the follow up 'why' questions.
Continued

Q1bb. What do you mean?
Q1C. Anything else?

| | Total A | *Test B | *K&M Only C | K&M Plus D | K&M & Controls E | *Control F |
|---|---|---|---|---|---|---|
| Curved top/domed top | 15 4.2% | 14 6.3% F | 7 4.8% | 4 17.4% | 3 5.6% | 1 1.7% |
| Shape | 15 4.2% | 15 6.8% F | 12 8.3% EF | 2 8.7% | 1 1.9% | 0 0% |
| Design | 10 2.8% | 8 3.6% | 7 4.8% D | 0 0% | 1 1.9% | 2 3.3% |
| Size | 7 2.0% | 6 2.7% | 5 3.4% E | 1 4.3% | 0 0% | 1 1.7% |
| Brand name/company | 7 2.0% | 7 3.2% F | 5 3.4% DF | 0 0% | 2 3.7% | 0 0% |
| Layout | 5 1.4% | 5 2.3% F | 4 2.8% DF | 0 0% | 1 1.9% | 0 0% |
| Cabinet/shell | 5 1.4% | 5 2.3% F | 3 2.1% | 0 0% | 2 3.7% | 0 0% |
| Bottom of machine | 2 0.6% | 2 0.9% | 2 1.4% | 0 0% | 0 0% | 0 0% |
| Buttons | 2 0.6% | 2 0.9% | 1 0.7% | 0 0% | 1 1.9% | 0 0% |
| Screen/display | 2 0.6% | 0 0% | 0 0% | 0 0% | 0 0% | 2 3.3% |
| Tray/arm rest | 2 0.6% | 1 0.5% | 0 0% | 0 0% | 1 1.9% | 1 1.7% |
| Rectangle on top | 1 0.3% | 1 0.5% | 0 0% | 1 4.3% | 0 0% | 0 0% |
| Height | 1 0.3% | 1 0.5% | 1 0.7% | 0 0% | 0 0% | 0 0% |

Proportions/Means: Columns Tested (5% risk level) - B/F, C/D/E/F
*Note: In classifying the respondents, we relied on all of their responses to both the three baseline questions and the follow up 'why' questions.
Continued

Table 28                                   Oklahoma Casino Project                          Page 74

Q1bb.  What do you mean?
Q1C. Anything else?

|  | Total A | *Test B | *K&M Only C | K&M Plus D | K&M & Controls E | *Control F |
|---|---|---|---|---|---|---|
| Money slot | 1 0.3% | 1 0.5% | 1 0.7% | 0 0% | 0 0% | 0 0% |
| Signs | 1 0.3% | 0 0% | 0 0% | 0 0% | 0 0% | 1 1.7% |
| Other cabinet comments | 1 0.3% | 1 0.5% | 1 0.7% | 0 0% | 0 0% | 0 0% |
| STYLE (SUBNET) | 22 6.2% | 19 8.6% | 12 8.3% | 3 13.0% | 4 7.4% | 3 5.0% |
| Colors | 9 2.5% | 8 3.6% | 4 2.8% | 3 13.0% | 1 1.9% | 1 1.7% |
| Graphics | 6 1.7% | 6 2.7% F | 5 3.4% DF | 0 0% | 1 1.9% | 0 0% |
| Lettering/font | 2 0.6% | 2 0.9% | 1 0.7% | 0 0% | 1 1.9% | 0 0% |
| Logo | 2 0.6% | 1 0.5% | 1 0.7% | 0 0% | 0 0% | 1 1.7% |
| Style | 1 0.3% | 1 0.5% | 1 0.7% | 0 0% | 0 0% | 0 0% |
| Pay tables | 1 0.3% | 1 0.5% | 1 0.7% | 0 0% | 0 0% | 0 0% |
| Other style comments | 2 0.6% | 1 0.5% | 0 0% | 0 0% | 1 1.9% | 1 1.7% |
| GAME PLAY (SUBNET) | 14 4.0% | 13 5.9% | 8 5.5% | 1 4.3% | 4 7.4% | 1 1.7% |
| Reel play look | 5 1.4% | 4 1.8% | 2 1.4% | 1 4.3% | 1 1.9% | 1 1.7% |
| Need 7s to win | 3 0.8% | 3 1.4% | 1 0.7% | 1 4.3% | 1 1.9% | 0 0% |
| Payline | 2 0.6% | 2 0.9% | 2 1.4% | 0 0% | 0 0% | 0 0% |

Proportions/Means: Columns Tested (5% risk level) - B/F, C/D/E/F
*Note: In classifying the respondents, we relied on all of their responses to both the three baseline questions and the follow up 'why' questions.
Continued

Table 28

Q1bb.  What do you mean?
Q1C. Anything else?

|  | Total A | *Test B | *K&M Only C | K&M Plus D | K&M & Controls E | *Control F |
|---|---|---|---|---|---|---|
| $1 play | 1 0.3% | 1 0.5% | 1 0.7% | 0 0% | 0 0% | 0 0% |
| Bingo | 1 0.3% | 1 0.5% | 1 0.7% | 0 0% | 0 0% | 0 0% |
| Pull arms | 1 0.3% | 1 0.5% | 0 0% | 0 0% | 1 1.9% | 0 0% |
| Other game play comments | 4 1.1% | 4 1.8% F | 3 2.1% | 0 0% | 1 1.9% | 0 0% |
| THEME (SUBNET) | 9 2.5% | 8 3.6% | 6 4.1% E | 2 8.7% | 0 0% | 1 1.7% |
| Name | 3 0.8% | 3 1.4% | 2 1.4% | 1 4.3% | 0 0% | 0 0% |
| Mentions "Gold" | 2 0.6% | 1 0.5% | 1 0.7% | 0 0% | 0 0% | 1 1.7% |
| Man/graphic of man/ man with a hat | 2 0.6% | 2 0.9% | 2 1.4% | 0 0% | 0 0% | 0 0% |
| Character | 1 0.3% | 1 0.5% | 0 0% | 1 4.3% | 0 0% | 0 0% |
| Other theme comments | 2 0.6% | 2 0.9% | 2 1.4% | 0 0% | 0 0% | 0 0% |
| OVERALL SIMILARITY (SUBNET) | 8 2.3% | 6 2.7% | 4 2.8% | 1 4.3% | 1 1.9% | 2 3.3% |
| Looks the same/look similar (nothing specific) | 8 2.3% | 6 2.7% | 4 2.8% | 1 4.3% | 1 1.9% | 2 3.3% |
| MISCELLANEOUS (NET) | 16 4.5% | 10 4.5% | 4 2.8% | 2 8.7% | 4 7.4% | 6 10.0% |
| Nothing in particular | 7 2.0% | 6 2.7% | 4 2.8% | 1 4.3% | 1 1.9% | 1 1.7% |

Proportions/Means: Columns Tested (5% risk level) - B/F, C/D/E/F
*Note: In classifying the respondents, we relied on all of their responses to both the three baseline questions and the follow up 'why' questions.
Continued

Table 28                        Oklahoma Casino Project                        Page 76

Q1bb.  What do you mean?
Q1C. Anything else?

|  | Total A | *Test B | *K&M Only C | K&M Plus D | K&M & Controls E | *Control F |
|---|---|---|---|---|---|---|
| Not sure | 2 | 0 | 0 | 0 | 0 | 2 |
|  | 0.6% | 0% | 0% | 0% | 0% | 3.3% |
| Refused/missing | 7 | 4 | 0 | 1 | 3 | 3 |
|  | 2.0% | 1.8% | 0% | 4.3% | 5.6% | 5.0% |
| Not asked | 128 | 35 | 24 | 0 | 11 | 22 |
|  | 36.3% | 15.8% | 16.6% | 0% | 20.4% | 36.7% |
|  |  |  | D |  | D | BCD |
| Sigma | 715 | 562 | 361 | 90 | 111 | 82 |
|  | 202.5% | 253.2% | 249.0% | 391.3% | 205.6% | 136.7% |

Proportions/Means: Columns Tested (5% risk level) - B/F, C/D/E/F
*Note: In classifying the respondents, we relied on all of their responses to both the three baseline questions and the follow up 'why' questions.

Q2b.  What makes you think that the machines you listed are made by companies that are associated or affiliated with each other?

|  | Total A | *Test B | *K&M Only C | K&M Plus D | K&M & Controls E | *Control F |
|---|---|---|---|---|---|---|
| Base - Total Respondents | 353 100.0% | 222 100.0% | 145 100.0% | 23 100.0% | 54 100.0% | 60 100.0% |
| SAME (NET) | 80 22.7% | 65 29.3% | 44 30.3% | 9 39.1% | 12 22.2% | 15 25.0% |
| CABINET (SUBNET) | 36 10.2% | 31 14.0% | 23 15.9% | 4 17.4% | 4 7.4% | 5 8.3% |
| Shape | 16 4.5% | 15 6.8% F | 12 8.3% EF | 2 8.7% | 1 1.9% | 1 1.7% |
| Size | 8 2.3% | 7 3.2% | 6 4.1% E | 1 4.3% | 0 0% | 1 1.7% |
| Cabinet/shell | 5 1.4% | 4 1.8% | 3 2.1% | 0 0% | 1 1.9% | 1 1.7% |
| Curved top/domed top | 4 1.1% | 4 1.8% F | 1 0.7% | 1 4.3% | 2 3.7% | 0 0% |
| Layout | 4 1.1% | 4 1.8% F | 3 2.1% | 1 4.3% | 0 0% | 0 0% |
| Features | 4 1.1% | 3 1.4% | 2 1.4% | 1 4.3% | 0 0% | 1 1.7% |
| Height | 3 0.8% | 3 1.4% | 2 1.4% | 0 0% | 1 1.9% | 0 0% |
| Buttons | 2 0.6% | 2 0.9% | 2 1.4% | 0 0% | 0 0% | 0 0% |
| Brand name/company | 2 0.6% | 1 0.5% | 1 0.7% | 0 0% | 0 0% | 1 1.7% |
| Width | 2 0.6% | 2 0.9% | 2 1.4% | 0 0% | 0 0% | 0 0% |
| Tray/arm rest | 2 0.6% | 1 0.5% | 1 0.7% | 0 0% | 0 0% | 1 1.7% |

Proportions/Means: Columns Tested (5% risk level) - B/F, C/D/E/F
*Note: In classifying the respondents, we relied on all of their responses to both the three baseline questions and the follow up 'why' questions.
Continued

Q2b.　What makes you think that the machines you listed are made by companies that are associated or affiliated with each other?

|  | Total A | *Test B | *K&M Only C | K&M Plus D | K&M & Controls E | *Control F |
|---|---|---|---|---|---|---|
| Hardware | 1 0.3% | 1 0.5% | 1 0.7% | 0 0% | 0 0% | 0 0% |
| Lights on top | 1 0.3% | 1 0.5% | 0 0% | 0 0% | 1 1.9% | 0 0% |
| Bottom of machine | 1 0.3% | 1 0.5% | 1 0.7% | 0 0% | 0 0% | 0 0% |
| Design | 1 0.3% | 1 0.5% | 0 0% | 1 4.3% | 0 0% | 0 0% |
| Set up | 1 0.3% | 1 0.5% | 1 0.7% | 0 0% | 0 0% | 0 0% |
| Signs | 1 0.3% | 1 0.5% | 0 0% | 0 0% | 1 1.9% | 0 0% |
| THEME (SUBNET) | 22 6.2% | 16 7.2% | 12 8.3% | 2 8.7% | 2 3.7% | 6 10.0% |
| Mentions "Gold" | 11 3.1% | 6 2.7% | 3 2.1% | 1 4.3% | 2 3.7% | 5 8.3% |
| Mentions "Money" | 6 1.7% | 6 2.7% F | 5 3.4% EF | 1 4.3% | 0 0% | 0 0% |
| Moneybags | 2 0.6% | 2 0.9% | 2 1.4% | 0 0% | 0 0% | 0 0% |
| Man/graphic of man/ man with a hat | 2 0.6% | 2 0.9% | 2 1.4% | 0 0% | 0 0% | 0 0% |
| Other theme comments | 1 0.3% | 0 0% | 0 0% | 0 0% | 0 0% | 1 1.7% |
| GAME PLAY (SUBNET) | 19 5.4% | 15 6.8% | 8 5.5% | 3 13.0% | 4 7.4% | 4 6.7% |
| Reel play look | 10 2.8% | 9 4.1% | 3 2.1% | 2 8.7% | 4 7.4% | 1 1.7% |
| $1 play | 4 1.1% | 4 1.8% F | 4 2.8% DEF | 0 0% | 0 0% | 0 0% |

Proportions/Means: Columns Tested (5% risk level) - B/F, C/D/E/F
*Note: In classifying the respondents, we relied on all of their responses to both the three baseline questions and the follow up 'why' questions.
Continued

Q2b.  What makes you think that the machines you listed are made by companies that are associated or affiliated with each other?

|  | Total A | *Test B | *K&M Only C | K&M Plus D | K&M & Controls E | *Control F |
|---|---|---|---|---|---|---|
| Payline | 2 0.6% | 2 0.9% | 1 0.7% | 1 4.3% | 0 0% | 0 0% |
| Need 7s to win | 1 0.3% | 0 0% | 0 0% | 0 0% | 0 0% | 1 1.7% |
| Bingo | 1 0.3% | 1 0.5% | 1 0.7% | 0 0% | 0 0% | 0 0% |
| Other game play comments | 3 0.8% | 1 0.5% | 1 0.7% | 0 0% | 0 0% | 2 3.3% |
| STYLE (SUBNET) | 12 3.4% | 10 4.5% | 6 4.1% | 2 8.7% | 2 3.7% | 2 3.3% |
| Graphics | 5 1.4% | 5 2.3% F | 3 2.1% | 2 8.7% | 0 0% | 0 0% |
| Style | 3 0.8% | 2 0.9% | 2 1.4% | 0 0% | 0 0% | 1 1.7% |
| Logo | 2 0.6% | 2 0.9% | 0 0% | 0 0% | 2 3.7% | 0 0% |
| Colors | 1 0.3% | 1 0.5% | 1 0.7% | 0 0% | 0 0% | 0 0% |
| Lettering/font | 1 0.3% | 0 0% | 0 0% | 0 0% | 0 0% | 1 1.7% |
| Pay tables | 1 0.3% | 1 0.5% | 1 0.7% | 0 0% | 0 0% | 0 0% |
| OVERALL SIMILARITY (SUBNET) | 9 2.5% | 8 3.6% | 6 4.1% | 1 4.3% | 1 1.9% | 1 1.7% |
| Looks the same/look similar (nothing specific) | 9 2.5% | 8 3.6% | 6 4.1% | 1 4.3% | 1 1.9% | 1 1.7% |
| SIMILAR (NET) | 72 20.4% | 64 28.8% F | 39 26.9% F | 7 30.4% | 18 33.3% F | 8 13.3% |

Proportions/Means: Columns Tested (5% risk level) - B/F, C/D/E/F
*Note: In classifying the respondents, we relied on all of their responses to both the three baseline questions and the follow up 'why' questions.
Continued

Table 29                                    Oklahoma Casino Project                                    Page 80

Q2b.  What makes you think that the machines you listed are made by companies that are associated or affiliated with each other?

|  | Total A | *Test B | *K&M Only C | K&M Plus D | K&M & Controls E | *Control F |
|---|---|---|---|---|---|---|
| CABINET (SUBNET) | 40 11.3% | 36 16.2% F | 20 13.8% | 4 17.4% | 12 22.2% F | 4 6.7% |
| Shape | 14 4.0% | 13 5.9% | 5 3.4% | 2 8.7% | 6 11.1% F | 1 1.7% |
| Design | 13 3.7% | 13 5.9% F | 7 4.8% F | 1 4.3% | 5 9.3% F | 0 0% |
| Curved top/domed top | 7 2.0% | 5 2.3% | 3 2.1% | 1 4.3% | 1 1.9% | 2 3.3% |
| Size | 5 1.4% | 5 2.3% F | 3 2.1% | 0 0% | 2 3.7% | 0 0% |
| Layout | 5 1.4% | 5 2.3% F | 4 2.8% DF | 0 0% | 1 1.9% | 0 0% |
| Cabinet/shell | 4 1.1% | 4 1.8% F | 4 2.8% DEF | 0 0% | 0 0% | 0 0% |
| Height | 3 0.8% | 1 0.5% | 0 0% | 0 0% | 1 1.9% | 2 3.3% |
| Screen/display | 2 0.6% | 2 0.9% | 2 1.4% | 0 0% | 0 0% | 0 0% |
| Tray/arm rest | 2 0.6% | 1 0.5% | 0 0% | 1 4.3% | 0 0% | 1 1.7% |
| Hardware | 1 0.3% | 1 0.5% | 1 0.7% | 0 0% | 0 0% | 0 0% |
| Buttons | 1 0.3% | 0 0% | 0 0% | 0 0% | 0 0% | 1 1.7% |
| Trim | 1 0.3% | 1 0.5% | 0 0% | 0 0% | 1 1.9% | 0 0% |
| OVERALL SIMILARITY (SUBNET) | 23 6.5% | 19 8.6% | 14 9.7% | 3 13.0% | 2 3.7% | 4 6.7% |

Proportions/Means: Columns Tested (5% risk level) - B/F, C/D/E/F
*Note: In classifying the respondents, we relied on all of their responses to both the three baseline questions and the follow up 'why' questions.
Continued

Table 29                          Oklahoma Casino Project                          Page 81

Q2b.  What makes you think that the machines you listed are made by companies that are associated or affiliated with each other?

|  | Total A | *Test B | *K&M Only C | K&M Plus D | K&M & Controls E | *Control F |
|---|---|---|---|---|---|---|
| Looks the same/look similar (nothing specific) | 23<br>6.5% | 19<br>8.6% | 14<br>9.7% | 3<br>13.0% | 2<br>3.7% | 4<br>6.7% |
| STYLE (SUBNET) | 15<br>4.2% | 12<br>5.4% | 8<br>5.5%<br>D | 0<br>0% | 4<br>7.4%<br>D | 3<br>5.0% |
| Colors | 5<br>1.4% | 3<br>1.4% | 3<br>2.1% | 0<br>0% | 0<br>0% | 2<br>3.3% |
| Graphics | 4<br>1.1% | 4<br>1.8%<br>F | 4<br>2.8%<br>DEF | 0<br>0% | 0<br>0% | 0<br>0% |
| Style | 4<br>1.1% | 3<br>1.4% | 1<br>0.7% | 0<br>0% | 2<br>3.7% | 1<br>1.7% |
| Pay tables | 2<br>0.6% | 2<br>0.9% | 0<br>0% | 0<br>0% | 2<br>3.7% | 0<br>0% |
| Lettering/font | 1<br>0.3% | 1<br>0.5% | 1<br>0.7% | 0<br>0% | 0<br>0% | 0<br>0% |
| GAME PLAY (SUBNET) | 9<br>2.5% | 9<br>4.1%<br>F | 4<br>2.8%<br>F | 1<br>4.3% | 4<br>7.4%<br>F | 0<br>0% |
| Reel play look | 6<br>1.7% | 6<br>2.7%<br>F | 3<br>2.1% | 1<br>4.3% | 2<br>3.7% | 0<br>0% |
| Payline | 1<br>0.3% | 1<br>0.5% | 1<br>0.7% | 0<br>0% | 0<br>0% | 0<br>0% |
| Bingo | 1<br>0.3% | 1<br>0.5% | 0<br>0% | 0<br>0% | 1<br>1.9% | 0<br>0% |
| Other game play comments | 2<br>0.6% | 2<br>0.9% | 0<br>0% | 0<br>0% | 2<br>3.7% | 0<br>0% |
| THEME (SUBNET) | 8<br>2.3% | 8<br>3.6%<br>F | 6<br>4.1%<br>F | 1<br>4.3% | 1<br>1.9% | 0<br>0% |
| Name | 3<br>0.8% | 3<br>1.4% | 3<br>2.1% | 0<br>0% | 0<br>0% | 0<br>0% |

Proportions/Means: Columns Tested (5% risk level) - B/F, C/D/E/F
*Note: In classifying the respondents, we relied on all of their responses to both the three baseline questions and the follow up 'why' questions.
Continued

Q2b.  What makes you think that the machines you listed are made by companies that are associated or affiliated with each other?

|  | Total A | *Test B | *K&M Only C | K&M Plus D | K&M & Controls E | *Control F |
|---|---|---|---|---|---|---|
| Character | 2 0.6% | 2 0.9% | 2 1.4% | 0 0% | 0 0% | 0 0% |
| Mentions "Gold" | 1 0.3% | 1 0.5% | 0 0% | 0 0% | 1 1.9% | 0 0% |
| Moneybags | 1 0.3% | 1 0.5% | 1 0.7% | 0 0% | 0 0% | 0 0% |
| Mentions "Money" | 1 0.3% | 1 0.5% | 0 0% | 0 0% | 1 1.9% | 0 0% |
| Other theme comments | 1 0.3% | 1 0.5% | 0 0% | 1 4.3% | 0 0% | 0 0% |
| AMBIGUOUS (NET) | 49 13.9% | 38 17.1% | 20 13.8% | 3 13.0% | 15 27.8% C | 11 18.3% |
| CABINET (SUBNET) | 29 8.2% | 27 12.2% F | 16 11.0% F | 2 8.7% | 9 16.7% F | 2 3.3% |
| Shape | 13 3.7% | 13 5.9% F | 8 5.5% F | 1 4.3% | 4 7.4% F | 0 0% |
| Design | 5 1.4% | 4 1.8% | 3 2.1% | 0 0% | 1 1.9% | 1 1.7% |
| Curved top/domed top | 3 0.8% | 3 1.4% | 0 0% | 1 4.3% | 2 3.7% | 0 0% |
| Cabinet/shell | 3 0.8% | 3 1.4% | 1 0.7% | 0 0% | 2 3.7% | 0 0% |
| Brand name/company | 3 0.8% | 3 1.4% | 3 2.1% | 0 0% | 0 0% | 0 0% |
| Money slot | 2 0.6% | 2 0.9% | 2 1.4% | 0 0% | 0 0% | 0 0% |
| Layout | 2 0.6% | 2 0.9% | 2 1.4% | 0 0% | 0 0% | 0 0% |
| Screen/display | 2 0.6% | 1 0.5% | 1 0.7% | 0 0% | 0 0% | 1 1.7% |

Proportions/Means: Columns Tested (5% risk level) - B/F, C/D/E/F
*Note: In classifying the respondents, we relied on all of their responses to both the three baseline questions and the follow up 'why' questions.
Continued

Table 29                          Oklahoma Casino Project                          Page 83

Q2b.  What makes you think that the machines you listed are made by companies that are associated or affiliated with each other?

|  |  | Total A | *Test B | *K&M Only C | K&M Plus D | K&M & Controls E | *Control F |
|---|---|---|---|---|---|---|---|
| Payout window | | 1<br>0.3% | 1<br>0.5% | 1<br>0.7% | 0<br>0% | 0<br>0% | 0<br>0% |
| Size | | 1<br>0.3% | 1<br>0.5% | 1<br>0.7% | 0<br>0% | 0<br>0% | 0<br>0% |
| Features | | 1<br>0.3% | 1<br>0.5% | 1<br>0.7% | 0<br>0% | 0<br>0% | 0<br>0% |
| STYLE (SUBNET) | | 15<br>4.2% | 10<br>4.5% | 3<br>2.1% | 0<br>0% | 7<br>13.0%<br>CD | 5<br>8.3%<br>D |
| Colors | | 6<br>1.7% | 5<br>2.3% | 2<br>1.4% | 0<br>0% | 3<br>5.6% | 1<br>1.7% |
| Style | | 5<br>1.4% | 2<br>0.9% | 0<br>0% | 0<br>0% | 2<br>3.7% | 3<br>5.0% |
| Lettering/font | | 3<br>0.8% | 2<br>0.9% | 0<br>0% | 0<br>0% | 2<br>3.7% | 1<br>1.7% |
| Graphics | | 2<br>0.6% | 2<br>0.9% | 1<br>0.7% | 0<br>0% | 1<br>1.9% | 0<br>0% |
| Artwork | | 1<br>0.3% | 1<br>0.5% | 1<br>0.7% | 0<br>0% | 0<br>0% | 0<br>0% |
| THEME (SUBNET) | | 6<br>1.7% | 5<br>2.3% | 4<br>2.8%<br>E | 1<br>4.3% | 0<br>0% | 1<br>1.7% |
| Mentions "Gold" | | 2<br>0.6% | 1<br>0.5% | 1<br>0.7% | 0<br>0% | 0<br>0% | 1<br>1.7% |
| Name | | 2<br>0.6% | 2<br>0.9% | 2<br>1.4% | 0<br>0% | 0<br>0% | 0<br>0% |
| Man/graphic of man/<br>man with a hat | | 1<br>0.3% | 1<br>0.5% | 0<br>0% | 1<br>4.3% | 0<br>0% | 0<br>0% |
| Other theme comments | | 1<br>0.3% | 1<br>0.5% | 1<br>0.7% | 0<br>0% | 0<br>0% | 0<br>0% |
| GAME PLAY (SUBNET) | | 3<br>0.8% | 2<br>0.9% | 0<br>0% | 1<br>4.3% | 1<br>1.9% | 1<br>1.7% |

Proportions/Means: Columns Tested (5% risk level) - B/F, C/D/E/F
*Note: In classifying the respondents, we relied on all of their responses to both the three baseline questions and the follow up 'why' questions.
Continued

Table 29                                    Oklahoma Casino Project                          Page 84

Q2b.  What makes you think that the machines you listed are made by companies that are associated or affiliated with each other?

|  | Total A | *Test B | *K&M Only C | K&M Plus D | K&M & Controls E | *Control F |
|---|---|---|---|---|---|---|
| Need 7s to win | 1<br>0.3% | 0<br>0% | 0<br>0% | 0<br>0% | 0<br>0% | 1<br>1.7% |
| Reel play look | 1<br>0.3% | 1<br>0.5% | 0<br>0% | 1<br>4.3% | 0<br>0% | 0<br>0% |
| Payline | 1<br>0.3% | 0<br>0% | 0<br>0% | 0<br>0% | 0<br>0% | 1<br>1.7% |
| Other game play comments | 1<br>0.3% | 1<br>0.5% | 0<br>0% | 0<br>0% | 1<br>1.9% | 0<br>0% |
| OVERALL SIMILARITY (SUBNET) | 3<br>0.8% | 3<br>1.4% | 0<br>0% | 0<br>0% | 3<br>5.6% | 0<br>0% |
| Looks the same/look similar (nothing specific) | 3<br>0.8% | 3<br>1.4% | 0<br>0% | 0<br>0% | 3<br>5.6% | 0<br>0% |
| FAMILIARITY WITH MACHINES (SUBNET) | 1<br>0.3% | 0<br>0% | 0<br>0% | 0<br>0% | 0<br>0% | 1<br>1.7% |
| Respondent has played the machine/familiar with machine | 1<br>0.3% | 0<br>0% | 0<br>0% | 0<br>0% | 0<br>0% | 1<br>1.7% |
| MISCELLANEOUS (NET) | 15<br>4.2% | 14<br>6.3%<br>F | 10<br>6.9%<br>F | 1<br>4.3% | 3<br>5.6% | 1<br>1.7% |
| Nothing in particular | 7<br>2.0% | 7<br>3.2%<br>F | 4<br>2.8%<br>F | 1<br>4.3% | 2<br>3.7% | 0<br>0% |
| Not sure | 6<br>1.7% | 5<br>2.3% | 4<br>2.8%<br>D | 0<br>0% | 1<br>1.9% | 1<br>1.7% |
| Refused/missing | 2<br>0.6% | 2<br>0.9% | 2<br>1.4% | 0<br>0% | 0<br>0% | 0<br>0% |
| Not asked | 154<br>43.6% | 54<br>24.3% | 40<br>27.6% | 4<br>17.4% | 10<br>18.5% | 29<br>48.3%<br>BCDE |

Proportions/Means: Columns Tested (5% risk level) - B/F, C/D/E/F
*Note: In classifying the respondents, we relied on all of their responses to both the three baseline questions and the follow up 'why' questions.
Continued

Table 29                          Oklahoma Casino Project                          Page 85

Q2b.  What makes you think that the machines you listed are made by companies that are associated or affiliated with each other?

|        | Total A | *Test B | *K&M Only C | K&M Plus D | K&M & Controls E | *Control F |
|--------|---------|---------|-------------|------------|------------------|------------|
| Sigma  | 490     | 344     | 226         | 35         | 83               | 75         |
|        | 138.8%  | 155.0%  | 155.9%      | 152.2%     | 153.7%           | 125.0%     |

Proportions/Means: Columns Tested (5% risk level) - B/F, C/D/E/F
*Note: In classifying the respondents, we relied on all of their responses to both the three baseline questions and the follow up 'why' questions.

Table 30                    Oklahoma Casino Project                    Page 86

Q2bb.  What do you mean?

|  |  | Total A | *Test B | *K&M Only C | K&M Plus D | K&M & Controls E | *Control F |
|---|---|---|---|---|---|---|---|
| Base - Total Respondents | | 353 100.0% | 222 100.0% | 145 100.0% | 23 100.0% | 54 100.0% | 60 100.0% |
| SAME (NET) | | 76 21.5% | 65 29.3% | 50 34.5% EF | 5 21.7% | 10 18.5% | 11 18.3% |
| CABINET (SUBNET) | | 42 11.9% | 38 17.1% F | 29 20.0% F | 2 8.7% | 7 13.0% | 4 6.7% |
| | Shape | 11 3.1% | 9 4.1% | 6 4.1% | 1 4.3% | 2 3.7% | 2 3.3% |
| | Cabinet/shell | 11 3.1% | 11 5.0% F | 8 5.5% DF | 0 0% | 3 5.6% | 0 0% |
| | Size | 6 1.7% | 6 2.7% F | 6 4.1% DEF | 0 0% | 0 0% | 0 0% |
| | Brand name/company | 6 1.7% | 5 2.3% | 5 3.4% DE | 0 0% | 0 0% | 1 1.7% |
| | Curved top/domed top | 5 1.4% | 4 1.8% | 2 1.4% | 0 0% | 2 3.7% | 1 1.7% |
| | Layout | 4 1.1% | 4 1.8% F | 4 2.8% DEF | 0 0% | 0 0% | 0 0% |
| | Height | 3 0.8% | 2 0.9% | 2 1.4% | 0 0% | 0 0% | 1 1.7% |
| | Trim | 2 0.6% | 2 0.9% | 1 0.7% | 0 0% | 1 1.9% | 0 0% |
| | Design | 1 0.3% | 1 0.5% | 0 0% | 1 4.3% | 0 0% | 0 0% |
| | Buttons | 1 0.3% | 1 0.5% | 1 0.7% | 0 0% | 0 0% | 0 0% |
| | Screen/display | 1 0.3% | 1 0.5% | 1 0.7% | 0 0% | 0 0% | 0 0% |

Proportions/Means: Columns Tested (5% risk level) - B/F, C/D/E/F
*Note: In classifying the respondents, we relied on all of their responses to both the three baseline questions and the follow up 'why' questions.
Continued

Q2bb.  What do you mean?

|  | Total A | *Test B | *K&M Only C | K&M Plus D | K&M & Controls E | *Control F |
|---|---|---|---|---|---|---|
| Tray/arm rest | 1 | 0 | 0 | 0 | 0 | 1 |
|  | 0.3% | 0% | 0% | 0% | 0% | 1.7% |
| OVERALL SIMILARITY (SUBNET) | 15 | 14 | 11 | 2 | 1 | 1 |
|  | 4.2% | 6.3% F | 7.6% EF | 8.7% | 1.9% | 1.7% |
| Looks the same/look similar (nothing specific) | 15 | 14 | 11 | 2 | 1 | 1 |
|  | 4.2% | 6.3% F | 7.6% EF | 8.7% | 1.9% | 1.7% |
| GAME PLAY (SUBNET) | 10 | 5 | 4 | 1 | 0 | 5 |
|  | 2.8% | 2.3% | 2.8% E | 4.3% | 0% | 8.3% E |
| Reel play look | 3 | 3 | 3 | 0 | 0 | 0 |
|  | 0.8% | 1.4% | 2.1% | 0% | 0% | 0% |
| Need 7s to win | 2 | 0 | 0 | 0 | 0 | 2 |
|  | 0.6% | 0% | 0% | 0% | 0% | 3.3% |
| $1 play | 1 | 1 | 1 | 0 | 0 | 0 |
|  | 0.3% | 0.5% | 0.7% | 0% | 0% | 0% |
| Payline | 1 | 0 | 0 | 0 | 0 | 1 |
|  | 0.3% | 0% | 0% | 0% | 0% | 1.7% |
| Bingo | 1 | 1 | 1 | 0 | 0 | 0 |
|  | 0.3% | 0.5% | 0.7% | 0% | 0% | 0% |
| Other game play comments | 3 | 1 | 0 | 1 | 0 | 2 |
|  | 0.8% | 0.5% | 0% | 4.3% | 0% | 3.3% |
| STYLE (SUBNET) | 10 | 7 | 5 | 0 | 2 | 3 |
|  | 2.8% | 3.2% | 3.4% D | 0% | 3.7% | 5.0% |
| Colors | 3 | 3 | 2 | 0 | 1 | 0 |
|  | 0.8% | 1.4% | 1.4% | 0% | 1.9% | 0% |
| Lettering/font | 3 | 0 | 0 | 0 | 0 | 3 |
|  | 0.8% | 0% | 0% | 0% | 0% | 5.0% |
| Graphics | 2 | 2 | 2 | 0 | 0 | 0 |
|  | 0.6% | 0.9% | 1.4% | 0% | 0% | 0% |

Proportions/Means: Columns Tested (5% risk level) - B/F, C/D/E/F
*Note: In classifying the respondents, we relied on all of their responses to both the three baseline questions and the follow up 'why' questions.
Continued

Table 30                                          Oklahoma Casino Project                                    Page 88

Q2bb.  What do you mean?

|  | Total A | *Test B | *K&M Only C | K&M Plus D | K&M & Controls E | *Control F |
|---|---|---|---|---|---|---|
| Artwork | 1 0.3% | 1 0.5% | 1 0.7% | 0 0% | 0 0% | 0 0% |
| Style | 1 0.3% | 1 0.5% | 0 0% | 0 0% | 1 1.9% | 0 0% |
| Logo | 1 0.3% | 1 0.5% | 1 0.7% | 0 0% | 0 0% | 0 0% |
| Pay tables | 1 0.3% | 1 0.5% | 1 0.7% | 0 0% | 0 0% | 0 0% |
| THEME (SUBNET) | 10 2.8% | 8 3.6% | 6 4.1% D | 0 0% | 2 3.7% | 2 3.3% |
| Mentions "Gold" | 5 1.4% | 3 1.4% | 1 0.7% | 0 0% | 2 3.7% | 2 3.3% |
| Mentions "Money" | 2 0.6% | 2 0.9% | 2 1.4% | 0 0% | 0 0% | 0 0% |
| Man/graphic of man/ man with a hat | 2 0.6% | 2 0.9% | 2 1.4% | 0 0% | 0 0% | 0 0% |
| Name | 1 0.3% | 1 0.5% | 1 0.7% | 0 0% | 0 0% | 0 0% |
| SIMILAR (NET) | 65 18.4% | 58 26.1% F | 34 23.4% F | 7 30.4% | 17 31.5% F | 7 11.7% |
| CABINET (SUBNET) | 29 8.2% | 27 12.2% F | 12 8.3% | 5 21.7% F | 10 18.5% F | 2 3.3% |
| Design | 7 2.0% | 6 2.7% | 1 0.7% | 3 13.0% | 2 3.7% | 1 1.7% |
| Shape | 7 2.0% | 7 3.2% F | 6 4.1% EF | 1 4.3% | 0 0% | 0 0% |
| Size | 6 1.7% | 5 2.3% | 3 2.1% | 1 4.3% | 1 1.9% | 1 1.7% |

Proportions/Means: Columns Tested (5% risk level) - B/F, C/D/E/F
*Note: In classifying the respondents, we relied on all of their responses to both the three baseline questions and the follow up 'why' questions.
Continued

Table 30                              Oklahoma Casino Project                              Page 89

Q2bb.  What do you mean?

|  | Total A | *Test B | *K&M Only C | K&M Plus D | K&M & Controls E | *Control F |
|---|---|---|---|---|---|---|
| Cabinet/shell | 6<br>1.7% | 6<br>2.7%<br>F | 3<br>2.1% | 1<br>4.3% | 2<br>3.7% | 0<br>0% |
| Curved top/domed top | 3<br>0.8% | 3<br>1.4% | 1<br>0.7% | 1<br>4.3% | 1<br>1.9% | 0<br>0% |
| Screen/display | 3<br>0.8% | 3<br>1.4% | 1<br>0.7% | 0<br>0% | 2<br>3.7% | 0<br>0% |
| Money slot | 2<br>0.6% | 2<br>0.9% | 1<br>0.7% | 0<br>0% | 1<br>1.9% | 0<br>0% |
| Buttons | 2<br>0.6% | 2<br>0.9% | 2<br>1.4% | 0<br>0% | 0<br>0% | 0<br>0% |
| Layout | 2<br>0.6% | 2<br>0.9% | 0<br>0% | 0<br>0% | 2<br>3.7% | 0<br>0% |
| Height | 1<br>0.3% | 1<br>0.5% | 0<br>0% | 0<br>0% | 1<br>1.9% | 0<br>0% |
| Set up | 1<br>0.3% | 1<br>0.5% | 0<br>0% | 0<br>0% | 1<br>1.9% | 0<br>0% |
| Brand name/company | 1<br>0.3% | 1<br>0.5% | 0<br>0% | 0<br>0% | 1<br>1.9% | 0<br>0% |
| OVERALL SIMILARITY (SUBNET) | 25<br>7.1% | 21<br>9.5% | 15<br>10.3% | 2<br>8.7% | 4<br>7.4% | 4<br>6.7% |
| Looks the same/look similar (nothing specific) | 25<br>7.1% | 21<br>9.5% | 15<br>10.3% | 2<br>8.7% | 4<br>7.4% | 4<br>6.7% |
| STYLE (SUBNET) | 13<br>3.7% | 12<br>5.4% | 8<br>5.5%<br>D | 0<br>0% | 4<br>7.4%<br>D | 1<br>1.7% |
| Graphics | 6<br>1.7% | 6<br>2.7%<br>F | 6<br>4.1%<br>DEF | 0<br>0% | 0<br>0% | 0<br>0% |
| Colors | 5<br>1.4% | 4<br>1.8% | 2<br>1.4% | 0<br>0% | 2<br>3.7% | 1<br>1.7% |

Proportions/Means: Columns Tested (5% risk level) - B/F, C/D/E/F
*Note: In classifying the respondents, we relied on all of their responses to both the three baseline questions and the follow up 'why' questions.
Continued

Q2bb.  What do you mean?

|  | Total A | *Test B | *K&M Only C | K&M Plus D | K&M & Controls E | *Control F |
|---|---|---|---|---|---|---|
| Lettering/font | 2 0.6% | 2 0.9% | 0 0% | 0 0% | 2 3.7% | 0 0% |
| Pay tables | 1 0.3% | 1 0.5% | 1 0.7% | 0 0% | 0 0% | 0 0% |
| GAME PLAY (SUBNET) | 8 2.3% | 8 3.6% F | 3 2.1% | 1 4.3% | 4 7.4% F | 0 0% |
| Reel play look | 5 1.4% | 5 2.3% F | 2 1.4% | 1 4.3% | 2 3.7% | 0 0% |
| Bingo | 1 0.3% | 1 0.5% | 0 0% | 0 0% | 1 1.9% | 0 0% |
| Other game play comments | 3 0.8% | 3 1.4% | 1 0.7% | 0 0% | 2 3.7% | 0 0% |
| THEME (SUBNET) | 6 1.7% | 5 2.3% | 5 3.4% DE | 0 0% | 0 0% | 1 1.7% |
| Name | 3 0.8% | 2 0.9% | 2 1.4% | 0 0% | 0 0% | 1 1.7% |
| Man/graphic of man/ man with a hat | 2 0.6% | 2 0.9% | 2 1.4% | 0 0% | 0 0% | 0 0% |
| Other theme comments | 1 0.3% | 1 0.5% | 1 0.7% | 0 0% | 0 0% | 0 0% |
| AMBIGUOUS (NET) | 36 10.2% | 28 12.6% | 14 9.7% | 4 17.4% | 10 18.5% | 8 13.3% |
| CABINET (SUBNET) | 16 4.5% | 16 7.2% F | 7 4.8% | 3 13.0% | 6 11.1% F | 0 0% |
| Shape | 10 2.8% | 10 4.5% F | 5 3.4% | 1 4.3% | 4 7.4% F | 0 0% |
| Curved top/domed top | 3 0.8% | 3 1.4% | 0 0% | 1 4.3% | 2 3.7% | 0 0% |

Proportions/Means: Columns Tested (5% risk level) - B/F, C/D/E/F
*Note: In classifying the respondents, we relied on all of their responses to both the three baseline questions and the follow up 'why' questions.
Continued

Q2bb.  What do you mean?

|  | Total A | *Test B | *K&M Only C | K&M Plus D | K&M & Controls E | *Control F |
|---|---|---|---|---|---|---|
| Bottom of machine | 1 0.3% | 1 0.5% | 1 0.7% | 0 0% | 0 0% | 0 0% |
| Design | 1 0.3% | 1 0.5% | 1 0.7% | 0 0% | 0 0% | 0 0% |
| Size | 1 0.3% | 1 0.5% | 1 0.7% | 0 0% | 0 0% | 0 0% |
| Signs | 1 0.3% | 1 0.5% | 0 0% | 1 4.3% | 0 0% | 0 0% |
| Cabinet/shell | 1 0.3% | 1 0.5% | 0 0% | 0 0% | 1 1.9% | 0 0% |
| Trim | 1 0.3% | 1 0.5% | 1 0.7% | 0 0% | 0 0% | 0 0% |
| Features | 1 0.3% | 1 0.5% | 0 0% | 0 0% | 1 1.9% | 0 0% |
| STYLE (SUBNET) | 9 2.5% | 6 2.7% | 4 2.8% | 1 4.3% | 1 1.9% | 3 5.0% |
| Colors | 4 1.1% | 2 0.9% | 2 1.4% | 0 0% | 0 0% | 2 3.3% |
| Style | 3 0.8% | 2 0.9% | 1 0.7% | 0 0% | 1 1.9% | 1 1.7% |
| Graphics | 1 0.3% | 1 0.5% | 1 0.7% | 0 0% | 0 0% | 0 0% |
| Lettering/font | 1 0.3% | 1 0.5% | 1 0.7% | 0 0% | 0 0% | 0 0% |
| Logo | 1 0.3% | 1 0.5% | 0 0% | 1 4.3% | 0 0% | 0 0% |
| GAME PLAY (SUBNET) | 7 2.0% | 5 2.3% | 1 0.7% | 1 4.3% | 3 5.6% | 2 3.3% |
| Reel play look | 5 1.4% | 4 1.8% | 0 0% | 1 4.3% | 3 5.6% | 1 1.7% |
| Payline | 1 0.3% | 1 0.5% | 1 0.7% | 0 0% | 0 0% | 0 0% |

Proportions/Means: Columns Tested (5% risk level) - B/F, C/D/E/F
*Note: In classifying the respondents, we relied on all of their responses to both the three baseline questions and the follow up 'why' questions.
Continued

Q2bb.  What do you mean?

|  | Total A | *Test B | *K&M Only C | K&M Plus D | K&M & Controls E | *Control F |
|---|---|---|---|---|---|---|
| Bingo | 1<br>0.3% | 0<br>0% | 0<br>0% | 0<br>0% | 0<br>0% | 1<br>1.7% |
| THEME (SUBNET) | 6<br>1.7% | 4<br>1.8% | 3<br>2.1% | 1<br>4.3% | 0<br>0% | 2<br>3.3% |
| Mentions "Money" | 3<br>0.8% | 3<br>1.4% | 2<br>1.4% | 1<br>4.3% | 0<br>0% | 0<br>0% |
| Mentions "Gold" | 2<br>0.6% | 0<br>0% | 0<br>0% | 0<br>0% | 0<br>0% | 2<br>3.3% |
| Moneybags | 1<br>0.3% | 1<br>0.5% | 1<br>0.7% | 0<br>0% | 0<br>0% | 0<br>0% |
| Man/graphic of man/<br>man with a hat | 1<br>0.3% | 1<br>0.5% | 1<br>0.7% | 0<br>0% | 0<br>0% | 0<br>0% |
| Character | 1<br>0.3% | 1<br>0.5% | 1<br>0.7% | 0<br>0% | 0<br>0% | 0<br>0% |
| OVERALL SIMILARITY<br>(SUBNET) | 2<br>0.6% | 1<br>0.5% | 0<br>0% | 0<br>0% | 1<br>1.9% | 1<br>1.7% |
| Looks the same/look<br>similar (nothing<br>specific) | 2<br>0.6% | 1<br>0.5% | 0<br>0% | 0<br>0% | 1<br>1.9% | 1<br>1.7% |
| MISCELLANEOUS (NET) | 33<br>9.3% | 26<br>11.7% | 16<br>11.0% | 3<br>13.0% | 7<br>13.0% | 7<br>11.7% |
| Nothing in particular | 26<br>7.4% | 21<br>9.5% | 13<br>9.0% | 3<br>13.0% | 5<br>9.3% | 5<br>8.3% |
| Not sure | 3<br>0.8% | 2<br>0.9% | 1<br>0.7% | 0<br>0% | 1<br>1.9% | 1<br>1.7% |
| Refused/missing | 4<br>1.1% | 3<br>1.4% | 2<br>1.4% | 0<br>0% | 1<br>1.9% | 1<br>1.7% |
| Not asked | 154<br>43.6% | 54<br>24.3% | 40<br>27.6% | 4<br>17.4% | 10<br>18.5% | 29<br>48.3%<br>BCDE |
| Sigma | 462<br>130.9% | 315<br>141.9% | 207<br>142.8% | 31<br>134.8% | 77<br>142.6% | 76<br>126.7% |

Proportions/Means: Columns Tested (5% risk level) - B/F, C/D/E/F
*Note: In classifying the respondents, we relied on all of their responses to both the three baseline questions and the follow up 'why' questions.

Table 31                                                    Oklahoma Casino Project                                    Page 93

Case 4:17-cv-00454-GKF-JFJ   Document 170-4 Filed in USDC ND/OK on 10/12/18   Page 198 of 659

Q2c.  Anything else?

|                          | Total<br>A | *Test<br>B | *K&M<br>Only<br>C | K&M<br>Plus<br>D | K&M &<br>Controls<br>E | *Control<br>F |
|--------------------------|-----------|-----------|-----------|-----------|-----------|-----------|
| Base - Total Respondents | 353<br>100.0% | 222<br>100.0% | 145<br>100.0% | 23<br>100.0% | 54<br>100.0% | 60<br>100.0% |
| SAME (NET)               | 9<br>2.5% | 9<br>4.1%<br>F | 7<br>4.8%<br>F | 1<br>4.3% | 1<br>1.9% | 0<br>0% |
| CABINET (SUBNET)         | 5<br>1.4% | 5<br>2.3%<br>F | 3<br>2.1% | 1<br>4.3% | 1<br>1.9% | 0<br>0% |
| Layout                   | 2<br>0.6% | 2<br>0.9% | 1<br>0.7% | 0<br>0% | 1<br>1.9% | 0<br>0% |
| Money slot               | 1<br>0.3% | 1<br>0.5% | 1<br>0.7% | 0<br>0% | 0<br>0% | 0<br>0% |
| Size                     | 1<br>0.3% | 1<br>0.5% | 0<br>0% | 1<br>4.3% | 0<br>0% | 0<br>0% |
| Cabinet/shell            | 1<br>0.3% | 1<br>0.5% | 1<br>0.7% | 0<br>0% | 0<br>0% | 0<br>0% |
| GAME PLAY (SUBNET)       | 2<br>0.6% | 2<br>0.9% | 2<br>1.4% | 0<br>0% | 0<br>0% | 0<br>0% |
| $1 play                  | 2<br>0.6% | 2<br>0.9% | 2<br>1.4% | 0<br>0% | 0<br>0% | 0<br>0% |
| THEME (SUBNET)           | 2<br>0.6% | 2<br>0.9% | 2<br>1.4% | 0<br>0% | 0<br>0% | 0<br>0% |
| Mentions "Money"         | 2<br>0.6% | 2<br>0.9% | 2<br>1.4% | 0<br>0% | 0<br>0% | 0<br>0% |
| STYLE (SUBNET)           | 1<br>0.3% | 1<br>0.5% | 1<br>0.7% | 0<br>0% | 0<br>0% | 0<br>0% |
| Colors                   | 1<br>0.3% | 1<br>0.5% | 1<br>0.7% | 0<br>0% | 0<br>0% | 0<br>0% |
| AMBIGUOUS (NET)          | 9<br>2.5% | 9<br>4.1%<br>F | 6<br>4.1%<br>F | 1<br>4.3% | 2<br>3.7% | 0<br>0% |

Proportions/Means: Columns Tested (5% risk level) - B/F, C/D/E/F
*Note: In classifying the respondents, we relied on all of their responses to both the three baseline questions and the follow up 'why' questions.
Continued

Q2c.  Anything else?

|  |  Total A | *Test B | *K&M Only C | K&M Plus D | K&M & Controls E | *Control F |
|---|---|---|---|---|---|---|
| GAME PLAY (SUBNET) | 4 1.1% | 4 1.8% F | 2 1.4% | 1 4.3% | 1 1.9% | 0 0% |
| Reel play look | 1 0.3% | 1 0.5% | 0 0% | 0 0% | 1 1.9% | 0 0% |
| Payline | 1 0.3% | 1 0.5% | 0 0% | 1 4.3% | 0 0% | 0 0% |
| Other game play comments | 2 0.6% | 2 0.9% | 2 1.4% | 0 0% | 0 0% | 0 0% |
| CABINET (SUBNET) | 1 0.3% | 1 0.5% | 0 0% | 0 0% | 1 1.9% | 0 0% |
| Shape | 1 0.3% | 1 0.5% | 0 0% | 0 0% | 1 1.9% | 0 0% |
| STYLE (SUBNET) | 1 0.3% | 1 0.5% | 1 0.7% | 0 0% | 0 0% | 0 0% |
| Colors | 1 0.3% | 1 0.5% | 1 0.7% | 0 0% | 0 0% | 0 0% |
| THEME (SUBNET) | 1 0.3% | 1 0.5% | 1 0.7% | 0 0% | 0 0% | 0 0% |
| Character | 1 0.3% | 1 0.5% | 1 0.7% | 0 0% | 0 0% | 0 0% |
| SIMILAR (NET) | 6 1.7% | 6 2.7% F | 5 3.4% EF | 1 4.3% | 0 0% | 0 0% |
| CABINET (SUBNET) | 3 0.8% | 3 1.4% | 3 2.1% | 0 0% | 0 0% | 0 0% |
| Lights on top | 1 0.3% | 1 0.5% | 1 0.7% | 0 0% | 0 0% | 0 0% |
| Curved top/domed top | 1 0.3% | 1 0.5% | 1 0.7% | 0 0% | 0 0% | 0 0% |
| Bottom of machine | 1 0.3% | 1 0.5% | 1 0.7% | 0 0% | 0 0% | 0 0% |

Proportions/Means: Columns Tested (5% risk level) - B/F, C/D/E/F
*Note: In classifying the respondents, we relied on all of their responses to both the three baseline questions and the follow up 'why' questions.
Continued

Table 31                     Oklahoma Casino Project                        Page 95

Q2c.  Anything else?

| | Total A | *Test B | *K&M Only C | K&M Plus D | K&M & Controls E | *Control F |
|---|---|---|---|---|---|---|
| Money slot | 1 0.3% | 1 0.5% | 1 0.7% | 0 0% | 0 0% | 0 0% |
| Buttons | 1 0.3% | 1 0.5% | 1 0.7% | 0 0% | 0 0% | 0 0% |
| GAME PLAY (SUBNET) | 1 0.3% | 1 0.5% | 0 0% | 1 4.3% | 0 0% | 0 0% |
| Pull arms | 1 0.3% | 1 0.5% | 0 0% | 1 4.3% | 0 0% | 0 0% |
| STYLE (SUBNET) | 1 0.3% | 1 0.5% | 1 0.7% | 0 0% | 0 0% | 0 0% |
| Graphics | 1 0.3% | 1 0.5% | 1 0.7% | 0 0% | 0 0% | 0 0% |
| OVERALL SIMILARITY (SUBNET) | 1 0.3% | 1 0.5% | 1 0.7% | 0 0% | 0 0% | 0 0% |
| Looks the same/look similar (nothing specific) | 1 0.3% | 1 0.5% | 1 0.7% | 0 0% | 0 0% | 0 0% |
| MISCELLANEOUS (NET) | 9 2.5% | 8 3.6% | 2 1.4% | 2 8.7% | 4 7.4% | 1 1.7% |
| Nothing in particular | 7 2.0% | 7 3.2% F | 2 1.4% | 2 8.7% | 3 5.6% | 0 0% |
| Not sure | 1 0.3% | 1 0.5% | 0 0% | 0 0% | 1 1.9% | 0 0% |
| Refused/missing | 1 0.3% | 0 0% | 0 0% | 0 0% | 0 0% | 1 1.7% |
| Not asked | 154 43.6% | 54 24.3% | 40 27.6% | 4 17.4% | 10 18.5% | 29 48.3% BCDE |
| Nothing else | 166 47.0% | 136 61.3% | 85 58.6% | 14 60.9% | 37 68.5% F | 30 50.0% |

Proportions/Means: Columns Tested (5% risk level) - B/F, C/D/E/F
*Note: In classifying the respondents, we relied on all of their responses to both the three baseline questions and the follow up 'why' questions.
Continued

Table 31                         Oklahoma Casino Project                    Page 96

Q2c.  Anything else?

|  | Total<br>A | *Test<br>B | *K&M<br>Only<br>C | K&M<br>Plus<br>D | K&M &<br>Controls<br>E | *Control<br>F |
|---|---|---|---|---|---|---|
| Sigma | 363<br>102.8% | 231<br>104.1% | 148<br>102.1% | 25<br>108.7% | 58<br>107.4% | 61<br>101.7% |

Proportions/Means: Columns Tested (5% risk level) - B/F, C/D/E/F
*Note: In classifying the respondents, we relied on all of their responses to both the three baseline questions and the follow up 'why' questions.

Q2bb.  What do you mean?
Q2c.   Anything else?

|  | Total A | *Test B | *K&M Only C | K&M Plus D | K&M & Controls E | *Control F |
|---|---|---|---|---|---|---|
| Base - Total Respondents | 353 100.0% | 222 100.0% | 145 100.0% | 23 100.0% | 54 100.0% | 60 100.0% |
| SAME (NET) | 78 22.1% | 67 30.2% F | 52 35.9% EF | 5 21.7% | 10 18.5% | 11 18.3% |
| CABINET (SUBNET) | 44 12.5% | 40 18.0% F | 31 21.4% F | 2 8.7% | 7 13.0% | 4 6.7% |
| Shape | 12 3.4% | 10 4.5% | 7 4.8% | 1 4.3% | 2 3.7% | 2 3.3% |
| Cabinet/shell | 12 3.4% | 12 5.4% F | 9 6.2% DF | 0 0% | 3 5.6% | 0 0% |
| Size | 7 2.0% | 7 3.2% F | 6 4.1% EF | 1 4.3% | 0 0% | 0 0% |
| Curved top/domed top | 6 1.7% | 5 2.3% | 3 2.1% | 0 0% | 2 3.7% | 1 1.7% |
| Layout | 6 1.7% | 6 2.7% F | 5 3.4% DF | 0 0% | 1 1.9% | 0 0% |
| Brand name/company | 6 1.7% | 5 2.3% | 5 3.4% DE | 0 0% | 0 0% | 1 1.7% |
| Height | 3 0.8% | 2 0.9% | 2 1.4% | 0 0% | 0 0% | 1 1.7% |
| Trim | 2 0.6% | 2 0.9% | 1 0.7% | 0 0% | 1 1.9% | 0 0% |
| Bottom of machine | 1 0.3% | 1 0.5% | 1 0.7% | 0 0% | 0 0% | 0 0% |
| Design | 1 0.3% | 1 0.5% | 0 0% | 1 4.3% | 0 0% | 0 0% |

Proportions/Means: Columns Tested (5% risk level) - B/F, C/D/E/F
*Note: In classifying the respondents, we relied on all of their responses to both the three baseline questions and the follow up 'why' questions.
Continued

Q2bb.  What do you mean?
Q2c.   Anything else?

|                                          | Total A | *Test B | *K&M Only C | K&M Plus D | K&M & Controls E | *Control F |
|------------------------------------------|---------|---------|-------------|------------|------------------|------------|
| Money slot                               | 1       | 1       | 1           | 0          | 0                | 0          |
|                                          | 0.3%    | 0.5%    | 0.7%        | 0%         | 0%               | 0%         |
| Buttons                                  | 1       | 1       | 1           | 0          | 0                | 0          |
|                                          | 0.3%    | 0.5%    | 0.7%        | 0%         | 0%               | 0%         |
| Screen/display                           | 1       | 1       | 1           | 0          | 0                | 0          |
|                                          | 0.3%    | 0.5%    | 0.7%        | 0%         | 0%               | 0%         |
| Tray/arm rest                            | 1       | 0       | 0           | 0          | 0                | 1          |
|                                          | 0.3%    | 0%      | 0%          | 0%         | 0%               | 1.7%       |
| OVERALL SIMILARITY (SUBNET)              | 17      | 16      | 13          | 2          | 1                | 1          |
|                                          | 4.8%    | 7.2% F  | 9.0% EF     | 8.7%       | 1.9%             | 1.7%       |
| Looks the same/look similar (nothing specific) | 17 | 16   | 13          | 2          | 1                | 1          |
|                                          | 4.8%    | 7.2% F  | 9.0% EF     | 8.7%       | 1.9%             | 1.7%       |
| GAME PLAY (SUBNET)                       | 14      | 9       | 7           | 2          | 0                | 5          |
|                                          | 4.0%    | 4.1%    | 4.8% E      | 8.7%       | 0%               | 8.3% E     |
| $1 play                                  | 3       | 3       | 3           | 0          | 0                | 0          |
|                                          | 0.8%    | 1.4%    | 2.1%        | 0%         | 0%               | 0%         |
| Reel play look                           | 3       | 3       | 3           | 0          | 0                | 0          |
|                                          | 0.8%    | 1.4%    | 2.1%        | 0%         | 0%               | 0%         |
| Need 7s to win                           | 2       | 0       | 0           | 0          | 0                | 2          |
|                                          | 0.6%    | 0%      | 0%          | 0%         | 0%               | 3.3%       |
| Payline                                  | 2       | 1       | 0           | 1          | 0                | 1          |
|                                          | 0.6%    | 0.5%    | 0%          | 4.3%       | 0%               | 1.7%       |
| Bingo                                    | 1       | 1       | 1           | 0          | 0                | 0          |
|                                          | 0.3%    | 0.5%    | 0.7%        | 0%         | 0%               | 0%         |
| Other game play comments                 | 4       | 2       | 1           | 1          | 0                | 2          |
|                                          | 1.1%    | 0.9%    | 0.7%        | 4.3%       | 0%               | 3.3%       |
| THEME (SUBNET)                           | 14      | 12      | 10          | 0          | 2                | 2          |
|                                          | 4.0%    | 5.4%    | 6.9% D      | 0%         | 3.7%             | 3.3%       |

Proportions/Means: Columns Tested (5% risk level) - B/F, C/D/E/F
*Note: In classifying the respondents, we relied on all of their responses to both the three baseline questions and the follow up 'why' questions.
Continued

Table 32                          Oklahoma Casino Project                          Page 99

Q2bb.  What do you mean?
Q2c.  Anything else?

|  | Total A | *Test B | *K&M Only C | K&M Plus D | K&M & Controls E | *Control F |
|---|---|---|---|---|---|---|
| Mentions "Gold" | 5<br>1.4% | 3<br>1.4% | 1<br>0.7% | 0<br>0% | 2<br>3.7% | 2<br>3.3% |
| Mentions "Money" | 5<br>1.4% | 5<br>2.3%<br>F | 5<br>3.4%<br>DEF | 0<br>0% | 0<br>0% | 0<br>0% |
| Man/graphic of man/<br>man with a hat | 2<br>0.6% | 2<br>0.9% | 2<br>1.4% | 0<br>0% | 0<br>0% | 0<br>0% |
| Name | 1<br>0.3% | 1<br>0.5% | 1<br>0.7% | 0<br>0% | 0<br>0% | 0<br>0% |
| Character | 1<br>0.3% | 1<br>0.5% | 1<br>0.7% | 0<br>0% | 0<br>0% | 0<br>0% |
| STYLE (SUBNET) | 11<br>3.1% | 8<br>3.6% | 6<br>4.1%<br>D | 0<br>0% | 2<br>3.7% | 3<br>5.0% |
| Colors | 4<br>1.1% | 4<br>1.8%<br>F | 3<br>2.1% | 0<br>0% | 1<br>1.9% | 0<br>0% |
| Lettering/font | 3<br>0.8% | 0<br>0% | 0<br>0% | 0<br>0% | 0<br>0% | 3<br>5.0% |
| Graphics | 2<br>0.6% | 2<br>0.9% | 2<br>1.4% | 0<br>0% | 0<br>0% | 0<br>0% |
| Artwork | 1<br>0.3% | 1<br>0.5% | 1<br>0.7% | 0<br>0% | 0<br>0% | 0<br>0% |
| Style | 1<br>0.3% | 1<br>0.5% | 0<br>0% | 0<br>0% | 1<br>1.9% | 0<br>0% |
| Logo | 1<br>0.3% | 1<br>0.5% | 1<br>0.7% | 0<br>0% | 0<br>0% | 0<br>0% |
| Pay tables | 1<br>0.3% | 1<br>0.5% | 1<br>0.7% | 0<br>0% | 0<br>0% | 0<br>0% |
| SIMILAR (NET) | 68<br>19.3% | 61<br>27.5%<br>F | 37<br>25.5%<br>F | 7<br>30.4% | 17<br>31.5%<br>F | 7<br>11.7% |

Proportions/Means: Columns Tested (5% risk level) - B/F, C/D/E/F
*Note: In classifying the respondents, we relied on all of their responses to both the three baseline questions and the follow up 'why' questions.
Continued

Table 32                          Oklahoma Casino Project                          Page 100

Q2bb.  What do you mean?
Q2c.   Anything else?

|  | Total A | *Test B | *K&M Only C | K&M Plus D | K&M & Controls E | *Control F |
|---|---|---|---|---|---|---|
| CABINET (SUBNET) | 33 9.3% | 31 14.0% F | 16 11.0% F | 5 21.7% F | 10 18.5% F | 2 3.3% |
| Shape | 8 2.3% | 8 3.6% F | 7 4.8% EF | 1 4.3% | 0 0% | 0 0% |
| Design | 7 2.0% | 6 2.7% | 1 0.7% | 3 13.0% | 2 3.7% | 1 1.7% |
| Size | 7 2.0% | 6 2.7% | 4 2.8% | 1 4.3% | 1 1.9% | 1 1.7% |
| Cabinet/shell | 7 2.0% | 7 3.2% F | 4 2.8% F | 1 4.3% | 2 3.7% | 0 0% |
| Curved top/domed top | 3 0.8% | 3 1.4% | 1 0.7% | 1 4.3% | 1 1.9% | 0 0% |
| Money slot | 3 0.8% | 3 1.4% | 2 1.4% | 0 0% | 1 1.9% | 0 0% |
| Buttons | 3 0.8% | 3 1.4% | 3 2.1% | 0 0% | 0 0% | 0 0% |
| Layout | 3 0.8% | 3 1.4% | 1 0.7% | 0 0% | 2 3.7% | 0 0% |
| Screen/display | 3 0.8% | 3 1.4% | 1 0.7% | 0 0% | 2 3.7% | 0 0% |
| Lights on top | 1 0.3% | 1 0.5% | 1 0.7% | 0 0% | 0 0% | 0 0% |
| Bottom of machine | 1 0.3% | 1 0.5% | 1 0.7% | 0 0% | 0 0% | 0 0% |
| Height | 1 0.3% | 1 0.5% | 0 0% | 0 0% | 1 1.9% | 0 0% |
| Set up | 1 0.3% | 1 0.5% | 0 0% | 0 0% | 1 1.9% | 0 0% |

Proportions/Means: Columns Tested (5% risk level) - B/F, C/D/E/F
*Note: In classifying the respondents, we relied on all of their responses to both the three baseline questions and the follow up 'why' questions.
Continued

Q2bb.   What do you mean?
Q2c.   Anything else?

|  | Total A | *Test B | *K&M Only C | K&M Plus D | K&M & Controls E | *Control F |
|---|---|---|---|---|---|---|
| Brand name/company | 1<br>0.3% | 1<br>0.5% | 0<br>0% | 0<br>0% | 1<br>1.9% | 0<br>0% |
| OVERALL SIMILARITY (SUBNET) | 26<br>7.4% | 22<br>9.9% | 16<br>11.0% | 2<br>8.7% | 4<br>7.4% | 4<br>6.7% |
| Looks the same/look similar (nothing specific) | 26<br>7.4% | 22<br>9.9% | 16<br>11.0% | 2<br>8.7% | 4<br>7.4% | 4<br>6.7% |
| STYLE (SUBNET) | 15<br>4.2% | 14<br>6.3%<br>F | 10<br>6.9%<br>D | 0<br>0% | 4<br>7.4%<br>D | 1<br>1.7% |
| Graphics | 7<br>2.0% | 7<br>3.2%<br>F | 7<br>4.8%<br>DEF | 0<br>0% | 0<br>0% | 0<br>0% |
| Colors | 6<br>1.7% | 5<br>2.3% | 3<br>2.1% | 0<br>0% | 2<br>3.7% | 1<br>1.7% |
| Lettering/font | 2<br>0.6% | 2<br>0.9% | 0<br>0% | 0<br>0% | 2<br>3.7% | 0<br>0% |
| Pay tables | 1<br>0.3% | 1<br>0.5% | 1<br>0.7% | 0<br>0% | 0<br>0% | 0<br>0% |
| GAME PLAY (SUBNET) | 10<br>2.8% | 10<br>4.5%<br>F | 4<br>2.8%<br>F | 2<br>8.7% | 4<br>7.4%<br>F | 0<br>0% |
| Reel play look | 6<br>1.7% | 6<br>2.7%<br>F | 3<br>2.1% | 1<br>4.3% | 2<br>3.7% | 0<br>0% |
| Bingo | 1<br>0.3% | 1<br>0.5% | 0<br>0% | 0<br>0% | 1<br>1.9% | 0<br>0% |
| Pull arms | 1<br>0.3% | 1<br>0.5% | 0<br>0% | 1<br>4.3% | 0<br>0% | 0<br>0% |
| Other game play comments | 3<br>0.8% | 3<br>1.4% | 1<br>0.7% | 0<br>0% | 2<br>3.7% | 0<br>0% |

Proportions/Means: Columns Tested (5% risk level) - B/F, C/D/E/F
*Note: In classifying the respondents, we relied on all of their responses to both the three baseline questions and the follow up 'why' questions.
Continued

Table 32                                   Oklahoma Casino Project                                   Page 102

Q2bb.  What do you mean?
Q2c.   Anything else?

|  | Total A | *Test B | *K&M Only C | K&M Plus D | K&M & Controls E | *Control F |
|---|---|---|---|---|---|---|
| THEME (SUBNET) | 6 | 5 | 5 | 0 | 0 | 1 |
|  | 1.7% | 2.3% | 3.4% | 0% | 0% | 1.7% |
|  |  |  | DE |  |  |  |
| Name | 3 | 2 | 2 | 0 | 0 | 1 |
|  | 0.8% | 0.9% | 1.4% | 0% | 0% | 1.7% |
| Man/graphic of man/ man with a hat | 2 | 2 | 2 | 0 | 0 | 0 |
|  | 0.6% | 0.9% | 1.4% | 0% | 0% | 0% |
| Other theme comments | 1 | 1 | 1 | 0 | 0 | 0 |
|  | 0.3% | 0.5% | 0.7% | 0% | 0% | 0% |
| AMBIGUOUS (NET) | 42 | 34 | 19 | 5 | 10 | 8 |
|  | 11.9% | 15.3% | 13.1% | 21.7% | 18.5% | 13.3% |
| CABINET (SUBNET) | 19 | 19 | 9 | 4 | 6 | 0 |
|  | 5.4% | 8.6% | 6.2% | 17.4% | 11.1% | 0% |
|  |  | F | F | F | F |  |
| Shape | 13 | 13 | 7 | 2 | 4 | 0 |
|  | 3.7% | 5.9% | 4.8% | 8.7% | 7.4% | 0% |
|  |  | F | F | F | F |  |
| Curved top/domed top | 3 | 3 | 0 | 1 | 2 | 0 |
|  | 0.8% | 1.4% | 0% | 4.3% | 3.7% | 0% |
| Money slot | 2 | 2 | 2 | 0 | 0 | 0 |
|  | 0.6% | 0.9% | 1.4% | 0% | 0% | 0% |
| Cabinet/shell | 2 | 2 | 1 | 0 | 1 | 0 |
|  | 0.6% | 0.9% | 0.7% | 0% | 1.9% | 0% |
| Lights on top | 1 | 1 | 1 | 0 | 0 | 0 |
|  | 0.3% | 0.5% | 0.7% | 0% | 0% | 0% |
| Bottom of machine | 1 | 1 | 1 | 0 | 0 | 0 |
|  | 0.3% | 0.5% | 0.7% | 0% | 0% | 0% |
| Design | 1 | 1 | 1 | 0 | 0 | 0 |
|  | 0.3% | 0.5% | 0.7% | 0% | 0% | 0% |
| Size | 1 | 1 | 1 | 0 | 0 | 0 |
|  | 0.3% | 0.5% | 0.7% | 0% | 0% | 0% |

Proportions/Means: Columns Tested (5% risk level) - B/F, C/D/E/F
*Note: In classifying the respondents, we relied on all of their responses to both the three baseline questions and the follow up 'why' questions.
Continued

Q2bb.  What do you mean?
Q2c.  Anything else?

|  | Total A | *Test B | *K&M Only C | K&M Plus D | K&M & Controls E | *Control F |
|---|---|---|---|---|---|---|
| Buttons | 1 0.3% | 1 0.5% | 1 0.7% | 0 0% | 0 0% | 0 0% |
| Signs | 1 0.3% | 1 0.5% | 0 0% | 1 4.3% | 0 0% | 0 0% |
| Trim | 1 0.3% | 1 0.5% | 1 0.7% | 0 0% | 0 0% | 0 0% |
| Features | 1 0.3% | 1 0.5% | 0 0% | 0 0% | 1 1.9% | 0 0% |
| GAME PLAY (SUBNET) | 12 3.4% | 10 4.5% | 4 2.8% | 2 8.7% | 4 7.4% | 2 3.3% |
| Reel play look | 7 2.0% | 6 2.7% | 1 0.7% | 1 4.3% | 4 7.4% | 1 1.7% |
| Payline | 2 0.6% | 2 0.9% | 1 0.7% | 1 4.3% | 0 0% | 0 0% |
| Bingo | 1 0.3% | 0 0% | 0 0% | 0 0% | 0 0% | 1 1.7% |
| Other game play comments | 2 0.6% | 2 0.9% | 2 1.4% | 0 0% | 0 0% | 0 0% |
| STYLE (SUBNET) | 9 2.5% | 6 2.7% | 4 2.8% | 1 4.3% | 1 1.9% | 3 5.0% |
| Colors | 5 1.4% | 3 1.4% | 3 2.1% | 0 0% | 0 0% | 2 3.3% |
| Style | 3 0.8% | 2 0.9% | 1 0.7% | 0 0% | 1 1.9% | 1 1.7% |
| Graphics | 1 0.3% | 1 0.5% | 1 0.7% | 0 0% | 0 0% | 0 0% |
| Lettering/font | 1 0.3% | 1 0.5% | 1 0.7% | 0 0% | 0 0% | 0 0% |
| Logo | 1 0.3% | 1 0.5% | 0 0% | 1 4.3% | 0 0% | 0 0% |

Proportions/Means: Columns Tested (5% risk level) - B/F, C/D/E/F
*Note: In classifying the respondents, we relied on all of their responses to both the three baseline questions and the follow up 'why' questions.
Continued

Q2bb.  What do you mean?
Q2c.  Anything else?

|  | Total A | *Test B | *K&M Only C | K&M Plus D | K&M & Controls E | *Control F |
|---|---|---|---|---|---|---|
| THEME (SUBNET) | 9 | 7 | 6 | 1 | 0 | 2 |
|  | 2.5% | 3.2% | 4.1% E | 4.3% | 0% | 3.3% |
| Mentions "Money" | 3 | 3 | 2 | 1 | 0 | 0 |
|  | 0.8% | 1.4% | 1.4% | 4.3% | 0% | 0% |
| Mentions "Gold" | 2 | 0 | 0 | 0 | 0 | 2 |
|  | 0.6% | 0% | 0% | 0% | 0% | 3.3% |
| Man/graphic of man/ man with a hat | 2 | 2 | 2 | 0 | 0 | 0 |
|  | 0.6% | 0.9% | 1.4% | 0% | 0% | 0% |
| Character | 2 | 2 | 2 | 0 | 0 | 0 |
|  | 0.6% | 0.9% | 1.4% | 0% | 0% | 0% |
| Moneybags | 1 | 1 | 1 | 0 | 0 | 0 |
|  | 0.3% | 0.5% | 0.7% | 0% | 0% | 0% |
| Name | 1 | 1 | 1 | 0 | 0 | 0 |
|  | 0.3% | 0.5% | 0.7% | 0% | 0% | 0% |
| OVERALL SIMILARITY (SUBNET) | 2 | 1 | 0 | 0 | 1 | 1 |
|  | 0.6% | 0.5% | 0% | 0% | 1.9% | 1.7% |
| Looks the same/look similar (nothing specific) | 2 | 1 | 0 | 0 | 1 | 1 |
|  | 0.6% | 0.5% | 0% | 0% | 1.9% | 1.7% |
| MISCELLANEOUS (NET) | 38 | 31 | 18 | 4 | 9 | 7 |
|  | 10.8% | 14.0% | 12.4% | 17.4% | 16.7% | 11.7% |
| Nothing in particular | 32 | 27 | 15 | 4 | 8 | 5 |
|  | 9.1% | 12.2% | 10.3% | 17.4% | 14.8% | 8.3% |
| Ambiguous response/unsure if same or similar on this feature | 1 | 1 | 1 | 0 | 0 | 0 |
|  | 0.3% | 0.5% | 0.7% | 0% | 0% | 0% |
| Not sure | 3 | 2 | 1 | 0 | 1 | 1 |
|  | 0.8% | 0.9% | 0.7% | 0% | 1.9% | 1.7% |
| Refused/missing | 5 | 3 | 2 | 0 | 1 | 2 |
|  | 1.4% | 1.4% | 1.4% | 0% | 1.9% | 3.3% |

Proportions/Means: Columns Tested (5% risk level) - B/F, C/D/E/F
*Note: In classifying the respondents, we relied on all of their responses to both the three baseline questions and the follow up 'why' questions.
Continued

Q2bb.  What do you mean?
Q2c.  Anything else?

|  | Total A | *Test B | *K&M Only C | K&M Plus D | K&M & Controls E | *Control F |
|---|---|---|---|---|---|---|
| Not asked | 154 | 54 | 40 | 4 | 10 | 29 |
|  | 43.6% | 24.3% | 27.6% | 17.4% | 18.5% | 48.3% BCDE |
| Sigma | 524 | 376 | 254 | 38 | 84 | 77 |
|  | 148.4% | 169.4% | 175.2% | 165.2% | 155.6% | 128.3% |

Proportions/Means: Columns Tested (5% risk level) - B/F, C/D/E/F
*Note: In classifying the respondents, we relied on all of their responses to both the three baseline questions and the follow up 'why'
questions.

Q3b.   What makes you think that the machines you listed are made by a company that had to get permission or authorization from one or more of the companies that make the other machines?

| | Total A | *Test B | *K&M Only C | K&M Plus D | K&M & Controls E | *Control F |
|---|---|---|---|---|---|---|
| Base - Total Respondents | 353 | 222 | 145 | 23 | 54 | 60 |
| | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| SIMILAR (NET) | 21 | 18 | 9 | 5 | 4 | 3 |
| | 5.9% | 8.1% | 6.2% | 21.7% | 7.4% | 5.0% |
| OVERALL SIMILARITY (SUBNET) | 9 | 9 | 5 | 1 | 3 | 0 |
| | 2.5% | 4.1% F | 3.4% F | 4.3% | 5.6% | 0% |
| Looks the same/look similar (nothing specific) | 9 | 9 | 5 | 1 | 3 | 0 |
| | 2.5% | 4.1% F | 3.4% F | 4.3% | 5.6% | 0% |
| CABINET (SUBNET) | 8 | 6 | 2 | 3 | 1 | 2 |
| | 2.3% | 2.7% | 1.4% | 13.0% | 1.9% | 3.3% |
| Design | 3 | 2 | 1 | 1 | 0 | 1 |
| | 0.8% | 0.9% | 0.7% | 4.3% | 0% | 1.7% |
| Layout | 2 | 2 | 0 | 1 | 1 | 0 |
| | 0.6% | 0.9% | 0% | 4.3% | 1.9% | 0% |
| Hardware | 1 | 0 | 0 | 0 | 0 | 1 |
| | 0.3% | 0% | 0% | 0% | 0% | 1.7% |
| Shape | 1 | 1 | 0 | 1 | 0 | 0 |
| | 0.3% | 0.5% | 0% | 4.3% | 0% | 0% |
| Set up | 1 | 1 | 1 | 0 | 0 | 0 |
| | 0.3% | 0.5% | 0.7% | 0% | 0% | 0% |
| Screen/display | 1 | 0 | 0 | 0 | 0 | 1 |
| | 0.3% | 0% | 0% | 0% | 0% | 1.7% |
| THEME (SUBNET) | 5 | 4 | 2 | 2 | 0 | 1 |
| | 1.4% | 1.8% | 1.4% | 8.7% | 0% | 1.7% |
| Name | 3 | 2 | 0 | 2 | 0 | 1 |
| | 0.8% | 0.9% | 0% | 8.7% | 0% | 1.7% |
| Moneybags | 1 | 1 | 1 | 0 | 0 | 0 |
| | 0.3% | 0.5% | 0.7% | 0% | 0% | 0% |
| Character | 1 | 1 | 1 | 0 | 0 | 0 |
| | 0.3% | 0.5% | 0.7% | 0% | 0% | 0% |

Proportions/Means: Columns Tested (5% risk level) - B/F, C/D/E/F
*Note: In classifying the respondents, we relied on all of their responses to both the three baseline questions and the follow up 'why' questions.
Continued

Q3b.   What makes you think that the machines you listed are made by a company that had to get permission or authorization from one or more of the companies that make the other machines?

|  | Total<br>A | *Test<br>B | *K&M<br>Only<br>C | K&M<br>Plus<br>D | K&M &<br>Controls<br>E | *Control<br>F |
|---|---|---|---|---|---|---|
| STYLE (SUBNET) | 3<br>0.8% | 2<br>0.9% | 1<br>0.7% | 0<br>0% | 1<br>1.9% | 1<br>1.7% |
| Style | 2<br>0.6% | 1<br>0.5% | 0<br>0% | 0<br>0% | 1<br>1.9% | 1<br>1.7% |
| Colors | 1<br>0.3% | 1<br>0.5% | 1<br>0.7% | 0<br>0% | 0<br>0% | 0<br>0% |
| GAME PLAY (SUBNET) | 1<br>0.3% | 1<br>0.5% | 1<br>0.7% | 0<br>0% | 0<br>0% | 0<br>0% |
| Other game play<br>comments | 1<br>0.3% | 1<br>0.5% | 1<br>0.7% | 0<br>0% | 0<br>0% | 0<br>0% |
| AMBIGUOUS (NET) | 16<br>4.5% | 13<br>5.9% | 6<br>4.1% | 1<br>4.3% | 6<br>11.1% | 3<br>5.0% |
| CABINET (SUBNET) | 6<br>1.7% | 5<br>2.3% | 3<br>2.1% | 1<br>4.3% | 1<br>1.9% | 1<br>1.7% |
| Design | 3<br>0.8% | 3<br>1.4% | 2<br>1.4% | 1<br>4.3% | 0<br>0% | 0<br>0% |
| Hardware | 1<br>0.3% | 1<br>0.5% | 0<br>0% | 0<br>0% | 1<br>1.9% | 0<br>0% |
| Curved top/domed top | 1<br>0.3% | 0<br>0% | 0<br>0% | 0<br>0% | 0<br>0% | 1<br>1.7% |
| Other cabinet<br>comments | 1<br>0.3% | 1<br>0.5% | 1<br>0.7% | 0<br>0% | 0<br>0% | 0<br>0% |
| GAME PLAY (SUBNET) | 3<br>0.8% | 3<br>1.4% | 1<br>0.7% | 0<br>0% | 2<br>3.7% | 0<br>0% |
| Reel play look | 1<br>0.3% | 1<br>0.5% | 0<br>0% | 0<br>0% | 1<br>1.9% | 0<br>0% |
| Pull arms | 1<br>0.3% | 1<br>0.5% | 0<br>0% | 0<br>0% | 1<br>1.9% | 0<br>0% |
| Other game play<br>comments | 1<br>0.3% | 1<br>0.5% | 1<br>0.7% | 0<br>0% | 0<br>0% | 0<br>0% |

Proportions/Means: Columns Tested (5% risk level) - B/F, C/D/E/F
*Note: In classifying the respondents, we relied on all of their responses to both the three baseline questions and the follow up 'why' questions.
Continued

Q3b.   What makes you think that the machines you listed are made by a company that had to get permission or authorization from one or more of the companies that make the other machines?

|  | Total A | *Test B | *K&M Only C | K&M Plus D | K&M & Controls E | *Control F |
|---|---|---|---|---|---|---|
| STYLE (SUBNET) | 3 0.8% | 3 1.4% | 1 0.7% | 0 0% | 2 3.7% | 0 0% |
| Graphics | 1 0.3% | 1 0.5% | 0 0% | 0 0% | 1 1.9% | 0 0% |
| Style | 1 0.3% | 1 0.5% | 0 0% | 0 0% | 1 1.9% | 0 0% |
| Lettering/font | 1 0.3% | 1 0.5% | 1 0.7% | 0 0% | 0 0% | 0 0% |
| THEME (SUBNET) | 2 0.6% | 2 0.9% | 2 1.4% | 0 0% | 0 0% | 0 0% |
| Mentions "Gold" | 1 0.3% | 1 0.5% | 1 0.7% | 0 0% | 0 0% | 0 0% |
| Name | 1 0.3% | 1 0.5% | 1 0.7% | 0 0% | 0 0% | 0 0% |
| OVERALL SIMILARITY (SUBNET) | 2 0.6% | 1 0.5% | 0 0% | 0 0% | 1 1.9% | 1 1.7% |
| Looks the same/look similar (nothing specific) | 2 0.6% | 1 0.5% | 0 0% | 0 0% | 1 1.9% | 1 1.7% |
| SAME (NET) | 11 3.1% | 10 4.5% | 5 3.4% | 4 17.4% | 1 1.9% | 1 1.7% |
| THEME (SUBNET) | 6 1.7% | 6 2.7% F | 3 2.1% | 2 8.7% | 1 1.9% | 0 0% |
| Mentions "Gold" | 5 1.4% | 5 2.3% F | 3 2.1% | 1 4.3% | 1 1.9% | 0 0% |
| Moneybags | 1 0.3% | 1 0.5% | 0 0% | 1 4.3% | 0 0% | 0 0% |
| Mentions "Money" | 1 0.3% | 1 0.5% | 0 0% | 1 4.3% | 0 0% | 0 0% |

Proportions/Means: Columns Tested (5% risk level) - B/F, C/D/E/F
*Note: In classifying the respondents, we relied on all of their responses to both the three baseline questions and the follow up 'why' questions.
Continued

Q3b.   What makes you think that the machines you listed are made by a company that had to get permission or authorization from one or more of the companies that make the other machines?

|  | Total A | *Test B | *K&M Only C | K&M Plus D | K&M & Controls E | *Control F |
|---|---|---|---|---|---|---|
| CABINET (SUBNET) | 3<br>0.8% | 3<br>1.4% | 1<br>0.7% | 2<br>8.7% | 0<br>0% | 0<br>0% |
| Curved top/domed top | 2<br>0.6% | 2<br>0.9% | 0<br>0% | 2<br>8.7% | 0<br>0% | 0<br>0% |
| Brand name/company | 1<br>0.3% | 1<br>0.5% | 1<br>0.7% | 0<br>0% | 0<br>0% | 0<br>0% |
| STYLE (SUBNET) | 2<br>0.6% | 1<br>0.5% | 0<br>0% | 1<br>4.3% | 0<br>0% | 1<br>1.7% |
| Colors | 1<br>0.3% | 1<br>0.5% | 0<br>0% | 1<br>4.3% | 0<br>0% | 0<br>0% |
| Pay tables | 1<br>0.3% | 0<br>0% | 0<br>0% | 0<br>0% | 0<br>0% | 1<br>1.7% |
| OVERALL SIMILARITY (SUBNET) | 1<br>0.3% | 1<br>0.5% | 1<br>0.7% | 0<br>0% | 0<br>0% | 0<br>0% |
| Looks the same/look similar (nothing specific) | 1<br>0.3% | 1<br>0.5% | 1<br>0.7% | 0<br>0% | 0<br>0% | 0<br>0% |
| MISCELLANEOUS (NET) | 8<br>2.3% | 6<br>2.7% | 2<br>1.4% | 1<br>4.3% | 3<br>5.6% | 2<br>3.3% |
| Nothing in particular | 1<br>0.3% | 1<br>0.5% | 0<br>0% | 0<br>0% | 1<br>1.9% | 0<br>0% |
| Not sure | 1<br>0.3% | 1<br>0.5% | 0<br>0% | 0<br>0% | 1<br>1.9% | 0<br>0% |
| Refused/missing | 6<br>1.7% | 4<br>1.8% | 2<br>1.4% | 1<br>4.3% | 1<br>1.9% | 2<br>3.3% |
| Not asked | 299<br>84.7% | 177<br>79.7% | 124<br>85.5% | 13<br>56.5% | 40<br>74.1% | 51<br>85.0%<br>D |
| | | | D | | | |
| Sigma | 371<br>105.1% | 237<br>106.8% | 151<br>104.1% | 28<br>121.7% | 58<br>107.4% | 63<br>105.0% |

Proportions/Means: Columns Tested (5% risk level) - B/F, C/D/E/F
*Note: In classifying the respondents, we relied on all of their responses to both the three baseline questions and the follow up 'why' questions.

Table 34                                          Oklahoma Casino Project                                    Page 110

Q3bb.  What do you mean?

|                              | Total<br>A | *Test<br>B | *K&M<br>Only<br>C | K&M<br>Plus<br>D | K&M &<br>Controls<br>E | *Control<br>F |
|------------------------------|------------|------------|-------------------|------------------|------------------------|---------------|
| Base - Total Respondents     | 353<br>100.0% | 222<br>100.0% | 145<br>100.0% | 23<br>100.0% | 54<br>100.0% | 60<br>100.0% |
| AMBIGUOUS (NET)              | 23<br>6.5% | 18<br>8.1% | 9<br>6.2% | 3<br>13.0% | 6<br>11.1% | 5<br>8.3% |
| CABINET (SUBNET)             | 6<br>1.7% | 4<br>1.8% | 3<br>2.1% | 0<br>0% | 1<br>1.9% | 2<br>3.3% |
| Hardware                     | 2<br>0.6% | 1<br>0.5% | 0<br>0% | 0<br>0% | 1<br>1.9% | 1<br>1.7% |
| Curved top/domed top         | 1<br>0.3% | 1<br>0.5% | 1<br>0.7% | 0<br>0% | 0<br>0% | 0<br>0% |
| Features                     | 1<br>0.3% | 1<br>0.5% | 1<br>0.7% | 0<br>0% | 0<br>0% | 0<br>0% |
| Brand name/company           | 1<br>0.3% | 0<br>0% | 0<br>0% | 0<br>0% | 0<br>0% | 1<br>1.7% |
| Other cabinet<br>comments    | 1<br>0.3% | 1<br>0.5% | 1<br>0.7% | 0<br>0% | 0<br>0% | 0<br>0% |
| THEME (SUBNET)               | 6<br>1.7% | 6<br>2.7%<br>F | 4<br>2.8%<br>EF | 2<br>8.7% | 0<br>0% | 0<br>0% |
| Mentions "Gold"              | 2<br>0.6% | 2<br>0.9% | 2<br>1.4% | 0<br>0% | 0<br>0% | 0<br>0% |
| Mentions "Money"             | 2<br>0.6% | 2<br>0.9% | 1<br>0.7% | 1<br>4.3% | 0<br>0% | 0<br>0% |
| Name                         | 2<br>0.6% | 2<br>0.9% | 1<br>0.7% | 1<br>4.3% | 0<br>0% | 0<br>0% |
| GAME PLAY (SUBNET)           | 4<br>1.1% | 4<br>1.8%<br>F | 1<br>0.7% | 0<br>0% | 3<br>5.6% | 0<br>0% |
| Reel play look               | 2<br>0.6% | 2<br>0.9% | 1<br>0.7% | 0<br>0% | 1<br>1.9% | 0<br>0% |
| Pull arms                    | 1<br>0.3% | 1<br>0.5% | 0<br>0% | 0<br>0% | 1<br>1.9% | 0<br>0% |

Proportions/Means: Columns Tested (5% risk level) - B/F, C/D/E/F
*Note: In classifying the respondents, we relied on all of their responses to both the three baseline questions and the follow up 'why' questions.
Continued

Table 34

Oklahoma Casino Project

Page 111

Q3bb.  What do you mean?

| | Total A | *Test B | *K&M Only C | K&M Plus D | K&M & Controls E | *Control F |
|---|---|---|---|---|---|---|
| Other game play comments | 1 0.3% | 1 0.5% | 0 0% | 0 0% | 1 1.9% | 0 0% |
| STYLE (SUBNET) | 1 0.3% | 0 0% | 0 0% | 0 0% | 0 0% | 1 1.7% |
| Pay tables | 1 0.3% | 0 0% | 0 0% | 0 0% | 0 0% | 1 1.7% |
| OVERALL SIMILARITY (SUBNET) | 1 0.3% | 1 0.5% | 0 0% | 0 0% | 1 1.9% | 0 0% |
| Looks the same/look similar (nothing specific) | 1 0.3% | 1 0.5% | 0 0% | 0 0% | 1 1.9% | 0 0% |
| SAME (NET) | 13 3.7% | 11 5.0% | 7 4.8% | 2 8.7% | 2 3.7% | 2 3.3% |
| OVERALL SIMILARITY (SUBNET) | 5 1.4% | 4 1.8% | 3 2.1% | 1 4.3% | 0 0% | 1 1.7% |
| Looks the same/look similar (nothing specific) | 5 1.4% | 4 1.8% | 3 2.1% | 1 4.3% | 0 0% | 1 1.7% |
| THEME (SUBNET) | 3 0.8% | 2 0.9% | 2 1.4% | 0 0% | 0 0% | 1 1.7% |
| Mentions "Gold" | 2 0.6% | 1 0.5% | 1 0.7% | 0 0% | 0 0% | 1 1.7% |
| Mentions "Money" | 1 0.3% | 1 0.5% | 1 0.7% | 0 0% | 0 0% | 0 0% |
| CABINET (SUBNET) | 2 0.6% | 2 0.9% | 1 0.7% | 1 4.3% | 0 0% | 0 0% |
| Design | 1 0.3% | 1 0.5% | 1 0.7% | 0 0% | 0 0% | 0 0% |
| Shape | 1 0.3% | 1 0.5% | 0 0% | 1 4.3% | 0 0% | 0 0% |
| STYLE (SUBNET) | 2 0.6% | 2 0.9% | 0 0% | 0 0% | 2 3.7% | 0 0% |

Proportions/Means: Columns Tested (5% risk level) - B/F, C/D/E/F
*Note: In classifying the respondents, we relied on all of their responses to both the three baseline questions and the follow up 'why' questions.
Continued

Q3bb.  What do you mean?

|  | Total A | *Test B | *K&M Only C | K&M Plus D | K&M & Controls E | *Control F |
|---|---|---|---|---|---|---|
| Colors | 1 0.3% | 1 0.5% | 0 0% | 0 0% | 1 1.9% | 0 0% |
| Lettering/font | 1 0.3% | 1 0.5% | 0 0% | 0 0% | 1 1.9% | 0 0% |
| GAME PLAY (SUBNET) | 1 0.3% | 1 0.5% | 1 0.7% | 0 0% | 0 0% | 0 0% |
| Other game play comments | 1 0.3% | 1 0.5% | 1 0.7% | 0 0% | 0 0% | 0 0% |
| SIMILAR (NET) | 13 3.7% | 12 5.4% | 4 2.8% | 4 17.4% | 4 7.4% | 1 1.7% |
| OVERALL SIMILARITY (SUBNET) | 5 1.4% | 4 1.8% | 1 0.7% | 2 8.7% | 1 1.9% | 1 1.7% |
| Looks the same/look similar (nothing specific) | 5 1.4% | 4 1.8% | 1 0.7% | 2 8.7% | 1 1.9% | 1 1.7% |
| CABINET (SUBNET) | 4 1.1% | 4 1.8% F | 1 0.7% | 2 8.7% | 1 1.9% | 0 0% |
| Design | 2 0.6% | 2 0.9% | 1 0.7% | 1 4.3% | 0 0% | 0 0% |
| Layout | 2 0.6% | 2 0.9% | 0 0% | 1 4.3% | 1 1.9% | 0 0% |
| THEME (SUBNET) | 3 0.8% | 3 1.4% | 1 0.7% | 1 4.3% | 1 1.9% | 0 0% |
| Mentions "Money" | 1 0.3% | 1 0.5% | 0 0% | 1 4.3% | 0 0% | 0 0% |
| Man/graphic of man/ man with a hat | 1 0.3% | 1 0.5% | 1 0.7% | 0 0% | 0 0% | 0 0% |
| Name | 1 0.3% | 1 0.5% | 0 0% | 0 0% | 1 1.9% | 0 0% |
| GAME PLAY (SUBNET) | 2 0.6% | 2 0.9% | 1 0.7% | 1 4.3% | 0 0% | 0 0% |

Proportions/Means: Columns Tested (5% risk level) - B/F, C/D/E/F
*Note: In classifying the respondents, we relied on all of their responses to both the three baseline questions and the follow up 'why' questions.
Continued

Table 34                          Oklahoma Casino Project                          Page 113

Q3bb.  What do you mean?

|  | Total A | *Test B | *K&M Only C | K&M Plus D | K&M & Controls E | *Control F |
|---|---|---|---|---|---|---|
| Pull arms | 1 0.3% | 1 0.5% | 0 0% | 1 4.3% | 0 0% | 0 0% |
| Other game play comments | 1 0.3% | 1 0.5% | 1 0.7% | 0 0% | 0 0% | 0 0% |
| STYLE (SUBNET) | 2 0.6% | 2 0.9% | 0 0% | 1 4.3% | 1 1.9% | 0 0% |
| Colors | 1 0.3% | 1 0.5% | 0 0% | 1 4.3% | 0 0% | 0 0% |
| Style | 1 0.3% | 1 0.5% | 0 0% | 0 0% | 1 1.9% | 0 0% |
| MISCELLANEOUS (NET) | 10 2.8% | 7 3.2% | 2 1.4% | 2 8.7% | 3 5.6% | 3 5.0% |
| Nothing in particular | 3 0.8% | 1 0.5% | 0 0% | 0 0% | 1 1.9% | 2 3.3% |
| Refused/missing | 7 2.0% | 6 2.7% | 2 1.4% | 2 8.7% | 2 3.7% | 1 1.7% |
| Not asked | 299 84.7% | 177 79.7% | 124 85.5% D | 13 56.5% | 40 74.1% | 51 85.0% D |
| Sigma | 366 103.7% | 232 104.5% | 147 101.4% | 28 121.7% | 57 105.6% | 63 105.0% |

Proportions/Means: Columns Tested (5% risk level) - B/F, C/D/E/F
*Note: In classifying the respondents, we relied on all of their responses to both the three baseline questions and the follow up 'why' questions.

Table 35                                    Oklahoma Casino Project                              Page 114

Q3c. Anything else?

|                              | Total<br>A | *Test<br>B | *K&M<br>Only<br>C | K&M<br>Plus<br>D | K&M &<br>Controls<br>E | *Control<br>F |
|------------------------------|-----------|-----------|-----------|-----------|-----------|-----------|
| Base - Total Respondents     | 353<br>100.0% | 222<br>100.0% | 145<br>100.0% | 23<br>100.0% | 54<br>100.0% | 60<br>100.0% |
| AMBIGUOUS (NET)              | 1<br>0.3% | 1<br>0.5% | 1<br>0.7% | 0<br>0% | 0<br>0% | 0<br>0% |
| CABINET (SUBNET)             | 1<br>0.3% | 1<br>0.5% | 1<br>0.7% | 0<br>0% | 0<br>0% | 0<br>0% |
| Money slot                   | 1<br>0.3% | 1<br>0.5% | 1<br>0.7% | 0<br>0% | 0<br>0% | 0<br>0% |
| GAME PLAY (SUBNET)           | 1<br>0.3% | 1<br>0.5% | 1<br>0.7% | 0<br>0% | 0<br>0% | 0<br>0% |
| Other game play<br>comments | 1<br>0.3% | 1<br>0.5% | 1<br>0.7% | 0<br>0% | 0<br>0% | 0<br>0% |
| MISCELLANEOUS (NET)          | 5<br>1.4% | 4<br>1.8% | 1<br>0.7% | 0<br>0% | 3<br>5.6% | 1<br>1.7% |
| Nothing in particular        | 4<br>1.1% | 3<br>1.4% | 1<br>0.7% | 0<br>0% | 2<br>3.7% | 1<br>1.7% |
| Refused/missing              | 1<br>0.3% | 1<br>0.5% | 0<br>0% | 0<br>0% | 1<br>1.9% | 0<br>0% |
| Not asked                    | 299<br>84.7% | 177<br>79.7% | 124<br>85.5% | 13<br>56.5%<br>D | 40<br>74.1% | 51<br>85.0%<br>D |
| Nothing else                 | 48<br>13.6% | 40<br>18.0% | 19<br>13.1% | 10<br>43.5%<br>CF | 11<br>20.4% | 8<br>13.3% |
| Sigma                        | 359<br>101.7% | 227<br>102.3% | 147<br>101.4% | 23<br>100.0% | 57<br>105.6% | 61<br>101.7% |

Proportions/Means: Columns Tested (5% risk level) - B/F, C/D/E/F
*Note: In classifying the respondents, we relied on all of their responses to both the three baseline questions and the follow up 'why' questions.

Q3bb.   What do you mean?
Q3c.   Anything else?

|  | Total A | *Test B | *K&M Only C | K&M Plus D | K&M & Controls E | *Control F |
|---|---|---|---|---|---|---|
| Base - Total Respondents | 353 100.0% | 222 100.0% | 145 100.0% | 23 100.0% | 54 100.0% | 60 100.0% |
| AMBIGUOUS (NET) | 24 6.8% | 19 8.6% | 10 6.9% | 3 13.0% | 6 11.1% | 5 8.3% |
| CABINET (SUBNET) | 7 2.0% | 5 2.3% | 4 2.8% D | 0 0% | 1 1.9% | 2 3.3% |
| Hardware | 2 0.6% | 1 0.5% | 0 0% | 0 0% | 1 1.9% | 1 1.7% |
| Curved top/domed top | 1 0.3% | 1 0.5% | 1 0.7% | 0 0% | 0 0% | 0 0% |
| Design | 1 0.3% | 1 0.5% | 1 0.7% | 0 0% | 0 0% | 0 0% |
| Money slot | 1 0.3% | 1 0.5% | 1 0.7% | 0 0% | 0 0% | 0 0% |
| Features | 1 0.3% | 1 0.5% | 1 0.7% | 0 0% | 0 0% | 0 0% |
| Brand name/company | 1 0.3% | 0 0% | 0 0% | 0 0% | 0 0% | 1 1.7% |
| Other cabinet comments | 1 0.3% | 1 0.5% | 1 0.7% | 0 0% | 0 0% | 0 0% |
| THEME (SUBNET) | 6 1.7% | 6 2.7% F | 4 2.8% EF | 2 8.7% | 0 0% | 0 0% |
| Mentions "Gold" | 2 0.6% | 2 0.9% | 2 1.4% | 0 0% | 0 0% | 0 0% |
| Mentions "Money" | 2 0.6% | 2 0.9% | 1 0.7% | 1 4.3% | 0 0% | 0 0% |
| Name | 2 0.6% | 2 0.9% | 1 0.7% | 1 4.3% | 0 0% | 0 0% |

Proportions/Means: Columns Tested (5% risk level) - B/F, C/D/E/F
*Note: In classifying the respondents, we relied on all of their responses to both the three baseline questions and the follow up 'why' questions.
Continued

Table 36

Q3bb.  What do you mean?
Q3c.  Anything else?

|  | Total<br>A | *Test<br>B | *K&M<br>Only<br>C | K&M<br>Plus<br>D | K&M &<br>Controls<br>E | *Control<br>F |
|---|---|---|---|---|---|---|
| GAME PLAY (SUBNET) | 5<br>1.4% | 5<br>2.3%<br>F | 2<br>1.4% | 0<br>0% | 3<br>5.6% | 0<br>0% |
| Reel play look | 2<br>0.6% | 2<br>0.9% | 1<br>0.7% | 0<br>0% | 1<br>1.9% | 0<br>0% |
| Pull arms | 1<br>0.3% | 1<br>0.5% | 0<br>0% | 0<br>0% | 1<br>1.9% | 0<br>0% |
| Other game play<br>comments | 2<br>0.6% | 2<br>0.9% | 1<br>0.7% | 0<br>0% | 1<br>1.9% | 0<br>0% |
| STYLE (SUBNET) | 1<br>0.3% | 0<br>0% | 0<br>0% | 0<br>0% | 0<br>0% | 1<br>1.7% |
| Pay tables | 1<br>0.3% | 0<br>0% | 0<br>0% | 0<br>0% | 0<br>0% | 1<br>1.7% |
| OVERALL SIMILARITY<br>(SUBNET) | 1<br>0.3% | 1<br>0.5% | 0<br>0% | 0<br>0% | 1<br>1.9% | 0<br>0% |
| Looks the same/look<br>similar (nothing<br>specific) | 1<br>0.3% | 1<br>0.5% | 0<br>0% | 0<br>0% | 1<br>1.9% | 0<br>0% |
| SAME (NET) | 13<br>3.7% | 11<br>5.0% | 7<br>4.8% | 2<br>8.7% | 2<br>3.7% | 2<br>3.3% |
| OVERALL SIMILARITY<br>(SUBNET) | 5<br>1.4% | 4<br>1.8% | 3<br>2.1% | 1<br>4.3% | 0<br>0% | 1<br>1.7% |
| Looks the same/look<br>similar (nothing<br>specific) | 5<br>1.4% | 4<br>1.8% | 3<br>2.1% | 1<br>4.3% | 0<br>0% | 1<br>1.7% |
| THEME (SUBNET) | 3<br>0.8% | 2<br>0.9% | 2<br>1.4% | 0<br>0% | 0<br>0% | 1<br>1.7% |
| Mentions "Gold" | 2<br>0.6% | 1<br>0.5% | 1<br>0.7% | 0<br>0% | 0<br>0% | 1<br>1.7% |
| Mentions "Money" | 1<br>0.3% | 1<br>0.5% | 1<br>0.7% | 0<br>0% | 0<br>0% | 0<br>0% |

Proportions/Means: Columns Tested (5% risk level) - B/F, C/D/E/F
*Note: In classifying the respondents, we relied on all of their responses to both the three baseline questions and the follow up 'why'
questions.
Continued

Table 36                                      Oklahoma Casino Project                                      Page 117

Q3bb.  What do you mean?
Q3c.   Anything else?

|  |  | Total A | *Test B | *K&M Only C | K&M Plus D | K&M & Controls E | *Control F |
|---|---|---|---|---|---|---|---|
| CABINET (SUBNET) |  | 2<br>0.6% | 2<br>0.9% | 1<br>0.7% | 1<br>4.3% | 0<br>0% | 0<br>0% |
|  | Design | 1<br>0.3% | 1<br>0.5% | 1<br>0.7% | 0<br>0% | 0<br>0% | 0<br>0% |
|  | Shape | 1<br>0.3% | 1<br>0.5% | 0<br>0% | 1<br>4.3% | 0<br>0% | 0<br>0% |
| STYLE (SUBNET) |  | 2<br>0.6% | 2<br>0.9% | 0<br>0% | 0<br>0% | 2<br>3.7% | 0<br>0% |
|  | Colors | 1<br>0.3% | 1<br>0.5% | 0<br>0% | 0<br>0% | 1<br>1.9% | 0<br>0% |
|  | Lettering/font | 1<br>0.3% | 1<br>0.5% | 0<br>0% | 0<br>0% | 1<br>1.9% | 0<br>0% |
| GAME PLAY (SUBNET) |  | 1<br>0.3% | 1<br>0.5% | 1<br>0.7% | 0<br>0% | 0<br>0% | 0<br>0% |
|  | Other game play comments | 1<br>0.3% | 1<br>0.5% | 1<br>0.7% | 0<br>0% | 0<br>0% | 0<br>0% |
| SIMILAR (NET) |  | 13<br>3.7% | 12<br>5.4% | 4<br>2.8% | 4<br>17.4% | 4<br>7.4% | 1<br>1.7% |
| OVERALL SIMILARITY (SUBNET) |  | 5<br>1.4% | 4<br>1.8% | 1<br>0.7% | 2<br>8.7% | 1<br>1.9% | 1<br>1.7% |
|  | Looks the same/look similar (nothing specific) | 5<br>1.4% | 4<br>1.8% | 1<br>0.7% | 2<br>8.7% | 1<br>1.9% | 1<br>1.7% |
| CABINET (SUBNET) |  | 4<br>1.1% | 4<br>1.8%<br>F | 1<br>0.7% | 2<br>8.7% | 1<br>1.9% | 0<br>0% |
|  | Design | 2<br>0.6% | 2<br>0.9% | 1<br>0.7% | 1<br>4.3% | 0<br>0% | 0<br>0% |
|  | Layout | 2<br>0.6% | 2<br>0.9% | 0<br>0% | 1<br>4.3% | 1<br>1.9% | 0<br>0% |
|  | Money slot | 1<br>0.3% | 1<br>0.5% | 1<br>0.7% | 0<br>0% | 0<br>0% | 0<br>0% |

Proportions/Means: Columns Tested (5% risk level) - B/F, C/D/E/F
*Note: In classifying the respondents, we relied on all of their responses to both the three baseline questions and the follow up 'why' questions.
Continued

Table 36                          Oklahoma Casino Project                          Page 118

Q3bb.  What do you mean?
Q3c.  Anything else?

|  | Total A | *Test B | *K&M Only C | K&M Plus D | K&M & Controls E | *Control F |
|---|---|---|---|---|---|---|
| GAME PLAY (SUBNET) | 3 | 3 | 2 | 1 | 0 | 0 |
|  | 0.8% | 1.4% | 1.4% | 4.3% | 0% | 0% |
| Pull arms | 1 | 1 | 0 | 1 | 0 | 0 |
|  | 0.3% | 0.5% | 0% | 4.3% | 0% | 0% |
| Other game play comments | 2 | 2 | 2 | 0 | 0 | 0 |
|  | 0.6% | 0.9% | 1.4% | 0% | 0% | 0% |
| THEME (SUBNET) | 3 | 3 | 1 | 1 | 1 | 0 |
|  | 0.8% | 1.4% | 0.7% | 4.3% | 1.9% | 0% |
| Mentions "Money" | 1 | 1 | 0 | 1 | 0 | 0 |
|  | 0.3% | 0.5% | 0% | 4.3% | 0% | 0% |
| Man/graphic of man/ man with a hat | 1 | 1 | 1 | 0 | 0 | 0 |
|  | 0.3% | 0.5% | 0.7% | 0% | 0% | 0% |
| Name | 1 | 1 | 0 | 0 | 1 | 0 |
|  | 0.3% | 0.5% | 0% | 0% | 1.9% | 0% |
| STYLE (SUBNET) | 2 | 2 | 0 | 1 | 1 | 0 |
|  | 0.6% | 0.9% | 0% | 4.3% | 1.9% | 0% |
| Colors | 1 | 1 | 0 | 1 | 0 | 0 |
|  | 0.3% | 0.5% | 0% | 4.3% | 0% | 0% |
| Style | 1 | 1 | 0 | 0 | 1 | 0 |
|  | 0.3% | 0.5% | 0% | 0% | 1.9% | 0% |
| MISCELLANEOUS (NET) | 14 | 10 | 3 | 2 | 5 | 4 |
|  | 4.0% | 4.5% | 2.1% | 8.7% | 9.3% | 6.7% |
| Nothing in particular | 7 | 4 | 1 | 0 | 3 | 3 |
|  | 2.0% | 1.8% | 0.7% | 0% | 5.6% | 5.0% |
| Ambiguous response/unsure if same or similar on this feature | 1 | 1 | 0 | 0 | 1 | 0 |
|  | 0.3% | 0.5% | 0% | 0% | 1.9% | 0% |
| Other | 1 | 0 | 0 | 0 | 0 | 1 |
|  | 0.3% | 0% | 0% | 0% | 0% | 1.7% |
| Refused/missing | 7 | 6 | 2 | 2 | 2 | 1 |
|  | 2.0% | 2.7% | 1.4% | 8.7% | 3.7% | 1.7% |

Proportions/Means: Columns Tested (5% risk level) - B/F, C/D/E/F
*Note: In classifying the respondents, we relied on all of their responses to both the three baseline questions and the follow up 'why' questions.
Continued

Table 36                                    Oklahoma Casino Project                        Page 119

Q3bb.  What do you mean?
Q3c.  Anything else?

```
                                      *K&M    K&M     K&M &
                    Total   *Test     Only    Plus    Controls *Control
                      A       B        C       D        E         F
                   ------- ------- ------- ------- -------- -------

Not asked             299     177     124      13       40        51
                    84.7%   79.7%   85.5%   56.5%    74.1%     85.0%
                                        D                         D


Sigma                 381     244     154      28       62        66
                   107.9%  109.9%  106.2%  121.7%   114.8%    110.0%
```

Proportions/Means: Columns Tested (5% risk level) - B/F, C/D/E/F
*Note: In classifying the respondents, we relied on all of their responses to both the three baseline questions and the follow up 'why' questions.

Table 37                                                                                                    Page 120

Oklahoma Casino Project

Q4.  From which company do you think the company that makes the machine(s) that you listed had to get permission or authorization?

|  | Total A | *Test B | *K&M Only C | K&M Plus D | K&M & Controls E | *Control F |
|---|---|---|---|---|---|---|
| Base - Total Respondents | 353 100.0% | 222 100.0% | 145 100.0% | 23 100.0% | 54 100.0% | 60 100.0% |
| K | 7 2.0% | 6 2.7% | 3 2.1% | 2 8.7% | 1 1.9% | 1 1.7% |
| M | 6 1.7% | 5 2.3% | 3 2.1% | 1 4.3% | 1 1.9% | 1 1.7% |
| IGT | 4 1.1% | 3 1.4% | 2 1.4% | 1 4.3% | 0 0% | 1 1.7% |
| S | 4 1.1% | 3 1.4% | 1 0.7% | 1 4.3% | 1 1.9% | 1 1.7% |
| K & M | 3 0.8% | 3 1.4% | 0 0% | 2 8.7% | 1 1.9% | 0 0% |
| SG | 3 0.8% | 3 1.4% | 1 0.7% | 1 4.3% | 1 1.9% | 0 0% |
| Gaming commission | 3 0.8% | 2 0.9% | 1 0.7% | 0 0% | 1 1.9% | 1 1.7% |
| Money bags | 2 0.6% | 2 0.9% | 2 1.4% | 0 0% | 0 0% | 0 0% |
| P | 2 0.6% | 2 0.9% | 1 0.7% | 1 4.3% | 0 0% | 0 0% |
| T | 2 0.6% | 2 0.9% | 0 0% | 1 4.3% | 1 1.9% | 0 0% |
| Monopoly | 1 0.3% | 1 0.5% | 1 0.7% | 0 0% | 0 0% | 0 0% |
| VGT | 1 0.3% | 1 0.5% | 1 0.7% | 0 0% | 0 0% | 0 0% |
| WMS | 1 0.3% | 1 0.5% | 0 0% | 1 4.3% | 0 0% | 0 0% |
| Casino | 1 0.3% | 0 0% | 0 0% | 0 0% | 0 0% | 1 1.7% |
| Other | 1 0.3% | 0 0% | 0 0% | 0 0% | 0 0% | 1 1.7% |

Proportions/Means: Columns Tested (5% risk level) - B/F, C/D/E/F
*Note: In classifying the respondents, we relied on all of their responses to both the three baseline questions and the follow up 'why' questions.
Continued

Table 37

Oklahoma Casino Project                                                      Page 121

Q4.  From which company do you think the company that makes the machine(s) that you listed had to get permission or authorization?

|  | Total<br>A | *Test<br>B | *K&M<br>Only<br>C | K&M<br>Plus<br>D | K&M &<br>Controls<br>E | *Control<br>F |
|---|---|---|---|---|---|---|
| Don't know | 20<br>5.7% | 18<br>8.1% | 7<br>4.8% | 3<br>13.0% | 8<br>14.8%<br>F | 2<br>3.3% |
| Not asked | 299<br>84.7% | 177<br>79.7% | 124<br>85.5%<br>D | 13<br>56.5% | 40<br>74.1% | 51<br>85.0%<br>D |
| Sigma | 360<br>102.0% | 229<br>103.2% | 147<br>101.4% | 27<br>117.4% | 55<br>101.9% | 60<br>100.0% |

Proportions/Means: Columns Tested (5% risk level) - B/F, C/D/E/F
*Note: In classifying the respondents, we relied on all of their responses to both the three baseline questions and the follow up 'why' questions.

Table 38                                Oklahoma Casino Project                              Page 122

D3. Do you have any feedback about this survey and your experience taking it?

|  | Total A | *Test B | *K&M Only C | K&M Plus D | K&M & Controls E | *Control F |
|---|---|---|---|---|---|---|
| Base - Total Respondents/ Total Responding | 219 100.0% | 151 100.0% | 98 100.0% | 18 100.0% | 35 100.0% | 34 100.0% |
| General positive response (good survey, enjoyed it, etc.) | 31 14.2% | 23 15.2% | 19 19.4% D | 1 5.6% | 3 8.6% | 6 17.6% |
| Strange/weird survey | 19 8.7% | 14 9.3% F | 8 8.2% F | 3 16.7% | 3 8.6% | 0 0% |
| Don't see a reason for survey/pointless | 16 7.3% | 7 4.6% | 5 5.1% | 1 5.6% | 1 2.9% | 4 11.8% |
| Interesting | 15 6.8% | 11 7.3% | 8 8.2% | 1 5.6% | 2 5.7% | 1 2.9% |
| Fun | 13 5.9% | 11 7.3% | 6 6.1% | 1 5.6% | 4 11.4% | 1 2.9% |
| Repetitive | 11 5.0% | 11 7.3% F | 7 7.1% F | 1 5.6% | 3 8.6% | 0 0% |
| Easy/simple | 11 5.0% | 8 5.3% | 5 5.1% E | 3 16.7% | 0 0% | 1 2.9% |
| Short/quick | 5 2.3% | 2 1.3% | 2 2.0% | 0 0% | 0 0% | 2 5.9% |
| Never thought about this/ don't know anything about | 5 2.3% | 3 2.0% | 2 2.0% | 1 5.6% | 0 0% | 2 5.9% |
| Need more detail/zoom in on pictures to answer | 5 2.3% | 2 1.3% | 2 2.0% | 0 0% | 0 0% | 2 5.9% |
| General negative response (terrible survey, worst, etc.) | 4 1.8% | 3 2.0% | 3 3.1% | 0 0% | 0 0% | 1 2.9% |
| Confusing | 3 1.4% | 3 2.0% | 3 3.1% | 0 0% | 0 0% | 0 0% |
| Other | 3 1.4% | 2 1.3% | 0 0% | 2 11.1% | 0 0% | 1 2.9% |

Proportions/Means: Columns Tested (5% risk level) - B/F, C/D/E/F
*Note: In classifying the respondents, we relied on all of their responses to both the three baseline questions and the follow up 'why' questions.
Continued

Table 38                                    Oklahoma Casino Project                                   Page 123

Case 4:17-cv-00454-GKF-JFJ   Document 170-4 Filed in USDC ND/OK on 10/12/18   Page 228 of 659

D3. Do you have any feedback about this survey and your experience taking it?

|  | Total A | *Test B | *K&M Only C | K&M Plus D | K&M & Controls E | *Control F |
|---|---|---|---|---|---|---|
| Nothing/no/no comments | 106 48.4% | 71 47.0% | 42 42.9% | 8 44.4% | 21 60.0% | 17 50.0% |
| Sigma | 247 112.8% | 171 113.2% | 112 114.3% | 22 122.2% | 37 105.7% | 38 111.8% |

Proportions/Means: Columns Tested (5% risk level) - B/F, C/D/E/F
*Note: In classifying the respondents, we relied on all of their responses to both the three baseline questions and the follow up 'why' questions.

Table 39

Oklahoma Casino Project

Page 124

Order Viewed Images

|  | Total A | *Test B | *K&M Only C | K&M Plus D | K&M & Controls E | *Control F |
|---|---|---|---|---|---|---|
| Base - Total Respondents | 353<br>100.0% | 222<br>100.0% | 145<br>100.0% | 23<br>100.0% | 54<br>100.0% | 60<br>100.0% |
| K M P S T | 89<br>25.2% | 61<br>27.5% | 38<br>26.2% | 5<br>21.7% | 18<br>33.3% | 13<br>21.7% |
| M P S T K | 87<br>24.6% | 47<br>21.2% | 29<br>20.0% | 7<br>30.4% | 11<br>20.4% | 22<br>36.7%<br>BC |
| P S T K M | 90<br>25.5% | 59<br>26.6% | 37<br>25.5% | 8<br>34.8% | 14<br>25.9% | 11<br>18.3% |
| S T K M P | 87<br>24.6% | 55<br>24.8% | 41<br>28.3% | 3<br>13.0% | 11<br>20.4% | 14<br>23.3% |
| Sigma | 353<br>100.0% | 222<br>100.0% | 145<br>100.0% | 23<br>100.0% | 54<br>100.0% | 60<br>100.0% |

Proportions/Means: Columns Tested (5% risk level) - B/F, C/D/E/F
*Note: In classifying the respondents, we relied on all of their responses to both the three baseline questions and the follow up 'why' questions.

Table 40
Figure 1A Categories

Case 4:17-cv-00454-GKF-JFJ   Document 170-4 Filed in USDC ND/OK on 10/12/18   Page 230 of 659

Oklahoma Casino Project                                                                    Page 125

|  | Total<br>A | *Test<br>B | *K&M<br>Only<br>C | K&M<br>Plus<br>D | K&M &<br>Controls<br>E | *Control<br>F |
|---|---|---|---|---|---|---|
| Base - Total Respondents | 353<br>100.0% | 222<br>100.0% | 145<br>100.0% | 23<br>100.0% | 54<br>100.0% | 60<br>100.0% |
| *Test (NET) | 222<br>62.9% | 222<br>100.0%<br>F | 145<br>100.0%<br>F | 23<br>100.0%<br>F | 54<br>100.0%<br>F | 0<br>0% |
| *K&M Only (SUBNET) | 145<br>41.1% | 145<br>65.3%<br>F | 145<br>100.0%<br>DEF | 0<br>0% | 0<br>0% | 0<br>0% |
| Group 01 - K&M and No Controls | 102<br>28.9% | 102<br>45.9%<br>F | 102<br>70.3%<br>DEF | 0<br>0% | 0<br>0% | 0<br>0% |
| *Group 02 - K&M and Controls | 43<br>12.2% | 43<br>19.4%<br>F | 43<br>29.7%<br>DEF | 0<br>0% | 0<br>0% | 0<br>0% |
| K&M Plus (SUBNET) | 23<br>6.5% | 23<br>10.4%<br>F | 0<br>0% | 23<br>100.0%<br>CEF | 0<br>0% | 0<br>0% |
| Group 03 - K&M and K&M&Controls | 17<br>4.8% | 17<br>7.7%<br>F | 0<br>0% | 17<br>73.9%<br>CEF | 0<br>0% | 0<br>0% |
| Group 04 - K&M and K&Controls | 2<br>0.6% | 2<br>0.9% | 0<br>0% | 2<br>8.7% | 0<br>0% | 0<br>0% |
| Group 05 - K&M and M&Controls | 4<br>1.1% | 4<br>1.8%<br>F | 0<br>0% | 4<br>17.4%<br>CEF | 0<br>0% | 0<br>0% |
| K&M&Controls (SUBNET) | 54<br>15.3% | 54<br>24.3%<br>F | 0<br>0% | 0<br>0% | 54<br>100.0%<br>CDF | 0<br>0% |
| Group 06 - K&M&Controls and No Controls | 28<br>7.9% | 28<br>12.6%<br>F | 0<br>0% | 0<br>0% | 28<br>51.9%<br>CDF | 0<br>0% |
| Group 07 - K&M&Controls and K&Controls | 7<br>2.0% | 7<br>3.2%<br>F | 0<br>0% | 0<br>0% | 7<br>13.0%<br>CDF | 0<br>0% |

Proportions/Means: Columns Tested (5% risk level) - B/F, C/D/E/F
*Note: In classifying the respondents, we relied on all of their responses to both the three baseline questions and the follow up 'why' questions.
Continued

Figure 1A Categories

|  | Total A | *Test B | *K&M Only C | K&M Plus D | K&M & Controls E | *Control F |
|---|---|---|---|---|---|---|
| Group 08 – K&M&Controls and M&Controls | 11 3.1% | 11 5.0% F | 0 0% | 0 0% | 11 20.4% CDF | 0 0% |
| Group 09 – K&M&Controls and Controls | 8 2.3% | 8 3.6% F | 0 0% | 0 0% | 8 14.8% CDF | 0 0% |
| *Control (NET) | 60 17.0% | 0 0% | 0 0% | 0 0% | 0 0% | 60 100.0% BCDE |
| K or M with Control(s) | 35 9.9% | 0 0% | 0 0% | 0 0% | 0 0% | 35 58.3% BCDE |
| Group 10 – K&Controls | 9 2.5% | 0 0% | 0 0% | 0 0% | 0 0% | 9 15.0% BCDE |
| Group 11 – M&Controls | 23 6.5% | 0 0% | 0 0% | 0 0% | 0 0% | 23 38.3% BCDE |
| Group 12 – K&Controls and M&Controls | 3 0.8% | 0 0% | 0 0% | 0 0% | 0 0% | 3 5.0% |
| *Group 13 – Controls Only | 25 7.1% | 0 0% | 0 0% | 0 0% | 0 0% | 25 41.7% BCDE |
| Group 14 – Different Companies Only | 4 1.1% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% |
| Group 15 – Different Companies and No Opinion | 10 2.8% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% |
| Group 16 – No Opinion Only | 57 16.1% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% |
| Sigma | 353 100.0% | 222 100.0% | 145 100.0% | 23 100.0% | 54 100.0% | 60 100.0% |

Proportions/Means: Columns Tested (5% risk level) - B/F, C/D/E/F
*Note: In classifying the respondents, we relied on all of their responses to both the three baseline questions and the follow up 'why' questions.

Table 41                          Oklahoma Casino Project                          Page 127

Figure 1A Categories - Q1a

|                          | Total<br>A | *Test<br>B | *K&M<br>Only<br>C | K&M<br>Plus<br>D | K&M &<br>Controls<br>E | *Control<br>F |
|--------------------------|-----------|-----------|----------------|--------------|---------------------|------------|
| Base - Total Respondents | 353<br>100.0% | 222<br>100.0% | 145<br>100.0% | 23<br>100.0% | 54<br>100.0% | 60<br>100.0% |
| *Test (NET)              | 187<br>53.0% | 187<br>84.2%<br>F | 121<br>83.4%<br>F | 23<br>100.0%<br>CEF | 43<br>79.6%<br>F | 0<br>0% |
| *K&M Only (SUBNET)       | 121<br>34.3% | 121<br>54.5%<br>F | 121<br>83.4%<br>DEF | 0<br>0% | 0<br>0% | 0<br>0% |
| Group 01 - K&M and No<br>Controls | 78<br>22.1% | 78<br>35.1%<br>F | 78<br>53.8%<br>DEF | 0<br>0% | 0<br>0% | 0<br>0% |
| *Group 02 - K&M and<br>Controls | 43<br>12.2% | 43<br>19.4%<br>F | 43<br>29.7%<br>DEF | 0<br>0% | 0<br>0% | 0<br>0% |
| K&M Plus (SUBNET)        | 23<br>6.5% | 23<br>10.4%<br>F | 0<br>0% | 23<br>100.0%<br>CEF | 0<br>0% | 0<br>0% |
| Group 03 - K&M and<br>K&M&Controls | 17<br>4.8% | 17<br>7.7%<br>F | 0<br>0% | 17<br>73.9%<br>CEF | 0<br>0% | 0<br>0% |
| Group 04 - K&M and<br>K&Controls | 2<br>0.6% | 2<br>0.9% | 0<br>0% | 2<br>8.7% | 0<br>0% | 0<br>0% |
| Group 05 - K&M and<br>M&Controls | 4<br>1.1% | 4<br>1.8%<br>F | 0<br>0% | 4<br>17.4%<br>CEF | 0<br>0% | 0<br>0% |
| K&M&Controls (SUBNET)    | 43<br>12.2% | 43<br>19.4%<br>F | 0<br>0% | 0<br>0% | 43<br>79.6%<br>CDF | 0<br>0% |
| Group 06 -<br>K&M&Controls and No<br>Controls | 20<br>5.7% | 20<br>9.0%<br>F | 0<br>0% | 0<br>0% | 20<br>37.0%<br>CDF | 0<br>0% |
| Group 07 -<br>K&M&Controls and<br>K&Controls | 5<br>1.4% | 5<br>2.3%<br>F | 0<br>0% | 0<br>0% | 5<br>9.3%<br>CDF | 0<br>0% |

Proportions/Means: Columns Tested (5% risk level) - B/F, C/D/E/F
*Note: In classifying the respondents, we relied on all of their responses to both the three baseline questions and the follow up 'why'
questions.
Continued

Table 41                                    Oklahoma Casino Project                                    Page 128

Figure 1A Categories - Q1a

|  | Total A | *Test B | *K&M Only C | K&M Plus D | K&M & Controls E | *Control F |
|---|---|---|---|---|---|---|
| Group 08 - K&M&Controls and M&Controls | 10 2.8% | 10 4.5% F | 0 0% | 0 0% | 10 18.5% CDF | 0 0% |
| Group 09 - K&M&Controls and Controls | 8 2.3% | 8 3.6% F | 0 0% | 0 0% | 8 14.8% CDF | 0 0% |
| *Control (NET) | 38 10.8% | 0 0% | 0 0% | 0 0% | 0 0% | 38 63.3% BCDE |
| K or M with Control(s) | 22 6.2% | 0 0% | 0 0% | 0 0% | 0 0% | 22 36.7% BCDE |
| Group 10 - K&Controls | 5 1.4% | 0 0% | 0 0% | 0 0% | 0 0% | 5 8.3% BCDE |
| Group 11 - M&Controls | 14 4.0% | 0 0% | 0 0% | 0 0% | 0 0% | 14 23.3% BCDE |
| Group 12 - K&Controls and M&Controls | 3 0.8% | 0 0% | 0 0% | 0 0% | 0 0% | 3 5.0% |
| *Group 13 - Controls Only | 16 4.5% | 0 0% | 0 0% | 0 0% | 0 0% | 16 26.7% BCDE |
| Group 14 - Different Companies Only | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% |
| Group 15 - Different Companies and No Opinion | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% |
| Group 16 - No Opinion Only | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% |
| Different companies only | 37 10.5% | 17 7.7% | 9 6.2% D | 0 0% | 8 14.8% D | 12 20.0% BCD |
| No opinion only | 91 25.8% | 18 8.1% | 15 10.3% D | 0 0% | 3 5.6% | 10 16.7% D |

Proportions/Means: Columns Tested (5% risk level) - B/F, C/D/E/F
*Note: In classifying the respondents, we relied on all of their responses to both the three baseline questions and the follow up 'why' questions.
Continued

Table 41                                    Oklahoma Casino Project                        Page 129

Figure 1A Categories - Q1a

|  | Total<br>A | *Test<br>B | *K&M<br>Only<br>C | K&M<br>Plus<br>D | K&M &<br>Controls<br>E | *Control<br>F |
|---|---|---|---|---|---|---|
| Sigma | 353<br>100.0% | 222<br>100.0% | 145<br>100.0% | 23<br>100.0% | 54<br>100.0% | 60<br>100.0% |

Proportions/Means: Columns Tested (5% risk level) - B/F, C/D/E/F
*Note: In classifying the respondents, we relied on all of their responses to both the three baseline questions and the follow up 'why' questions.

Figure 1A Categories - Q2a

|  | Total A | *Test B | *K&M Only C | K&M Plus D | K&M & Controls E | *Control F |
|---|---|---|---|---|---|---|
| Base - Total Respondents | 353 100.0% | 222 100.0% | 145 100.0% | 23 100.0% | 54 100.0% | 60 100.0% |
| *Test (NET) | 168 47.6% | 168 75.7% F | 105 72.4% F | 19 82.6% F | 44 81.5% F | 0 0% |
| *K&M Only (SUBNET) | 105 29.7% | 105 47.3% F | 105 72.4% DEF | 0 0% | 0 0% | 0 0% |
| Group 01 - K&M and No Controls | 71 20.1% | 71 32.0% F | 71 49.0% DEF | 0 0% | 0 0% | 0 0% |
| *Group 02 - K&M and Controls | 34 9.6% | 34 15.3% F | 34 23.4% DEF | 0 0% | 0 0% | 0 0% |
| K&M Plus (SUBNET) | 19 5.4% | 19 8.6% F | 0 0% | 19 82.6% CEF | 0 0% | 0 0% |
| Group 03 - K&M and K&M&Controls | 14 4.0% | 14 6.3% F | 0 0% | 14 60.9% CEF | 0 0% | 0 0% |
| Group 04 - K&M and K&Controls | 2 0.6% | 2 0.9% | 0 0% | 2 8.7% | 0 0% | 0 0% |
| Group 05 - K&M and M&Controls | 3 0.8% | 3 1.4% | 0 0% | 3 13.0% | 0 0% | 0 0% |
| K&M&Controls (SUBNET) | 44 12.5% | 44 19.8% F | 0 0% | 0 0% | 44 81.5% CDF | 0 0% |
| Group 06 - K&M&Controls and No Controls | 21 5.9% | 21 9.5% F | 0 0% | 0 0% | 21 38.9% CDF | 0 0% |
| Group 07 - K&M&Controls and K&Controls | 6 1.7% | 6 2.7% F | 0 0% | 0 0% | 6 11.1% CDF | 0 0% |

Proportions/Means: Columns Tested (5% risk level) - B/F, C/D/E/F
*Note: In classifying the respondents, we relied on all of their responses to both the three baseline questions and the follow up 'why' questions.
Continued

Figure 1A Categories – Q2a

|  | Total A | *Test B | *K&M Only C | K&M Plus D | K&M & Controls E | *Control F |
|---|---|---|---|---|---|---|
| Group 08 – K&M&Controls and M&Controls | 9 2.5% | 9 4.1% F | 0 0% | 0 0% | 9 16.7% CDF | 0 0% |
| Group 09 – K&M&Controls and Controls | 8 2.3% | 8 3.6% F | 0 0% | 0 0% | 8 14.8% CDF | 0 0% |
| *Control (NET) | 31 8.8% | 0 0% | 0 0% | 0 0% | 0 0% | 31 51.7% BCDE |
| K or M with Control(s) | 19 5.4% | 0 0% | 0 0% | 0 0% | 0 0% | 19 31.7% BCDE |
| Group 10 – K&Controls | 6 1.7% | 0 0% | 0 0% | 0 0% | 0 0% | 6 10.0% BCDE |
| Group 11 – M&Controls | 11 3.1% | 0 0% | 0 0% | 0 0% | 0 0% | 11 18.3% BCDE |
| Group 12 – K&Controls and M&Controls | 2 0.6% | 0 0% | 0 0% | 0 0% | 0 0% | 2 3.3% |
| *Group 13 – Controls Only | 12 3.4% | 0 0% | 0 0% | 0 0% | 0 0% | 12 20.0% BCDE |
| Group 14 – Different Companies Only | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% |
| Group 15 – Different Companies and No Opinion | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% |
| Group 16 – No Opinion Only | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% |
| Different companies only | 30 8.5% | 14 6.3% | 9 6.2% | 2 8.7% | 3 5.6% | 9 15.0% |
| No opinion only | 124 35.1% | 40 18.0% | 31 21.4% | 2 8.7% | 7 13.0% | 20 33.3% BDE |

Proportions/Means: Columns Tested (5% risk level) – B/F, C/D/E/F
*Note: In classifying the respondents, we relied on all of their responses to both the three baseline questions and the follow up 'why' questions.
Continued

Table 42                         Oklahoma Casino Project                    Page 132

Figure 1A Categories - Q2a

|        | Total A | *Test B | *K&M Only C | K&M Plus D | K&M & Controls E | *Control F |
|--------|---------|---------|-------------|------------|------------------|------------|
| Sigma  | 353     | 222     | 145         | 23         | 54               | 60         |
|        | 100.0%  | 100.0%  | 100.0%      | 100.0%     | 100.0%           | 100.0%     |

Proportions/Means: Columns Tested (5% risk level) - B/F, C/D/E/F
*Note: In classifying the respondents, we relied on all of their responses to both the three baseline questions and the follow up 'why' questions.

Table 43                                    Oklahoma Casino Project                                    Page 133

Figure 1A Categories - Q3a

|  | Total A | *Test B | *K&M Only C | K&M Plus D | K&M & Controls E | *Control F |
|---|---|---|---|---|---|---|
| Base - Total Respondents | 353 100.0% | 222 100.0% | 145 100.0% | 23 100.0% | 54 100.0% | 60 100.0% |
| *Test (NET) | 45 12.7% | 45 20.3% F | 21 14.5% F | 10 43.5% CF | 14 25.9% F | 0 0% |
| *K&M Only (SUBNET) | 21 5.9% | 21 9.5% F | 21 14.5% DEF | 0 0% | 0 0% | 0 0% |
| Group 01 - K&M and No Controls | 7 2.0% | 7 3.2% F | 7 4.8% DEF | 0 0% | 0 0% | 0 0% |
| *Group 02 - K&M and Controls | 14 4.0% | 14 6.3% F | 14 9.7% DEF | 0 0% | 0 0% | 0 0% |
| K&M Plus (SUBNET) | 10 2.8% | 10 4.5% F | 0 0% | 10 43.5% CEF | 0 0% | 0 0% |
| Group 03 - K&M and K&M&Controls | 5 1.4% | 5 2.3% F | 0 0% | 5 21.7% CEF | 0 0% | 0 0% |
| Group 04 - K&M and K&Controls | 2 0.6% | 2 0.9% | 0 0% | 2 8.7% | 0 0% | 0 0% |
| Group 05 - K&M and M&Controls | 3 0.8% | 3 1.4% | 0 0% | 3 13.0% | 0 0% | 0 0% |
| K&M&Controls (SUBNET) | 14 4.0% | 14 6.3% F | 0 0% | 0 0% | 14 25.9% CDF | 0 0% |
| Group 06 - K&M&Controls and No Controls | 3 0.8% | 3 1.4% | 0 0% | 0 0% | 3 5.6% | 0 0% |
| Group 07 - K&M&Controls and K&Controls | 3 0.8% | 3 1.4% | 0 0% | 0 0% | 3 5.6% | 0 0% |

Proportions/Means: Columns Tested (5% risk level) - B/F, C/D/E/F
*Note: In classifying the respondents, we relied on all of their responses to both the three baseline questions and the follow up 'why' questions.
Continued

Figure 1A Categories - Q3a

|  | Total<br>A | *Test<br>B | *K&M<br>Only<br>C | K&M<br>Plus<br>D | K&M &<br>Controls<br>E | *Control<br>F |
|---|---|---|---|---|---|---|
| Group 08 -<br>K&M&Controls and<br>M&Controls | 5<br>1.4% | 5<br>2.3%<br>F | 0<br>0% | 0<br>0% | 5<br>9.3%<br>CDF | 0<br>0% |
| Group 09 -<br>K&M&Controls and<br>Controls | 3<br>0.8% | 3<br>1.4% | 0<br>0% | 0<br>0% | 3<br>5.6% | 0<br>0% |
| *Control (NET) | 9<br>2.5% | 0<br>0% | 0<br>0% | 0<br>0% | 0<br>0% | 9<br>15.0%<br>BCDE |
| K or M with Control(s) | 6<br>1.7% | 0<br>0% | 0<br>0% | 0<br>0% | 0<br>0% | 6<br>10.0%<br>BCDE |
| Group 10 - K&Controls | 2<br>0.6% | 0<br>0% | 0<br>0% | 0<br>0% | 0<br>0% | 2<br>3.3% |
| Group 11 - M&Controls | 3<br>0.8% | 0<br>0% | 0<br>0% | 0<br>0% | 0<br>0% | 3<br>5.0% |
| Group 12 - K&Controls<br>and M&Controls | 1<br>0.3% | 0<br>0% | 0<br>0% | 0<br>0% | 0<br>0% | 1<br>1.7% |
| *Group 13 - Controls<br>Only | 3<br>0.8% | 0<br>0% | 0<br>0% | 0<br>0% | 0<br>0% | 3<br>5.0% |
| Group 14 - Different<br>Companies Only | 0<br>0% | 0<br>0% | 0<br>0% | 0<br>0% | 0<br>0% | 0<br>0% |
| Group 15 - Different<br>Companies and No Opinion | 0<br>0% | 0<br>0% | 0<br>0% | 0<br>0% | 0<br>0% | 0<br>0% |
| Group 16 - No Opinion<br>Only | 0<br>0% | 0<br>0% | 0<br>0% | 0<br>0% | 0<br>0% | 0<br>0% |
| Different companies only | 79<br>22.4% | 54<br>24.3% | 33<br>22.8% | 7<br>30.4% | 14<br>25.9% | 17<br>28.3% |
| No opinion only | 220<br>62.3% | 123<br>55.4% | 91<br>62.8%<br>D | 6<br>26.1% | 26<br>48.1% | 34<br>56.7%<br>D |
| Sigma | 353<br>100.0% | 222<br>100.0% | 145<br>100.0% | 23<br>100.0% | 54<br>100.0% | 60<br>100.0% |

Proportions/Means: Columns Tested (5% risk level) - B/F, C/D/E/F
*Note: In classifying the respondents, we relied on all of their responses to both the three baseline questions and the follow up 'why' questions.

Figure 1A Categories

|  | Total A | *Test B | *K&M Only C | K&M Plus D | K&M & Controls E | *Control F |
|---|---|---|---|---|---|---|
| Base - Those Answering | 282 100.0% | 222 100.0% | 145 100.0% | 23 100.0% | 54 100.0% | 60 100.0% |
| *Test (NET) | 222 78.7% | 222 100.0% F | 145 100.0% F | 23 100.0% F | 54 100.0% F | 0 0% |
| *K&M Only (SUBNET) | 145 51.4% | 145 65.3% F | 145 100.0% DEF | 0 0% | 0 0% | 0 0% |
| Group 01 - K&M and No Controls | 102 36.2% | 102 45.9% F | 102 70.3% DEF | 0 0% | 0 0% | 0 0% |
| *Group 02 - K&M and Controls | 43 15.2% | 43 19.4% F | 43 29.7% DEF | 0 0% | 0 0% | 0 0% |
| K&M Plus (SUBNET) | 23 8.2% | 23 10.4% F | 0 0% | 23 100.0% CEF | 0 0% | 0 0% |
| Group 03 - K&M and K&M&Controls | 17 6.0% | 17 7.7% F | 0 0% | 17 73.9% CEF | 0 0% | 0 0% |
| Group 04 - K&M and K&Controls | 2 0.7% | 2 0.9% | 0 0% | 2 8.7% | 0 0% | 0 0% |
| Group 05 - K&M and M&Controls | 4 1.4% | 4 1.8% F | 0 0% | 4 17.4% CEF | 0 0% | 0 0% |
| K&M&Controls (SUBNET) | 54 19.1% | 54 24.3% F | 0 0% | 0 0% | 54 100.0% CDF | 0 0% |
| Group 06 - K&M&Controls and No Controls | 28 9.9% | 28 12.6% F | 0 0% | 0 0% | 28 51.9% CDF | 0 0% |
| Group 07 - K&M&Controls and K&Controls | 7 2.5% | 7 3.2% F | 0 0% | 0 0% | 7 13.0% CDF | 0 0% |

Proportions/Means: Columns Tested (5% risk level) - B/F, C/D/E/F
*Note: In classifying the respondents, we relied on all of their responses to both the three baseline questions and the follow up 'why' questions.
Continued

Table 44                                    Oklahoma Casino Project                    Page 136

Figure 1A Categories

|  | Total A | *Test B | *K&M Only C | K&M Plus D | K&M & Controls E | *Control F |
|---|---|---|---|---|---|---|
| Group 08 – K&M&Controls and M&Controls | 11 3.9% | 11 5.0% F | 0 0% | 0 0% | 11 20.4% CDF | 0 0% |
| Group 09 – K&M&Controls and Controls | 8 2.8% | 8 3.6% F | 0 0% | 0 0% | 8 14.8% CDF | 0 0% |
| *Control (NET) | 60 21.3% | 0 0% | 0 0% | 0 0% | 0 0% | 60 100.0% BCDE |
| K or M with Control(s) | 35 12.4% | 0 0% | 0 0% | 0 0% | 0 0% | 35 58.3% BCDE |
| Group 10 – K&Controls | 9 3.2% | 0 0% | 0 0% | 0 0% | 0 0% | 9 15.0% BCDE |
| Group 11 – M&Controls | 23 8.2% | 0 0% | 0 0% | 0 0% | 0 0% | 23 38.3% BCDE |
| Group 12 – K&Controls and M&Controls | 3 1.1% | 0 0% | 0 0% | 0 0% | 0 0% | 3 5.0% |
| *Group 13 – Controls Only | 25 8.9% | 0 0% | 0 0% | 0 0% | 0 0% | 25 41.7% BCDE |
| Group 14 – Different Companies Only | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% |
| Group 15 – Different Companies and No Opinion | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% |
| Group 16 – No Opinion Only | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% |
| Sigma | 282 100.0% | 222 100.0% | 145 100.0% | 23 100.0% | 54 100.0% | 60 100.0% |

Proportions/Means: Columns Tested (5% risk level) - B/F, C/D/E/F
*Note: In classifying the respondents, we relied on all of their responses to both the three baseline questions and the follow up 'why' questions.

Table 45                          Oklahoma Casino Project                          Page 137

Figure 1A Categories - Q1a

|  | Total A | *Test B | *K&M Only C | K&M Plus D | K&M & Controls E | *Control F |
|---|---|---|---|---|---|---|
| Base - Those Answering | 225 100.0% | 187 100.0% | 121 100.0% | 23 100.0% | 43 100.0% | 38 100.0% |
| *Test (NET) | 187 83.1% | 187 100.0% F | 121 100.0% F | 23 100.0% F | 43 100.0% F | 0 0% |
| *K&M Only (SUBNET) | 121 53.8% | 121 64.7% F | 121 100.0% DEF | 0 0% | 0 0% | 0 0% |
| Group 01 - K&M and No Controls | 78 34.7% | 78 41.7% F | 78 64.5% DEF | 0 0% | 0 0% | 0 0% |
| *Group 02 - K&M and Controls | 43 19.1% | 43 23.0% F | 43 35.5% DEF | 0 0% | 0 0% | 0 0% |
| K&M Plus (SUBNET) | 23 10.2% | 23 12.3% F | 0 0% | 23 100.0% CEF | 0 0% | 0 0% |
| Group 03 - K&M and K&M&Controls | 17 7.6% | 17 9.1% F | 0 0% | 17 73.9% CEF | 0 0% | 0 0% |
| Group 04 - K&M and K&Controls | 2 0.9% | 2 1.1% | 0 0% | 2 8.7% | 0 0% | 0 0% |
| Group 05 - K&M and M&Controls | 4 1.8% | 4 2.1% F | 0 0% | 4 17.4% CEF | 0 0% | 0 0% |
| K&M&Controls (SUBNET) | 43 19.1% | 43 23.0% F | 0 0% | 0 0% | 43 100.0% CDF | 0 0% |
| Group 06 - K&M&Controls and No Controls | 20 8.9% | 20 10.7% F | 0 0% | 0 0% | 20 46.5% CDF | 0 0% |
| Group 07 - K&M&Controls and K&Controls | 5 2.2% | 5 2.7% F | 0 0% | 0 0% | 5 11.6% CDF | 0 0% |

Proportions/Means: Columns Tested (5% risk level) - B/F, C/D/E/F
*Note: In classifying the respondents, we relied on all of their responses to both the three baseline questions and the follow up 'why' questions.
Continued

Figure 1A Categories - Q1a

|  | Total A | *Test B | *K&M Only C | K&M Plus D | K&M & Controls E | *Control F |
|---|---|---|---|---|---|---|
| Group 08 - K&M&Controls and M&Controls | 10 4.4% | 10 5.3% F | 0 0% | 0 0% | 10 23.3% CDF | 0 0% |
| Group 09 - K&M&Controls and Controls | 8 3.6% | 8 4.3% F | 0 0% | 0 0% | 8 18.6% CDF | 0 0% |
| *Control (NET) | 38 16.9% | 0 0% | 0 0% | 0 0% | 0 0% | 38 100.0% BCDE |
| K or M with Control(s) | 22 9.8% | 0 0% | 0 0% | 0 0% | 0 0% | 22 57.9% BCDE |
| Group 10 - K&Controls | 5 2.2% | 0 0% | 0 0% | 0 0% | 0 0% | 5 13.2% BCDE |
| Group 11 - M&Controls | 14 6.2% | 0 0% | 0 0% | 0 0% | 0 0% | 14 36.8% BCDE |
| Group 12 - K&Controls and M&Controls | 3 1.3% | 0 0% | 0 0% | 0 0% | 0 0% | 3 7.9% |
| *Group 13 - Controls Only | 16 7.1% | 0 0% | 0 0% | 0 0% | 0 0% | 16 42.1% BCDE |
| Group 14 - Different Companies Only | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% |
| Group 15 - Different Companies and No Opinion | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% |
| Group 16 - No Opinion Only | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% |
| Different companies only | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% |
| No opinion only | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% |

Proportions/Means: Columns Tested (5% risk level) - B/F, C/D/E/F
*Note: In classifying the respondents, we relied on all of their responses to both the three baseline questions and the follow up 'why' questions.
Continued

Table 45

Oklahoma Casino Project                                                Page 139

Figure 1A Categories - Q1a

|  | Total A | *Test B | *K&M Only C | K&M Plus D | K&M & Controls E | *Control F |
|---|---|---|---|---|---|---|
| Sigma | 225 100.0% | 187 100.0% | 121 100.0% | 23 100.0% | 43 100.0% | 38 100.0% |

Proportions/Means: Columns Tested (5% risk level) - B/F, C/D/E/F
*Note: In classifying the respondents, we relied on all of their responses to both the three baseline questions and the follow up 'why' questions.

Case 4:17-cv-00454-GKF-JFJ   Document 170-4 Filed in USDC ND/OK on 10/12/18   Page 245 of 659

Figure 1A Categories - Q2a

| | Total A | *Test B | *K&M Only C | K&M Plus D | K&M & Controls E | *Control F |
|---|---|---|---|---|---|---|
| Base - Those Answering | 199<br>100.0% | 168<br>100.0% | 105<br>100.0% | 19<br>100.0% | 44<br>100.0% | 31<br>100.0% |
| *Test (NET) | 168<br>84.4% | 168<br>100.0% | 105<br>100.0%<br>F | 19<br>100.0%<br>F | 44<br>100.0%<br>F | 0<br>0% |
| *K&M Only (SUBNET) | 105<br>52.8% | 105<br>62.5%<br>F | 105<br>100.0%<br>DEF | 0<br>0% | 0<br>0% | 0<br>0% |
| Group 01 - K&M and No Controls | 71<br>35.7% | 71<br>42.3%<br>F | 71<br>67.6%<br>DEF | 0<br>0% | 0<br>0% | 0<br>0% |
| *Group 02 - K&M and Controls | 34<br>17.1% | 34<br>20.2%<br>F | 34<br>32.4%<br>DEF | 0<br>0% | 0<br>0% | 0<br>0% |
| K&M Plus (SUBNET) | 19<br>9.5% | 19<br>11.3%<br>F | 0<br>0% | 19<br>100.0%<br>CEF | 0<br>0% | 0<br>0% |
| Group 03 - K&M and K&M&Controls | 14<br>7.0% | 14<br>8.3%<br>F | 0<br>0% | 14<br>73.7%<br>CEF | 0<br>0% | 0<br>0% |
| Group 04 - K&M and K&Controls | 2<br>1.0% | 2<br>1.2%<br>F | 0<br>0% | 2<br>10.5% | 0<br>0% | 0<br>0% |
| Group 05 - K&M and M&Controls | 3<br>1.5% | 3<br>1.8% | 0<br>0% | 3<br>15.8% | 0<br>0% | 0<br>0% |
| K&M&Controls (SUBNET) | 44<br>22.1% | 44<br>26.2%<br>F | 0<br>0% | 0<br>0% | 44<br>100.0%<br>CDF | 0<br>0% |
| Group 06 - K&M&Controls and No Controls | 21<br>10.6% | 21<br>12.5%<br>F | 0<br>0% | 0<br>0% | 21<br>47.7%<br>CDF | 0<br>0% |
| Group 07 - K&M&Controls and K&Controls | 6<br>3.0% | 6<br>3.6%<br>F | 0<br>0% | 0<br>0% | 6<br>13.6%<br>CDF | 0<br>0% |

Proportions/Means: Columns Tested (5% risk level) - B/F, C/D/E/F
*Note: In classifying the respondents, we relied on all of their responses to both the three baseline questions and the follow up 'why' questions.
Continued

Figure 1A Categories - Q2a

| | Total A | *Test B | *K&M Only C | K&M Plus D | K&M & Controls E | *Control F |
|---|---|---|---|---|---|---|
| Group 08 - K&M&Controls and M&Controls | 9<br>4.5% | 9<br>5.4%<br>F | 0<br>0% | 0<br>0% | 9<br>20.5%<br>CDF | 0<br>0% |
| Group 09 - K&M&Controls and Controls | 8<br>4.0% | 8<br>4.8%<br>F | 0<br>0% | 0<br>0% | 8<br>18.2%<br>CDF | 0<br>0% |
| *Control (NET) | 31<br>15.6% | 0<br>0% | 0<br>0% | 0<br>0% | 0<br>0% | 31<br>100.0%<br>BCDE |
| K or M with Control(s) | 19<br>9.5% | 0<br>0% | 0<br>0% | 0<br>0% | 0<br>0% | 19<br>61.3%<br>BCDE |
| Group 10 - K&Controls | 6<br>3.0% | 0<br>0% | 0<br>0% | 0<br>0% | 0<br>0% | 6<br>19.4%<br>BCDE |
| Group 11 - M&Controls | 11<br>5.5% | 0<br>0% | 0<br>0% | 0<br>0% | 0<br>0% | 11<br>35.5%<br>BCDE |
| Group 12 - K&Controls and M&Controls | 2<br>1.0% | 0<br>0% | 0<br>0% | 0<br>0% | 0<br>0% | 2<br>6.5% |
| *Group 13 - Controls Only | 12<br>6.0% | 0<br>0% | 0<br>0% | 0<br>0% | 0<br>0% | 12<br>38.7%<br>BCDE |
| Group 14 - Different Companies Only | 0<br>0% | 0<br>0% | 0<br>0% | 0<br>0% | 0<br>0% | 0<br>0% |
| Group 15 - Different Companies and No Opinion | 0<br>0% | 0<br>0% | 0<br>0% | 0<br>0% | 0<br>0% | 0<br>0% |
| Group 16 - No Opinion Only | 0<br>0% | 0<br>0% | 0<br>0% | 0<br>0% | 0<br>0% | 0<br>0% |
| Different companies only | 0<br>0% | 0<br>0% | 0<br>0% | 0<br>0% | 0<br>0% | 0<br>0% |
| No opinion only | 0<br>0% | 0<br>0% | 0<br>0% | 0<br>0% | 0<br>0% | 0<br>0% |

Proportions/Means: Columns Tested (5% risk level) - B/F, C/D/E/F
*Note: In classifying the respondents, we relied on all of their responses to both the three baseline questions and the follow up 'why' questions.
Continued

Table 46                          Oklahoma Casino Project                        Page 142

Figure 1A Categories - Q2a

|        | Total<br>A | *Test<br>B | *K&M<br>Only<br>C | K&M<br>Plus<br>D | K&M &<br>Controls<br>E | *Control<br>F |
|--------|-----------|-----------|-----------|-----------|-----------|-----------|
| Sigma  | 199<br>100.0% | 168<br>100.0% | 105<br>100.0% | 19<br>100.0% | 44<br>100.0% | 31<br>100.0% |

Proportions/Means: Columns Tested (5% risk level) - B/F, C/D/E/F
*Note: In classifying the respondents, we relied on all of their responses to both the three baseline questions and the follow up 'why' questions.

Figure 1A Categories - Q3a

| | Total A | *Test B | *K&M Only C | K&M Plus D | K&M & Controls E | *Control F |
|---|---|---|---|---|---|---|
| | ------- | ------- | ------- | ------- | -------- | ------- |
| Base - Those Answering | 54 100.0% | 45 100.0% | 21 100.0% | 10 100.0% | 14 100.0% | 9 100.0% |
| *Test (NET) | 45 83.3% | 45 100.0% F | 21 100.0% F | 10 100.0% F | 14 100.0% F | 0 0% |
| *K&M Only (SUBNET) | 21 38.9% | 21 46.7% F | 21 100.0% DEF | 0 0% | 0 0% | 0 0% |
| Group 01 - K&M and No Controls | 7 13.0% | 7 15.6% F | 7 33.3% DEF | 0 0% | 0 0% | 0 0% |
| *Group 02 - K&M and Controls | 14 25.9% | 14 31.1% F | 14 66.7% DEF | 0 0% | 0 0% | 0 0% |
| K&M Plus (SUBNET) | 10 18.5% | 10 22.2% F | 0 0% | 10 100.0% CEF | 0 0% | 0 0% |
| Group 03 - K&M and K&M&Controls | 5 9.3% | 5 11.1% F | 0 0% | 5 50.0% CEF | 0 0% | 0 0% |
| Group 04 - K&M and K&Controls | 2 3.7% | 2 4.4% | 0 0% | 2 20.0% | 0 0% | 0 0% |
| Group 05 - K&M and M&Controls | 3 5.6% | 3 6.7% | 0 0% | 3 30.0% C | 0 0% | 0 0% |
| K&M&Controls (SUBNET) | 14 25.9% | 14 31.1% F | 0 0% | 0 0% | 14 100.0% CDF | 0 0% |
| Group 06 - K&M&Controls and No Controls | 3 5.6% | 3 6.7% | 0 0% | 0 0% | 3 21.4% | 0 0% |
| Group 07 - K&M&Controls and K&Controls | 3 5.6% | 3 6.7% | 0 0% | 0 0% | 3 21.4% | 0 0% |

Proportions/Means: Columns Tested (5% risk level) - B/F, C/D/E/F
*Note: In classifying the respondents, we relied on all of their responses to both the three baseline questions and the follow up 'why' questions.
Continued

Figure 1A Categories - Q3a

|  | Total A | *Test B | *K&M Only C | K&M Plus D | K&M & Controls E | *Control F |
|---|---|---|---|---|---|---|
| Group 08 - K&M&Controls and M&Controls | 5 9.3% | 5 11.1% F | 0 0% | 0 0% | 5 35.7% CDF | 0 0% |
| Group 09 - K&M&Controls and Controls | 3 5.6% | 3 6.7% | 0 0% | 0 0% | 3 21.4% | 0 0% |
| *Control (NET) | 9 16.7% | 0 0% | 0 0% | 0 0% | 0 0% | 9 100.0% BCDE |
| K or M with Control(s) | 6 11.1% | 0 0% | 0 0% | 0 0% | 0 0% | 6 66.7% BCDE |
| Group 10 - K&Controls | 2 3.7% | 0 0% | 0 0% | 0 0% | 0 0% | 2 22.2% |
| Group 11 - M&Controls | 3 5.6% | 0 0% | 0 0% | 0 0% | 0 0% | 3 33.3% BCDE |
| Group 12 - K&Controls and M&Controls | 1 1.9% | 0 0% | 0 0% | 0 0% | 0 0% | 1 11.1% |
| *Group 13 - Controls Only | 3 5.6% | 0 0% | 0 0% | 0 0% | 0 0% | 3 33.3% BCDE |
| Group 14 - Different Companies Only | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% |
| Group 15 - Different Companies and No Opinion | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% |
| Group 16 - No Opinion Only | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% |
| Different companies only | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% |
| No opinion only | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% |

Proportions/Means: Columns Tested (5% risk level) - B/F, C/D/E/F
*Note: In classifying the respondents, we relied on all of their responses to both the three baseline questions and the follow up 'why' questions.
Continued

Table 47                                    Oklahoma Casino Project                        Page 145

Figure 1A Categories - Q3a

|  | Total<br>A | *Test<br>B | *K&M<br>Only<br>C | K&M<br>Plus<br>D | K&M &<br>Controls<br>E | *Control<br>F |
|---|---|---|---|---|---|---|
| Sigma | 54<br>100.0% | 45<br>100.0% | 21<br>100.0% | 10<br>100.0% | 14<br>100.0% | 9<br>100.0% |

Proportions/Means: Columns Tested (5% risk level) - B/F, C/D/E/F
*Note: In classifying the respondents, we relied on all of their responses to both the three baseline questions and the follow up 'why' questions.

Table 48

Oklahoma Casino Project

Page 146

Figure 2A Categories

| | **Total Test And Control A | **Test K&M Only B | Quasi-Control Total C | Quasi-Control K&M Plus D | Quasi-Control K&M & Control E | Control **Total F | Control K Or M Control With Controls G | Control **Controls Only H |
|---|---|---|---|---|---|---|---|---|
| Base - Those Answering | 282 100.0% | 145 100.0% | 77 100.0% | 23 100.0% | 54 100.0% | 60 100.0% | 35 100.0% | 25 100.0% |
| Identified the Manufacturer by Name | 7 2.5% | 4 2.8% DH | 1 1.3% | 0 0% | 1 1.9% | 2 3.3% | 2 5.7% | 0 0% |
| Confusion Was Due to a Similar Combination of Three or More Trade Dress Elements, with at least One Element from Group 1 and One Element from Group 2 | 56 19.9% | 36 24.8% FG | 16 20.8% F | 7 30.4% G | 9 16.7% G | 4 6.7% | 0 0% | 4 16.0% G |
| Confusion Was Due to Similar Trademark Elements | 8 2.8% | 6 4.1% CDEG | 0 0% | 0 0% | 0 0% | 2 3.3% | 0 0% | 2 8.0% |
| Confusion Was Due to Both Trademark Elements and Trade Dress Elements | 40 14.2% | 29 20.0% FEGH | 11 14.3% F | 8 34.8% EGH | 3 5.6% | 0 0% | 0 0% | 0 0% |
| Confusion Was Due to Overall Similarity | 23 8.2% | 12 8.3% E | 3 3.9% | 2 8.7% | 1 1.9% | 8 13.3% | 7 20.0% EH | 1 4.0% |
| Confusion Was Due to Similar Trade Dress Elements from Only One Group or Due to Only One or Two Trade Dress Element(s) (NET) | 103 36.5% | 47 32.4% | 33 42.9% | 6 26.1% | 27 50.0% BDG | 23 38.3% | 9 25.7% | 14 56.0% BDG |
| Identified Features from Only Group 1 | 53 18.8% | 22 15.2% | 20 26.0% | 3 13.0% | 17 31.5% B | 11 18.3% | 6 17.1% | 5 20.0% |
| Identified Features from Only Group 2 | 23 8.2% | 10 6.9% D | 5 6.5% | 0 0% | 5 9.3% D | 8 13.3% | 2 5.7% | 6 24.0% D |

Proportions/Means: Columns Tested (5% risk level) - B/C/F, B/D/E/G/H
**Note: In classifying the respondents, we relied on all of their responses to both the three baseline questions and the follow up 'why' questions.  The specific classification of the responses is explained in Appendix F-4.
Continued

Table 48

Figure 2A Categories

| | **Total Test And Control<br>A | **Test K&M Only<br>B | Quasi-Control | | | Control | | |
|---|---|---|---|---|---|---|---|---|
| | | | Total<br>C | K&M Plus<br>D | K&M & Control<br>E | **Total<br>F | K Or M Control With Controls<br>G | **Controls Only<br>H |
| Identified Only One Feature from Group 1 and One from Group 2 | 27<br>9.6% | 15<br>10.3%<br>G | 8<br>10.4% | 3<br>13.0% | 5<br>9.3% | 4<br>6.7% | 1<br>2.9% | 3<br>12.0% |
| Confusion Was Due to Reasons that Are Vague, Ambiguous, Unclear, or Irrelevant | 45<br>16.0% | 11<br>7.6%<br>D | 13<br>16.9% | 0<br>0% | 13<br>24.1%<br>BD | 21<br>35.0%<br>BC | 17<br>48.6%<br>BDEH | 4<br>16.0%<br>D |
| Sigma | 282<br>100.0% | 145<br>100.0% | 77<br>100.0% | 23<br>100.0% | 54<br>100.0% | 60<br>100.0% | 35<br>100.0% | 25<br>100.0% |

Proportions/Means: Columns Tested (5% risk level) - B/C/F, B/D/E/G/H
**Note: In classifying the respondents, we relied on all of their responses to both the three baseline questions and the follow up 'why' questions.  The specific classification of the responses is explained in Appendix F-4.

Table 3                                    Oklahoma Casino Project                              Page 148

S3. What is your gender?

|  |  | | Order Viewed | | | | | | | |
|  | Total A | KMPST B | MPSTK C | PSTKM D | STKMP E | *Test F | *K&M Only G | K&M Plus H | K&M & Controls I | *Control J |
|---|---|---|---|---|---|---|---|---|---|---|
| Base - Total Respondents | 353 100.0% | 89 100.0% | 87 100.0% | 90 100.0% | 87 100.0% | 222 100.0% | 145 100.0% | 23 100.0% | 54 100.0% | 60 100.0% |
| Male | 169 47.9% | 43 48.3% | 43 49.4% | 43 47.8% | 40 46.0% | 106 47.7% | 66 45.5% | 7 30.4% | 33 61.1% GH | 26 43.3% |
| Female | 184 52.1% | 46 51.7% | 44 50.6% | 47 52.2% | 47 54.0% | 116 52.3% | 79 54.5% I | 16 69.6% I | 21 38.9% | 34 56.7% |
| Sigma | 353 100.0% | 89 100.0% | 87 100.0% | 90 100.0% | 87 100.0% | 222 100.0% | 145 100.0% | 23 100.0% | 54 100.0% | 60 100.0% |

Proportions/Means: Columns Tested (5% risk level) - B/C/D/E, F/J, G/H/I/J
*Note: In classifying the respondents, we relied on all of their responses to both the three baseline questions and the follow up 'why' questions.

Table 4                                                    Oklahoma Casino Project                                              Page 149

S4. What is your age?

| | | | | Order Viewed | | | | | |
| | Total A | KMPST B | MPSTK C | PSTKM D | STKMP E | *Test F | *K&M Only G | K&M Plus H | K&M & Controls I | *Control J |
|---|---|---|---|---|---|---|---|---|---|---|
| Base - Total Respondents | 353 100.0% | 89 100.0% | 87 100.0% | 90 100.0% | 87 100.0% | 222 100.0% | 145 100.0% | 23 100.0% | 54 100.0% | 60 100.0% |
| 18-24 (NET) | 11 3.1% | 3 3.4% | 3 3.4% | 3 3.3% | 2 2.3% | 9 4.1% | 6 4.1% | 1 4.3% | 2 3.7% | 1 1.7% |
| 25-34 (NET) | 48 13.6% | 13 14.6% | 13 14.9% | 13 14.4% | 9 10.3% | 34 15.3% | 23 15.9% | 2 8.7% | 9 16.7% | 11 18.3% |
| 35-44 (NET) | 42 11.9% | 10 11.2% | 9 10.3% | 12 13.3% | 11 12.6% | 30 13.5% | 19 13.1% | 3 13.0% | 8 14.8% | 7 11.7% |
| 45-54 (NET) | 59 16.7% | 16 18.0% | 14 16.1% | 14 15.6% | 15 17.2% | 34 15.3% | 21 14.5% | 5 21.7% | 8 14.8% | 13 21.7% |
| 55-64 (NET) | 87 24.6% | 21 23.6% | 21 24.1% | 22 24.4% | 23 26.4% | 53 23.9% | 37 25.5% | 6 26.1% | 10 18.5% | 12 20.0% |
| 65+ (NET) | 106 30.0% | 26 29.2% | 27 31.0% | 26 28.9% | 27 31.0% | 62 27.9% | 39 26.9% | 6 26.1% | 17 31.5% | 16 26.7% |
| 19 | 1 0.3% | 0 0% | 0 0% | 1 1.1% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 1 1.7% |
| 20 | 1 0.3% | 0 0% | 0 0% | 1 1.1% | 0 0% | 1 0.5% | 1 0.7% | 0 0% | 0 0% | 0 0% |
| 21 | 3 0.8% | 1 1.1% | 1 1.1% | 0 0% | 1 1.1% | 3 1.4% | 1 0.7% | 0 0% | 2 3.7% | 0 0% |
| 23 | 3 0.8% | 1 1.1% | 0 0% | 1 1.1% | 1 1.1% | 2 0.9% | 2 1.4% | 0 0% | 0 0% | 0 0% |
| 24 | 3 0.8% | 1 1.1% | 2 2.3% | 0 0% | 0 0% | 3 1.4% | 2 1.4% | 1 4.3% | 0 0% | 0 0% |
| 25 | 4 1.1% | 1 1.1% | 1 1.1% | 2 2.2% | 0 0% | 4 1.8% J | 1 0.7% | 0 0% | 3 5.6% | 0 0% |
| 26 | 3 0.8% | 1 1.1% | 1 1.1% | 1 1.1% | 0 0% | 2 0.9% | 1 0.7% | 0 0% | 1 1.9% | 1 1.7% |
| 28 | 5 1.4% | 0 0% | 2 2.3% | 2 2.2% | 1 1.1% | 3 1.4% | 3 2.1% | 0 0% | 0 0% | 2 3.3% |

Proportions/Means: Columns Tested (5% risk level) - B/C/D/E, F/J, G/H/I/J
*Note: In classifying the respondents, we relied on all of their responses to both the three baseline questions and the follow up 'why' questions.
Continued

Table 4       Oklahoma Casino Project       Page 150

S4. What is your age?

| | | | | Order Viewed | | | | | | |
| | Total A | KMPST B | MPSTK C | PSTKM D | STKMP E | *Test F | *K&M Only G | K&M Plus H | K&M & Controls I | *Control J |
|---|---|---|---|---|---|---|---|---|---|---|
| 29 | 4<br>1.1% | 2<br>2.2% | 2<br>2.3% | 0<br>0% | 0<br>0% | 3<br>1.4% | 2<br>1.4% | 1<br>4.3% | 0<br>0% | 1<br>1.7% |
| 30 | 7<br>2.0% | 2<br>2.2% | 1<br>1.1% | 3<br>3.3% | 1<br>1.1% | 4<br>1.8% | 4<br>2.8%<br>HI | 0<br>0% | 0<br>0% | 2<br>3.3% |
| 31 | 8<br>2.3% | 1<br>1.1% | 3<br>3.4% | 2<br>2.2% | 2<br>2.3% | 5<br>2.3% | 2<br>2.1% | 1<br>4.3% | 1<br>1.9% | 2<br>3.3% |
| 32 | 7<br>2.0% | 2<br>2.2% | 1<br>1.1% | 0<br>0% | 4<br>4.6%<br>D | 5<br>2.3% | 5<br>3.4%<br>HI | 0<br>0% | 0<br>0% | 1<br>1.7% |
| 33 | 5<br>1.4% | 1<br>1.1% | 1<br>1.1% | 2<br>2.2% | 1<br>1.1% | 3<br>1.4% | 2<br>1.4% | 0<br>0% | 1<br>1.9% | 2<br>3.3% |
| 34 | 5<br>1.4% | 3<br>3.4% | 1<br>1.1% | 1<br>1.1% | 0<br>0% | 5<br>2.3%<br>J | 2<br>1.4% | 0<br>0% | 3<br>5.6% | 0<br>0% |
| 35 | 8<br>2.3% | 3<br>3.4% | 0<br>0% | 2<br>2.2% | 3<br>3.4% | 6<br>2.7% | 5<br>3.4%<br>I | 1<br>4.3% | 0<br>0% | 2<br>3.3% |
| 36 | 5<br>1.4% | 0<br>0% | 0<br>0% | 3<br>3.3% | 2<br>2.3% | 3<br>1.4% | 1<br>0.7% | 1<br>4.3% | 1<br>1.9% | 1<br>1.7% |
| 37 | 5<br>1.4% | 1<br>1.1% | 2<br>2.3% | 2<br>2.2% | 0<br>0% | 4<br>1.8%<br>J | 4<br>2.8%<br>HIJ | 0<br>0% | 0<br>0% | 0<br>0% |
| 38 | 3<br>0.8% | 1<br>1.1% | 0<br>0% | 0<br>0% | 2<br>2.3% | 3<br>1.4% | 1<br>0.7% | 1<br>4.3% | 1<br>1.9% | 0<br>0% |
| 39 | 2<br>0.6% | 0<br>0% | 1<br>1.1% | 0<br>0% | 1<br>1.1% | 1<br>0.5% | 0<br>0% | 0<br>0% | 1<br>1.9% | 0<br>0% |
| 40 | 2<br>0.6% | 0<br>0% | 1<br>1.1% | 0<br>0% | 1<br>1.1% | 1<br>0.5% | 0<br>0% | 0<br>0% | 1<br>1.9% | 1<br>1.7% |
| 41 | 4<br>1.1% | 1<br>1.1% | 1<br>1.1% | 2<br>2.2% | 0<br>0% | 4<br>1.8%<br>J | 3<br>2.1% | 0<br>0% | 1<br>1.9% | 0<br>0% |

Proportions/Means: Columns Tested (5% risk level) - B/C/D/E, F/J, G/H/I/J
*Note: In classifying the respondents, we relied on all of their responses to both the three baseline questions and the follow up 'why' questions.
Continued

Table 4                                    Oklahoma Casino Project                                    Page 151

S4. What is your age?

|    |           |       | Order Viewed | | | | *K&M<br>Only | K&M<br>Plus | K&M &<br>Controls | *Control |
|----|-----------|-------|-------|-------|-------|-------|-------|-------|-------|-------|
|    | Total<br>A | KMPST<br>B | MPSTK<br>C | PSTKM<br>D | STKMP<br>E | *Test<br>F | G | H | I | J |
| 42 | 4<br>1.1% | 1<br>1.1% | 2<br>2.3% | 0<br>0% | 1<br>1.1% | 2<br>0.9% | 2<br>1.4% | 0<br>0% | 0<br>0% | 2<br>3.3% |
| 43 | 6<br>1.7% | 3<br>3.4% | 1<br>1.1% | 1<br>1.1% | 1<br>1.1% | 4<br>1.8% | 2<br>1.4% | 0<br>0% | 2<br>3.7% | 1<br>1.7% |
| 44 | 3<br>0.8% | 0<br>0% | 1<br>1.1% | 2<br>2.2% | 0<br>0% | 2<br>0.9% | 1<br>0.7% | 0<br>0% | 1<br>1.9% | 0<br>0% |
| 45 | 6<br>1.7% | 0<br>0% | 2<br>2.3% | 2<br>2.2% | 2<br>2.3% | 5<br>2.3% | 4<br>2.8%<br>H | 0<br>0% | 1<br>1.9% | 1<br>1.7% |
| 46 | 4<br>1.1% | 0<br>0% | 0<br>0% | 1<br>1.1% | 3<br>3.4% | 3<br>1.4% | 2<br>1.4% | 1<br>4.3% | 0<br>0% | 1<br>1.7% |
| 47 | 2<br>0.6% | 1<br>1.1% | 0<br>0% | 0<br>0% | 1<br>1.1% | 2<br>0.9% | 2<br>1.4% | 0<br>0% | 0<br>0% | 0<br>0% |
| 48 | 6<br>1.7% | 2<br>2.2% | 1<br>1.1% | 2<br>2.2% | 1<br>1.1% | 4<br>1.8% | 0<br>0% | 0<br>0% | 4<br>7.4%<br>GH | 1<br>1.7% |
| 49 | 5<br>1.4% | 1<br>1.1% | 2<br>2.3% | 1<br>1.1% | 1<br>1.1% | 3<br>1.4% | 2<br>1.4% | 1<br>4.3% | 0<br>0% | 1<br>1.7% |
| 50 | 9<br>2.5% | 3<br>3.4% | 3<br>3.4% | 2<br>2.2% | 1<br>1.1% | 3<br>1.4% | 2<br>1.4% | 0<br>0% | 1<br>1.9% | 4<br>6.7%<br>H |
| 51 | 7<br>2.0% | 1<br>1.1% | 1<br>1.1% | 3<br>3.3% | 2<br>2.3% | 4<br>1.8% | 3<br>2.1% | 1<br>4.3% | 0<br>0% | 1<br>1.7% |
| 52 | 3<br>0.8% | 2<br>2.2% | 1<br>1.1% | 0<br>0% | 0<br>0% | 1<br>0.5% | 1<br>0.7% | 0<br>0% | 0<br>0% | 1<br>1.7% |
| 53 | 5<br>1.4% | 1<br>1.1% | 1<br>1.1% | 2<br>2.2% | 1<br>1.1% | 3<br>1.4% | 3<br>2.1% | 0<br>0% | 0<br>0% | 1<br>1.7% |
| 54 | 12<br>3.4% | 5<br>5.6% | 3<br>3.4% | 1<br>1.1% | 3<br>3.4% | 6<br>2.7% | 2<br>1.4% | 2<br>8.7% | 2<br>3.7% | 2<br>3.3% |
| 55 | 12<br>3.4% | 5<br>5.6% | 2<br>2.3% | 1<br>1.1% | 4<br>4.6% | 8<br>3.6% | 5<br>3.4%<br>H | 0<br>0% | 3<br>5.6% | 2<br>3.3% |

Proportions/Means: Columns Tested (5% risk level) - B/C/D/E, F/J, G/H/I/J
*Note: In classifying the respondents, we relied on all of their responses to both the three baseline questions and the follow up 'why' questions.
Continued

Table 4    Oklahoma Casino Project    Page 152

S4. What is your age?

| | Total A | KMPST B | MPSTK C | PSTKM D | STKMP E | *Test F | *K&M Only G | K&M Plus H | K&M & Controls I | *Control J |
|---|---|---|---|---|---|---|---|---|---|---|
| | Order Viewed | | | | | | | | | |
| 56 | 6 1.7% | 1 1.1% | 2 2.3% | 2 2.2% | 1 1.1% | 4 1.8% | 1 0.7% | 1 4.3% | 2 3.7% | 1 1.7% |
| 57 | 6 1.7% | 2 2.2% | 0 0% | 2 2.2% | 2 2.3% | 4 1.8% J | 2 1.4% | 1 4.3% | 1 1.9% | 0 0% |
| 58 | 7 2.0% | 2 2.2% | 1 1.1% | 3 3.3% | 1 1.1% | 5 2.3% | 5 3.4% HI | 0 0% | 0 0% | 1 1.7% |
| 59 | 8 2.3% | 3 3.4% | 3 3.4% | 1 1.1% | 1 1.1% | 5 2.3% J | 3 2.1% | 0 0% | 2 3.7% | 0 0% |
| 60 | 14 4.0% | 1 1.1% | 5 5.7% | 3 3.3% | 5 5.7% | 9 4.1% J | 8 5.5% IJ | 1 4.3% | 0 0% | 0 0% |
| 61 | 9 2.5% | 1 1.1% | 3 3.4% | 0 0% | 5 5.7% D | 7 3.2% J | 5 3.4% J | 1 4.3% | 1 1.9% | 0 0% |
| 62 | 6 1.7% | 2 2.2% | 0 0% | 2 2.2% | 2 2.3% | 2 0.9% | 1 0.7% | 1 4.3% | 0 0% | 1 1.7% |
| 63 | 12 3.4% | 2 2.2% | 4 4.6% | 4 4.4% | 2 2.3% | 8 3.6% | 7 4.8% I | 1 4.3% | 0 0% | 4 6.7% I |
| 64 | 7 2.0% | 2 2.2% | 1 1.1% | 4 4.4% E | 0 0% | 1 0.5% | 0 0% | 0 0% | 1 1.9% | 3 5.0% |
| 65 | 11 3.1% | 3 3.4% | 2 2.3% | 5 5.6% | 1 1.1% | 7 3.2% | 2 1.4% | 2 8.7% | 3 5.6% | 1 1.7% |
| 66 | 10 2.8% | 1 1.1% | 3 3.4% | 2 2.2% | 4 4.6% | 6 2.7% | 5 3.4% H | 0 0% | 1 1.9% | 2 3.3% |
| 67 | 11 3.1% | 3 3.4% | 4 4.6% | 2 2.2% | 2 2.3% | 8 3.6% J | 5 3.4% HJ | 0 0% | 3 5.6% | 0 0% |

Proportions/Means: Columns Tested (5% risk level) - B/C/D/E, F/J, G/H/I/J
*Note: In classifying the respondents, we relied on all of their responses to both the three baseline questions and the follow up 'why' questions.
Continued

S4. What is your age?

| | Total A | KMPST B | MPSTK C | PSTKM D | STKMP E | *Test F | *K&M Only G | K&M Plus H | K&M & Controls I | *Control J |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |
| 68 | 10 2.8% | 2 2.2% | 3 3.4% | 3 3.3% | 2 2.3% | 7 3.2% | 4 2.8% | 1 4.3% | 2 3.7% | 1 1.7% |
| 69 | 8 2.3% | 2 2.2% | 2 2.3% | 0 0% | 4 4.6% D | 4 1.8% | 2 1.4% | 0 0% | 2 3.7% | 3 5.0% |
| 70 | 11 3.1% | 2 2.2% | 3 3.4% | 3 3.3% | 3 3.4% | 6 2.7% | 5 3.4% H | 0 0% | 1 1.9% | 1 1.7% |
| 71 | 6 1.7% | 0 0% | 1 1.1% | 2 2.2% | 3 3.4% | 3 1.4% | 1 0.7% | 0 0% | 2 3.7% | 1 1.7% |
| 72 | 4 1.1% | 2 2.2% | 2 2.3% | 0 0% | 0 0% | 1 0.5% | 1 0.7% | 0 0% | 0 0% | 0 0% |
| 73 | 10 2.8% | 2 2.2% | 3 3.4% | 4 4.4% | 1 1.1% | 8 3.6% J | 4 2.8% J | 3 13.0% | 1 1.9% | 0 0% |
| 74 | 4 1.1% | 1 1.1% | 1 1.1% | 1 1.1% | 1 1.1% | 1 0.5% | 1 0.7% | 0 0% | 0 0% | 3 5.0% |
| 75 | 5 1.4% | 1 1.1% | 2 2.3% | 0 0% | 2 2.3% | 3 1.4% | 3 2.1% | 0 0% | 0 0% | 1 1.7% |
| 76 | 2 0.6% | 1 1.1% | 0 0% | 0 0% | 1 1.1% | 1 0.5% | 1 0.7% | 0 0% | 0 0% | 1 1.7% |
| 77 | 1 0.3% | 1 1.1% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% |
| 78 | 2 0.6% | 1 1.1% | 0 0% | 0 0% | 1 1.1% | 2 0.9% | 2 1.4% | 0 0% | 0 0% | 0 0% |
| 79 | 3 0.8% | 1 1.1% | 1 1.1% | 1 1.1% | 0 0% | 1 0.5% | 1 0.7% | 0 0% | 0 0% | 1 1.7% |
| 80 | 4 1.1% | 1 1.1% | 0 0% | 1 1.1% | 2 2.3% | 2 0.9% | 2 1.4% | 0 0% | 0 0% | 1 1.7% |
| 81 | 1 0.3% | 1 1.1% | 0 0% | 0 0% | 0 0% | 1 0.5% | 0 0% | 0 0% | 1 1.9% | 0 0% |

Proportions/Means: Columns Tested (5% risk level) - B/C/D/E, F/J, G/H/I/J
*Note: In classifying the respondents, we relied on all of their responses to both the three baseline questions and the follow up 'why' questions.
Continued

Table 4                                    Oklahoma Casino Project                        Page 154

S4. What is your age?

|  | | Order Viewed | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
|  | Total A | KMPST B | MPSTK C | PSTKM D | STKMP E | *Test F | *K&M Only G | K&M Plus H | K&M & Controls I | *Control J |
| 83 | 1 0.3% | 0 0% | 0 0% | 1 1.1% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% |
| 86 | 2 0.6% | 1 1.1% | 0 0% | 1 1.1% | 0 0% | 1 0.5% | 0 0% | 0 0% | 1 1.9% | 0 0% |
| Sigma | 353 100.0% | 89 100.0% | 87 100.0% | 90 100.0% | 87 100.0% | 222 100.0% | 145 100.0% | 23 100.0% | 54 100.0% | 60 100.0% |
| Mean | 53.8 | 53.8 | 53.6 | 53.0 | 54.6 | 52.2 | 52.2 | 53.2 | 51.7 | 52.5 |
| Standard deviation | 15.6 | 15.9 | 15.4 | 16.2 | 14.8 | 15.9 | 15.9 | 14.5 | 16.2 | 16.0 |
| Standard error | 0.8 | 1.7 | 1.6 | 1.7 | 1.6 | 1.1 | 1.3 | 3.0 | 2.2 | 2.1 |

Proportions/Means: Columns Tested (5% risk level) - B/C/D/E, F/J, G/H/I/J
*Note: In classifying the respondents, we relied on all of their responses to both the three baseline questions and the follow up 'why' questions.

Table 6                                    Oklahoma Casino Project                                    Page 155

S5. What is your zip code?
dREGION

|  | Total A | KMPST B | MPSTK C | PSTKM D | STKMP E | *Test F | *K&M Only G | K&M Plus H | K&M & Controls I | *Control J |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Order Viewed | | | | | | |
| Base - Total Respondents | 353 100.0% | 89 100.0% | 87 100.0% | 90 100.0% | 87 100.0% | 222 100.0% | 145 100.0% | 23 100.0% | 54 100.0% | 60 100.0% |
| North East: Maine, New Hampshire, Vermont, Massachusetts, Rhode Island, Connecticut, New York, New Jersey, Pennsylvania | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% | 0 0% |
| Midwest: Ohio, Indiana, Illinois, Michigan, Wisconsin, Minnesota, Iowa, Missouri, North Dakota, South Dakota, Nebraska, Kansas | 50 14.2% | 20 22.5% CE | 8 9.2% | 14 15.6% | 8 9.2% | 38 17.1% | 24 16.6% | 5 21.7% | 9 16.7% | 7 11.7% |
| South: Delaware, Maryland, District of Columbia, Virginia, West Virginia, North Carolina, South Carolina, Georgia, Florida, Kentucky, Tennessee, Alabama, Mississippi, Arkansas, Louisiana, Oklahoma, Texas | 297 84.1% | 69 77.5% | 75 86.2% | 74 82.2% | 79 90.8% B | 182 82.0% | 119 82.1% | 18 78.3% | 45 83.3% | 49 81.7% |
| West: Montana, Idaho, Wyoming, Colorado, New Mexico, Arizona, Utah, Nevada, Washington, Oregon, California, Hawaii, Alaska | 6 1.7% | 0 0% | 4 4.6% BE | 2 2.2% | 0 0% | 2 0.9% | 2 1.4% | 0 0% | 0 0% | 4 6.7% HI |
| Sigma | 353 100.0% | 89 100.0% | 87 100.0% | 90 100.0% | 87 100.0% | 222 100.0% | 145 100.0% | 23 100.0% | 54 100.0% | 60 100.0% |

Proportions/Means: Columns Tested (5% risk level) - B/C/D/E, F/J, G/H/I/J
*Note: In classifying the respondents, we relied on all of their responses to both the three baseline questions and the follow up 'why' questions.

Case 4:17-cv-00454-GKF-JFJ    Document 170-4 Filed in USDC ND/OK on 10/12/18    Page 261 of 659

D1. What is your ethnicity?

| | Total A | KMPST B | MPSTK C | PSTKM D | STKMP E | *Test F | *K&M Only G | K&M Plus H | K&M & Controls I | *Control J |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Order Viewed | | | | | |
| Base - Total Respondents | 353 100.0% | 89 100.0% | 87 100.0% | 90 100.0% | 87 100.0% | 222 100.0% | 145 100.0% | 23 100.0% | 54 100.0% | 60 100.0% |
| Caucasian | 297 84.1% | 73 82.0% | 77 88.5% | 76 84.4% | 71 81.6% | 187 84.2% | 120 82.8% | 20 87.0% | 47 87.0% | 51 85.0% |
| African American/Black | 22 6.2% | 8 9.0% | 4 4.6% | 6 6.7% | 4 4.6% | 13 5.9% | 9 6.2% H | 0 0% | 4 7.4% H | 5 8.3% H |
| Native American/Native Alaskan | 15 4.2% | 4 4.5% | 6 6.9% | 2 2.2% | 3 3.4% | 11 5.0% | 10 6.9% I | 1 4.3% | 0 0% | 2 3.3% |
| Hispanic | 13 3.7% | 1 1.1% | 3 3.4% | 5 5.6% | 4 4.6% | 11 5.0% | 9 6.2% | 1 4.3% | 1 1.9% | 1 1.7% |
| Asian or Pacific Islander | 12 3.4% | 3 3.4% | 3 3.4% | 3 3.3% | 3 3.4% | 7 3.2% | 4 2.8% | 1 4.3% | 2 3.7% | 2 3.3% |
| Prefer not to answer | 4 1.1% | 2 2.2% | 0 0% | 0 0% | 2 2.3% | 1 0.5% | 1 0.7% | 0 0% | 0 0% | 1 1.7% |
| Sigma | 363 102.8% | 91 102.2% | 93 106.9% | 92 102.2% | 87 100.0% | 230 103.6% | 153 105.5% | 23 100.0% | 54 100.0% | 62 103.3% |

Proportions/Means: Columns Tested (5% risk level) - B/C/D/E, F/J, G/H/I/J
*Note: In classifying the respondents, we relied on all of their responses to both the three baseline questions and the follow up 'why' questions.

Table 24                          Oklahoma Casino Project                    Page 157

D2. What is your marital status?

|  | | Order Viewed | | | | | | | |
|  | | ------------------------------------------- | | | | | | | |
|  | Total A | KMPST B | MPSTK C | PSTKM D | STKMP E | *Test F | *K&M Only G | K&M Plus H | K&M & Controls I | *Control J |
|  | ------- | --------- | --------- | --------- | --------- | ------- | ------- | ------- | -------- | ------- |
| Base - Total Respondents | 353 | 89 | 87 | 90 | 87 | 222 | 145 | 23 | 54 | 60 |
| | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| Married or domestic partnership | 246 | 61 | 58 | 66 | 61 | 154 | 104 | 17 | 33 | 42 |
| | 69.7% | 68.5% | 66.7% | 73.3% | 70.1% | 69.4% | 71.7% | 73.9% | 61.1% | 70.0% |
| Single or divorced | 90 | 24 | 25 | 18 | 23 | 56 | 35 | 5 | 16 | 16 |
| | 25.5% | 27.0% | 28.7% | 20.0% | 26.4% | 25.2% | 24.1% | 21.7% | 29.6% | 26.7% |
| Widowed | 16 | 3 | 4 | 6 | 3 | 12 | 6 | 1 | 5 | 1 |
| | 4.5% | 3.4% | 4.6% | 6.7% | 3.4% | 5.4% | 4.1% | 4.3% | 9.3% | 1.7% |
| Prefer not to answer | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 0.3% | 1.1% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 1.7% |
| Sigma | 353 | 89 | 87 | 90 | 87 | 222 | 145 | 23 | 54 | 60 |
| | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |

Proportions/Means: Columns Tested (5% risk level) - B/C/D/E, F/J, G/H/I/J
*Note: In classifying the respondents, we relied on all of their responses to both the three baseline questions and the follow up 'why' questions.

**Appendix E**
**Verbatim Responses**

**1. K&M <u>and</u> No Controls (n=102)**

| ID | Q# | Response |
|----|----|----------|
|    |    |          |
| 628 |   |          |
|    | S0 | 1 - I have read the above instructions, understand them and will follow them |
|    | S1 | 1 - Desktop or laptop computer |
|    | S3 | 1 - Male |
|    | S4 | 65 |
|    | dAgeBand | 6 - 65+ |
|    | S5 | 77024 |
|    | dREGION | 3 - South |
|    | S6 | None of these |
|    | S7 | Visited New Orleans, Visited a casino, Travelled outside the county |
|    | S8 | Visit a casino, Travel outside the county |
|    | S9 | Oklahoma |
|    | S10 | Oklahoma, Texas, California, Nevada |
|    | S11 | Slot or bingo machines , Other type of gambling |
|    | S11A | Slot or bingo machines, Other type of gambling |
|    | Drotate | 03 - P S T K M |
|    | DOrder | 1 - AFFIRMATIVE FIRST |
|    | S12 | 1 - Yes |
|    | Q1 | 1 - Two (or more) of the machines are made by the same company |
|    | Q1a | KM |
|    | Q1b | Similar design and structure |
|    | Q1bb | They look alike, just different colors |
|    | Q1c | Configurations of the buttons |
|    | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
|    | Q2a | KM |
|    | Q2b | Same components |
|    | Q2bb | Made the same way |
|    | Q2c | Look alike |
|    | Q3 | 1 - One (or more) of the companies had to get permission or authorization from one or more of the other companies. |
|    | Q3a | KM |
|    | Q3b | Because they look so alike |
|    | Q3bb | They are copies of one another |
|    | Q3c | Nothing else |
|    | Q4 | Don't know the name |
|    | D1 | Caucasian |
|    | D2 | 2 - Married or domestic partnership |
|    | D3 | A little confusing and repetitive |
|    |    |          |
| 1632 |  |          |
|    | S0 | 1 - I have read the above instructions, understand them and will follow them |
|    | S1 | 1 - Desktop or laptop computer |
|    | S3 | 2 - Female |
|    | S4 | 52 |
|    | dAgeBand | 4 - 45 to 54 |

| ID | Q# | Response |
|---|---|---|
| | S5 | 75022 |
| | dREGION | 3 - South |
| | S6 | Government |
| | S7 | Ridden a horse, Visited New Orleans, Visited a casino, Travelled outside the county |
| | S8 | Ride a horse, Visit a casino, Travel outside the county |
| | S9 | Oklahoma, Nevada |
| | S10 | Oklahoma, Nevada |
| | S11 | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
| | S11A | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
| | Drotate | 01 - K M P S T |
| | DOrder | 2 - NEGATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 1 - Two (or more) of the machines are made by the same company |
| | Q1a | KM |
| | Q1b | similar styling |
| | Q1bb | Shape and placement of things look similar |
| | Q1c | identical shape and size |
| | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
| | Q2a | KM |
| | Q2b | they are so much alike |
| | Q2bb | shape, size, graphics  almost identical in different colors |
| | Q2c | Nothing else |
| | Q3 | 1 - One (or more) of the companies had to get permission or authorization from one or more of the other companies. |
| | Q3a | KM |
| | Q3b | if they are not made by the same company, they are too identical   almost copies |
| | Q3bb | they are so much alike, if different companies one definitely copied the other |
| | Q3c | Nothing else |
| | Q4 | k |
| | D1 | Caucasian |
| | D2 | 2 - Married or domestic partnership |
| | D3 | it was easy, but hard to tell exactly what they wanted to know |
| | | |
| 311 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 2 - Female |
| | S4 | 66 |
| | dAgeBand | 6 - 65+ |
| | S5 | 75252 |
| | dREGION | 3 - South |
| | S6 | None of these |
| | S7 | Visited a casino, Travelled outside the county |
| | S8 | Visit a casino, Travel outside the county |
| | S9 | Oklahoma |
| | S10 | Oklahoma |
| | S11 | Slot or bingo machines |
| | S11A | Slot or bingo machines |
| | Drotate | 04 - S T K M P |
| | DOrder | 1 - AFFIRMATIVE FIRST |
| | S12 | 1 - Yes |

| ID | Q# | Response |
|----|----|----------|
| | Q1 | 1 - Two (or more) of the machines are made by the same company |
| | Q1a | KM |
| | Q1b | They look alike |
| | Q1bb | They look like the same kind of machine |
| | Q1c | Nothing else |
| | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
| | Q2a | KM |
| | Q2b | Because they look like the same machine. |
| | Q2bb | they are almost identical |
| | Q2c | Nothing else |
| | Q3 | 2 - None of the companies had to get permission or authorization from any of the other companies. |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Caucasian |
| | D2 | 2 - Married or domestic partnership |
| | D3 | Did not answer |
| | | |
| 1269 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 1 - Male |
| | S4 | 42 |
| | dAgeBand | 3 - 35 to 44 |
| | S5 | 73099 |
| | dREGION | 3 - South |
| | S6 | Healthcare or pharmaceuticals |
| | S7 | Visited a casino |
| | S8 | Visit a casino, Travel outside the county, Play online poker, Play video games on a PC or console, Purchase a car online |
| | S9 | Oklahoma |
| | S10 | Oklahoma |
| | S11 | Slot or bingo machines |
| | S11A | Tables games (such as poker, blackjack and craps), Slot or bingo machines, Sportsbook betting |
| | Drotate | 02 - M P S T K |
| | DOrder | 2 - NEGATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 1 - Two (or more) of the machines are made by the same company |
| | Q1a | KM |
| | Q1b | they look the same |
| | Q1bb | I mean they look alot alike |
| | Q1c | Nothing else |
| | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
| | Q2a | KM |
| | Q2b | the machines have a very very similar look |
| | Q2bb | just what i said |
| | Q2c | Nothing else |

| ID | Q# | Response |
|---|---|---|
|  | Q3 | 2 - None of the companies had to get permission or authorization from any of the other companies. |
|  | Q3a | Not asked |
|  | Q3b | Not asked |
|  | Q3bb | Not asked |
|  | Q3c | Not asked |
|  | Q4 | Not asked |
|  | D1 | Caucasian |
|  | D2 | 2 - Married or domestic partnership |
|  | D3 | Did not answer |
|  |  |  |
| 2106 |  |  |
|  | S0 | 1 - I have read the above instructions, understand them and will follow them |
|  | S1 | 1 - Desktop or laptop computer |
|  | S3 | 1 - Male |
|  | S4 | 51 |
|  | dAgeBand | 4 - 45 to 54 |
|  | S5 | 77019 |
|  | dREGION | 3 - South |
|  | S6 | None of these |
|  | S7 | Ridden a horse, Visited New Orleans, Visited a casino, Played video games on a PC or console |
|  | S8 | Ride a horse, Visit New Orleans, Visit a casino, Play video games on a PC or console |
|  | S9 | Oklahoma, New Jersey, Nevada |
|  | S10 | New Jersey, Nevada |
|  | S11 | Slot or bingo machines , Sportsbook betting |
|  | S11A | Slot or bingo machines, Sportsbook betting |
|  | Drotate | 04 - S T K M P |
|  | DOrder | 1 - AFFIRMATIVE FIRST |
|  | S12 | 1 - Yes |
|  | Q1 | 1 - Two (or more) of the machines are made by the same company |
|  | Q1a | KM |
|  | Q1b | Rounded top. The inner and outer trim of the machines. |
|  | Q1bb | Top of the machines have the same type curve.  Same color scheme black and crome. |
|  | Q1c | Top graphics look alike . |
|  | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
|  | Q2a | KM |
|  | Q2b | Graphics, color scheme and shape of machines |
|  | Q2bb | Graphics are the labeling on the machine  Color scheme is the black and gold trim  Size and shape are identical |
|  | Q2c | Nothing else |
|  | Q3 | 2 - None of the companies had to get permission or authorization from any of the other companies. |
|  | Q3a | Not asked |
|  | Q3b | Not asked |
|  | Q3bb | Not asked |
|  | Q3c | Not asked |
|  | Q4 | Not asked |
|  | D1 | Caucasian |
|  | D2 | 1 - Single or divorced |
|  | D3 | No.  Hope that casinos keep getting new and exciting games. Have a decent amount of the popular ones to play. Too many filler games taking up space.    Thank you! |

| ID | Q# | Response |
|----|-----|----------|
|    |    |          |
| 2274 |  |          |
|    | S0 | 1 - I have read the above instructions, understand them and will follow them |
|    | S1 | 1 - Desktop or laptop computer |
|    | S3 | 2 - Female |
|    | S4 | 67 |
|    | dAgeBand | 6 - 65+ |
|    | S5 | 64834 |
|    | dREGION | 2 - Midwest |
|    | S6 | None of these |
|    | S7 | Ridden a horse, Visited a casino, Purchased a car online |
|    | S8 | Ride a horse, Visit a casino |
|    | S9 | Oklahoma, Texas |
|    | S10 | Oklahoma, Texas, Nevada |
|    | S11 | Slot or bingo machines |
|    | S11A | Slot or bingo machines |
|    | Drotate | 02 - M P S T K |
|    | DOrder | 1 - AFFIRMATIVE FIRST |
|    | S12 | 1 - Yes |
|    | Q1 | 1 - Two (or more) of the machines are made by the same company |
|    | Q1a | KM |
|    | Q1b | It looks to me that they play a lot the same way, although i can see that machine K has the bingo game on it and the other doesn't. |
|    | Q1bb | They both have 3 reels and almost look like the same machine and both are progressive machines |
|    | Q1c | Upon looking further, I think machine M is also bingo play |
|    | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
|    | Q2a | KM |
|    | Q2b | Both are 3 reel, progessive machines, both play the bingo game. |
|    | Q2bb | Both machines have 3 reels and both games play bingo while you are spinning the reels |
|    | Q2c | Nothing else |
|    | Q3 | 2 - None of the companies had to get permission or authorization from any of the other companies. |
|    | Q3a | Not asked |
|    | Q3b | Not asked |
|    | Q3bb | Not asked |
|    | Q3c | Not asked |
|    | Q4 | Not asked |
|    | D1 | Caucasian |
|    | D2 | 2 - Married or domestic partnership |
|    | D3 | It was a fun survey. |
|    |    |          |
| 2406 |  |          |
|    | S0 | 1 - I have read the above instructions, understand them and will follow them |
|    | S1 | 1 - Desktop or laptop computer |
|    | S3 | 2 - Female |
|    | S4 | 63 |
|    | dAgeBand | 5 - 55 to 64 |
|    | S5 | 75041 |
|    | dREGION | 3 - South |
|    | S6 | None of these |

| ID | Q# | Response |
|---|---|---|
| | S7 | Visited a casino, Played video games on a PC or console |
| | S8 | Visit a casino, Play video games on a PC or console |
| | S9 | Oklahoma |
| | S10 | Oklahoma |
| | S11 | Slot or bingo machines |
| | S11A | Slot or bingo machines |
| | Drotate | 03 - P S T K M |
| | DOrder | 1 - AFFIRMATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 1 - Two (or more) of the machines are made by the same company |
| | Q1a | KM |
| | Q1b | They have similar looks and their names are also similar. |
| | Q1bb | The rolling indicators look the same, the basic shapes of the machines are the same, one is called Mr. Money Bags and the other is named Mr. Money. |
| | Q1c | The buttons are almost exactly alike, and the money-in and payout slots are alike. |
| | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
| | Q2a | KM |
| | Q2b | They look very similar and have very similar names. |
| | Q2bb | Their rolling indicators are almost the same, the shape of the machines is the same except that one has a sign on top and the other one doesn't.  Also, their buttons and slots are nearly alike. |
| | Q2c | No, and I just noticed that M is named New Money, not Mr. Money.  I first thought their names were more similar than they are.  Sorry I didn't see that sooner. |
| | Q3 | 2 - None of the companies had to get permission or authorization from any of the other companies. |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Caucasian |
| | D2 | 1 - Single or divorced |
| | D3 | It was a fun survey because I enjoy playing slot machines.  It made me want to go to the casino. |
| | | |
| 2545 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 2 - Female |
| | S4 | 60 |
| | dAgeBand | 5 - 55 to 64 |
| | S5 | 75766 |
| | dREGION | 3 - South |
| | S6 | Education |
| | S7 | Travelled outside the county, Gone hunting |
| | S8 | Visit a casino, Travel outside the county, Go hunting |
| | S9 | Not asked |
| | S10 | Oklahoma, Texas |
| | S11 | Not asked |
| | S11A | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
| | Drotate | 04 - S T K M P |
| | DOrder | 2 - NEGATIVE FIRST |
| | S12 | 1 - Yes |

| ID | Q# | Response |
|---|---|---|
|  | Q1 | 1 - Two (or more) of the machines are made by the same company |
|  | Q1a | KM |
|  | Q1b | shaped the same, have the same cherries and 7's and they use the word  Money   and this is the ones I like to play |
|  | Q1bb | they look alike  REALLy |
|  | Q1c | Nothing else |
|  | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
|  | Q2a | KM |
|  | Q2b | same dang answer that I used before |
|  | Q2bb | ditto |
|  | Q2c | Nothing else |
|  | Q3 | 2 - None of the companies had to get permission or authorization from any of the other companies. |
|  | Q3a | Not asked |
|  | Q3b | Not asked |
|  | Q3bb | Not asked |
|  | Q3c | Not asked |
|  | Q4 | Not asked |
|  | D1 | Caucasian |
|  | D2 | 1 - Single or divorced |
|  | D3 | The repitition was just plain stupid.  Worse survey I have ever taken, and do about two a day. |
|  |  |  |
| 5054 |  |  |
|  | S0 | 1 - I have read the above instructions, understand them and will follow them |
|  | S1 | 1 - Desktop or laptop computer |
|  | S3 | 1 - Male |
|  | S4 | 66 |
|  | dAgeBand | 6 - 65+ |
|  | S5 | 75071 |
|  | dREGION | 3 - South |
|  | S6 | None of these |
|  | S7 | Visited a casino, Travelled outside the county, Played online poker, Played video games on a PC or console |
|  | S8 | Visit New Orleans, Visit a casino, Travel outside the county, Play online poker, Play video games on a PC or console |
|  | S9 | Oklahoma |
|  | S10 | Oklahoma, New Jersey |
|  | S11 | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
|  | S11A | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
|  | Drotate | 04 - S T K M P |
|  | DOrder | 1 - AFFIRMATIVE FIRST |
|  | S12 | 1 - Yes |
|  | Q1 | 1 - Two (or more) of the machines are made by the same company |
|  | Q1a | KM |
|  | Q1b | similar style |
|  | Q1bb | size, shape, design |
|  | Q1c | Nothing else |
|  | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
|  | Q2a | KM |
|  | Q2b | have a similar design |

| ID | Q# | Response |
|---|---|---|
| | Q2bb | machines close to same size, similar design on machines |
| | Q2c | Nothing else |
| | Q3 | 2 - None of the companies had to get permission or authorization from any of the other companies. |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Caucasian |
| | D2 | 2 - Married or domestic partnership |
| | D3 | Did not answer |
| | | |
| 5316 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 1 - Male |
| | S4 | 43 |
| | dAgeBand | 3 - 35 to 44 |
| | S5 | 76011 |
| | dREGION | 3 - South |
| | S6 | Information Technology |
| | S7 | Visited New Orleans, Visited a casino, Travelled outside the county, Played video games on a PC or console, Purchased a car online |
| | S8 | Travel outside the county, Play video games on a PC or console |
| | S9 | Oklahoma, Nevada |
| | S10 | Not asked |
| | S11 | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
| | S11A | Not asked |
| | Drotate | 03 - P S T K M |
| | DOrder | 1 - AFFIRMATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 1 - Two (or more) of the machines are made by the same company |
| | Q1a | KM |
| | Q1b | Shape of the case looks almost identical. |
| | Q1bb | The machines look like twins minus the additional top piece. |
| | Q1c | Nothing else |
| | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
| | Q2a | KM |
| | Q2b | Again, these machines look identical minus the  Free Pay  sign on top. |
| | Q2bb | Exactly that. |
| | Q2c | Nothing else |
| | Q3 | 2 - None of the companies had to get permission or authorization from any of the other companies. |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Caucasian |
| | D2 | 2 - Married or domestic partnership |

| ID | Q# | Response |
|---|---|---|
| | D3 | This was kind of interesting.  NO clue what you were looking for.  (Which is nice!) |
| | | |
| 6970 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 1 - Male |
| | S4 | 60 |
| | dAgeBand | 5 - 55 to 64 |
| | S5 | 79764 |
| | dREGION | 3 - South |
| | S6 | None of these |
| | S7 | Visited a casino |
| | S8 | Visit a casino, Play video games on a PC or console |
| | S9 | Oklahoma |
| | S10 | Oklahoma |
| | S11 | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
| | S11A | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
| | Drotate | 04 - S T K M P |
| | DOrder | 2 - NEGATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 1 - Two (or more) of the machines are made by the same company |
| | Q1a | KM |
| | Q1b | machines have same basic housing and kind of look the same |
| | Q1bb | Both are same height except one has neon sign on top.The playing boards are same height |
| | Q1c | Nothing else |
| | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
| | Q2a | KM |
| | Q2b | both use same money bags character |
| | Q2bb | the little man or figure look almost the same |
| | Q2c | Nothing else |
| | Q3 | 2 - None of the companies had to get permission or authorization from any of the other companies. |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Native American/Native Alaskan |
| | D2 | 2 - Married or domestic partnership |
| | D3 | no |
| | | |
| 7115 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 1 - Male |
| | S4 | 50 |
| | dAgeBand | 4 - 45 to 54 |
| | S5 | 73012 |
| | dREGION | 3 - South |
| | S6 | None of these |
| | S7 | Visited a casino, Travelled outside the county |

| ID | Q# | Response |
|---|---|---|
| | S8 | Visit a casino, Travel outside the county, Play video games on a PC or console |
| | S9 | Oklahoma |
| | S10 | Oklahoma |
| | S11 | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
| | S11A | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
| | Drotate | 02 - M P S T K |
| | DOrder | 2 - NEGATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 1 - Two (or more) of the machines are made by the same company |
| | Q1a | KM |
| | Q1b | The size and shape are nearly identical with only slight variations. The cartoon graphics are similar. |
| | Q1bb | The size and shape of the slot machines are nearly exactly the same. All the primary form features are the same. The cartoon graphics printed on the front of the machine are very similar. |
| | Q1c | Nothing else |
| | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
| | Q2a | KM |
| | Q2b | All the same reasons that I think these are made by the same company. Form factor of the machines is nearly identical and the graphics are very similar. |
| | Q2bb | All the same reasons that I think these are made by the same company.   Form factor of the machines is nearly identical and the graphics are   very similar. |
| | Q2c | Nothing else |
| | Q3 | 2 - None of the companies had to get permission or authorization from any of the other companies. |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Caucasian |
| | D2 | 2 - Married or domestic partnership |
| | D3 | Did not answer |
| | | |
| 7198 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 2 - Female |
| | S4 | 45 |
| | dAgeBand | 4 - 45 to 54 |
| | S5 | 79370 |
| | dREGION | 3 - South |
| | S6 | Education |
| | S7 | Travelled outside the county, Gone hunting |
| | S8 | Visit a casino, Go hunting |
| | S9 | Not asked |
| | S10 | Oklahoma, Nevada |
| | S11 | Not asked |
| | S11A | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
| | Drotate | 03 - P S T K M |
| | DOrder | 2 - NEGATIVE FIRST |
| | S12 | 1 - Yes |

| ID | Q# | Response |
|---|---|---|
| | Q1 | 1 - Two (or more) of the machines are made by the same company |
| | Q1a | KM |
| | Q1b | The way they look, looks alike from how the top is rounded the same and the silver around them. |
| | Q1bb | When you first look at them. They look just alike in the shape and size. And the graphics look alike on both. |
| | Q1c | Nothing else |
| | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
| | Q2a | KM |
| | Q2b | Because the look alike in their shape, size and graphics |
| | Q2bb | The Shape of both are alike. The Size of both are alike. The graphics on each look alike. |
| | Q2c | Nothing else |
| | Q3 | 2 - None of the companies had to get permission or authorization from any of the other companies. |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Caucasian |
| | D2 | 2 - Married or domestic partnership |
| | D3 | No |
| | | |
| 301 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 1 - Male |
| | S4 | 63 |
| | dAgeBand | 5 - 55 to 64 |
| | S5 | 72801 |
| | dREGION | 3 - South |
| | S6 | None of these |
| | S7 | Visited a casino, Travelled outside the county |
| | S8 | Visit a casino, Travel outside the county |
| | S9 | Oklahoma |
| | S10 | Oklahoma |
| | S11 | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
| | S11A | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
| | Drotate | 01 - K M P S T |
| | DOrder | 1 - AFFIRMATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 1 - Two (or more) of the machines are made by the same company |
| | Q1a | KM |
| | Q1b | look the same. |
| | Q1bb | They look like they are very similiar. |
| | Q1c | Nothing else |
| | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
| | Q2a | KM |
| | Q2b | Same as before. |
| | Q2bb | You asked the same question. |
| | Q2c | Nothing else |

| ID | Q# | Response |
|----|----|----|
| | Q3 | 3 - No opinion |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Caucasian |
| | D2 | 2 - Married or domestic partnership |
| | D3 | No I don't. |
| | | |
| 1374 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 2 - Female |
| | S4 | 53 |
| | dAgeBand | 4 - 45 to 54 |
| | S5 | 74834 |
| | dREGION | 3 - South |
| | S6 | Education |
| | S7 | None of these |
| | S8 | Visit New Orleans, Visit a casino, Travel outside the county |
| | S9 | Not asked |
| | S10 | Oklahoma, Nevada |
| | S11 | Not asked |
| | S11A | Slot or bingo machines |
| | Drotate | 03 - P S T K M |
| | DOrder | 1 - AFFIRMATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 1 - Two (or more) of the machines are made by the same company |
| | Q1a | KM |
| | Q1b | The shape |
| | Q1bb | The shape of the machines are the same |
| | Q1c | Nothing else |
| | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
| | Q2a | KM |
| | Q2b | The shapes are alike |
| | Q2bb | The shapes are alike |
| | Q2c | Nothing else |
| | Q3 | 3 - No opinion |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Caucasian |
| | D2 | 2 - Married or domestic partnership |
| | D3 | No |
| | | |
| 1399 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |

| ID | Q# | Response |
|---|---|---|
|  | S3 | 2 - Female |
|  | S4 | 58 |
|  | dAgeBand | 5 - 55 to 64 |
|  | S5 | 75217 |
|  | dREGION | 3 - South |
|  | S6 | None of these |
|  | S7 | Visited a casino, Played video games on a PC or console |
|  | S8 | None of these |
|  | S9 | Oklahoma |
|  | S10 | Not asked |
|  | S11 | Slot or bingo machines |
|  | S11A | Not asked |
|  | Drotate | 03 - P S T K M |
|  | DOrder | 2 - NEGATIVE FIRST |
|  | S12 | 1 - Yes |
|  | Q1 | 1 - Two (or more) of the machines are made by the same company |
|  | Q1a | KM |
|  | Q1b | The style of the machines and the same theme |
|  | Q1bb | The way they are design and the concept is the same. |
|  | Q1c | Graphics |
|  | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
|  | Q2a | KM |
|  | Q2b | They used the same little man on the machines |
|  | Q2bb | The money man and the bag man is the same |
|  | Q2c | The cost to play |
|  | Q3 | 3 - No opinion |
|  | Q3a | Not asked |
|  | Q3b | Not asked |
|  | Q3bb | Not asked |
|  | Q3c | Not asked |
|  | Q4 | Not asked |
|  | D1 | African American/Black |
|  | D2 | 2 - Married or domestic partnership |
|  | D3 | It was good |
|  |  |  |
| 1414 |  |  |
|  | S0 | 1 - I have read the above instructions, understand them and will follow them |
|  | S1 | 1 - Desktop or laptop computer |
|  | S3 | 1 - Male |
|  | S4 | 37 |
|  | dAgeBand | 3 - 35 to 44 |
|  | S5 | 73036 |
|  | dREGION | 3 - South |
|  | S6 | None of these |
|  | S7 | Visited a casino, Played online poker, Played video games on a PC or console |
|  | S8 | Visit a casino, Travel outside the county, Play video games on a PC or console |
|  | S9 | Oklahoma, Nevada |
|  | S10 | Oklahoma |
|  | S11 | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
|  | S11A | Tables games (such as poker, blackjack and craps), Sportsbook betting, Other type of gambling |
|  | Drotate | 03 - P S T K M |

| ID | Q# | Response |
|----|----|----------|
|  | DOrder | 2 - NEGATIVE FIRST |
|  | S12 | 1 - Yes |
|  | Q1 | 1 - Two (or more) of the machines are made by the same company |
|  | Q1a | KM |
|  | Q1b | same amount of buttons  size and over all look of the machine |
|  | Q1bb | the buttons look the same and the machines are the same size |
|  | Q1c | Nothing else |
|  | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
|  | Q2a | KM |
|  | Q2b | Same set up |
|  | Q2bb | they look the same other then colors |
|  | Q2c | Nothing else |
|  | Q3 | 3 - No opinion |
|  | Q3a | Not asked |
|  | Q3b | Not asked |
|  | Q3bb | Not asked |
|  | Q3c | Not asked |
|  | Q4 | Not asked |
|  | D1 | Caucasian |
|  | D2 | 1 - Single or divorced |
|  | D3 | no |
|  |  |  |
| 1681 |  |  |
|  | S0 | 1 - I have read the above instructions, understand them and will follow them |
|  | S1 | 1 - Desktop or laptop computer |
|  | S3 | 1 - Male |
|  | S4 | 54 |
|  | dAgeBand | 4 - 45 to 54 |
|  | S5 | 76179 |
|  | dREGION | 3 - South |
|  | S6 | Information Technology |
|  | S7 | Ridden a horse, Visited New Orleans, Visited a casino, Travelled outside the county, Gone hunting |
|  | S8 | Visit New Orleans, Visit a casino, Go hunting |
|  | S9 | Oklahoma, Nevada |
|  | S10 | Oklahoma, Nevada |
|  | S11 | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
|  | S11A | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
|  | Drotate | 01 - K M P S T |
|  | DOrder | 2 - NEGATIVE FIRST |
|  | S12 | 1 - Yes |
|  | Q1 | 1 - Two (or more) of the machines are made by the same company |
|  | Q1a | KM |
|  | Q1b | They very similar in size and shape |
|  | Q1bb | same height and shape, circular at top of machine |
|  | Q1c | buttons are the same and each level is the same size |
|  | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
|  | Q2a | KM |
|  | Q2b | same size and shape |
|  | Q2bb | same height, same levels, same buttons |

| ID | Q# | Response |
|---|---|---|
| | Q2c | Nothing else |
| | Q3 | 3 - No opinion |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Caucasian |
| | D2 | 2 - Married or domestic partnership |
| | D3 | Did not answer |
| | | |
| 2005 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 1 - Male |
| | S4 | 46 |
| | dAgeBand | 4 - 45 to 54 |
| | S5 | 74447 |
| | dREGION | 3 - South |
| | S6 | None of these |
| | S7 | Visited a casino, Played video games on a PC or console |
| | S8 | Visit a casino, Play video games on a PC or console |
| | S9 | Oklahoma |
| | S10 | Oklahoma |
| | S11 | Slot or bingo machines |
| | S11A | Slot or bingo machines |
| | Drotate | 03 - P S T K M |
| | DOrder | 2 - NEGATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 1 - Two (or more) of the machines are made by the same company |
| | Q1a | KM |
| | Q1b | made by vgt |
| | Q1bb | that is who manufactures these games |
| | Q1c | Nothing else |
| | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
| | Q2a | KM |
| | Q2b | made by same manufacturer |
| | Q2bb | made by same company |
| | Q2c | Nothing else |
| | Q3 | 3 - No opinion |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Caucasian |
| | D2 | 1 - Single or divorced |
| | D3 | none |
| | | |
| 2129 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |

| ID | Q# | Response |
|---|---|---|
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 1 - Male |
| | S4 | 28 |
| | dAgeBand | 2 -25 to 34 |
| | S5 | 77027 |
| | dREGION | 3 - South |
| | S6 | None of these |
| | S7 | Ridden a horse, Visited New Orleans, Visited a casino, Water skied, Travelled outside the county, Played online poker, Played video games on a PC or console, Purchased a boat, Gone hunting |
| | S8 | Ride a horse, Visit New Orleans, Visit a casino, Water ski, Travel outside the county, Play online poker, Play video games on a PC or console, Go hunting |
| | S9 | Oklahoma |
| | S10 | Oklahoma |
| | S11 | Slot or bingo machines |
| | S11A | Slot or bingo machines |
| | Drotate | 02 - M P S T K |
| | DOrder | 1 - AFFIRMATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 1 - Two (or more) of the machines are made by the same company |
| | Q1a | KM |
| | Q1b | The tops are both rounded; the space in between the top and where it spins are the same. Where the logo is on the bottom is the same. The spinners look very similar. |
| | Q1bb | I don't know, I can't be much more specific than that. |
| | Q1c | Nothing else |
| | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
| | Q2a | KM |
| | Q2b | I've already explained this. |
| | Q2bb | Like I said, I've already explained this. |
| | Q2c | Nothing else |
| | Q3 | 3 - No opinion |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Caucasian |
| | D2 | 2 - Married or domestic partnership |
| | D3 | Not a very good survey - could have been word better and, in general, done better. To ask someone the same question three times is crazy. |
| | | |
| 2132 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 1 - Male |
| | S4 | 36 |
| | dAgeBand | 3 - 35 to 44 |
| | S5 | 66531 |
| | dREGION | 2 - Midwest |
| | S6 | None of these |
| | S7 | Visited a casino, Played online poker, Played video games on a PC or console |

| ID | Q# | Response |
|---|---|---|
| | S8 | Visit a casino, Play online poker, Play video games on a PC or console |
| | S9 | Oklahoma |
| | S10 | Oklahoma |
| | S11 | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
| | S11A | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
| | Drotate | 03 - P S T K M |
| | DOrder | 2 - NEGATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 1 - Two (or more) of the machines are made by the same company |
| | Q1a | KM |
| | Q1b | Same shape, same features, just different branding. |
| | Q1bb | Logo on bottom of the machine is the same size and shape. Rounded top is the same shape. |
| | Q1c | Looks like 3 or 9 line payout, plus the reward chart at the top looks the same. |
| | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
| | Q2a | KM |
| | Q2b | Same shape, same size, same features. |
| | Q2bb | As I said, the logos on the bottom of the machine are in the same location, same size, as is the reward chart at the top. |
| | Q2c | Nothing else |
| | Q3 | 3 - No opinion |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | African American/Black |
| | D2 | 1 - Single or divorced |
| | D3 | I don't particularly like repetitive questions when I take a survey. |
| | | |
| 2248 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 2 - Female |
| | S4 | 30 |
| | dAgeBand | 2 -25 to 34 |
| | S5 | 77047 |
| | dREGION | 3 - South |
| | S6 | None of these |
| | S7 | Visited New Orleans, Visited a casino, Travelled outside the county |
| | S8 | Ride a horse, Visit New Orleans, Visit a casino, Travel outside the county |
| | S9 | Oklahoma |
| | S10 | Oklahoma, Nevada |
| | S11 | Slot or bingo machines |
| | S11A | Slot or bingo machines |
| | Drotate | 03 - P S T K M |
| | DOrder | 1 - AFFIRMATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 1 - Two (or more) of the machines are made by the same company |
| | Q1a | KM |
| | Q1b | similar build |

| ID | Q# | Response |
|---|---|---|
| | Q1bb | they are made very similar in shape and size. they look like the same machine except for the game on it. |
| | Q1c | Nothing else |
| | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
| | Q2a | KM |
| | Q2b | k and m are similar in the way they are built. size and make. |
| | Q2bb | they are the same shape. minor differences. |
| | Q2c | Nothing else |
| | Q3 | 3 - No opinion |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | African American/Black |
| | D2 | 1 - Single or divorced |
| | D3 | no |
| | | |
| 2351 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 2 - Female |
| | S4 | 66 |
| | dAgeBand | 6 - 65+ |
| | S5 | 67337 |
| | dREGION | 2 - Midwest |
| | S6 | None of these |
| | S7 | Visited a casino, Played video games on a PC or console |
| | S8 | Visit a casino, Play video games on a PC or console |
| | S9 | Oklahoma |
| | S10 | Oklahoma |
| | S11 | Slot or bingo machines |
| | S11A | Slot or bingo machines |
| | Drotate | 04 - S T K M P |
| | DOrder | 1 - AFFIRMATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 1 - Two (or more) of the machines are made by the same company |
| | Q1a | KM |
| | Q1b | 1 payline machines |
| | Q1bb | there is only 1 payline |
| | Q1c | Nothing else |
| | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
| | Q2a | KM |
| | Q2b | I do not know |
| | Q2bb | I cannot tell you |
| | Q2c | even zoomed in on, I cannot pick something that identifies them as made by the same company. |
| | Q3 | 3 - No opinion |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |

| ID | Q# | Response |
|---|---|---|
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Caucasian |
| | D2 | 1 - Single or divorced |
| | D3 | very frustrated as zoom didn't get me anough detail to tell you what you wanted to know |
| | | |
| 2614 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 1 - Male |
| | S4 | 61 |
| | dAgeBand | 5 - 55 to 64 |
| | S5 | 74055 |
| | dREGION | 3 - South |
| | S6 | None of these |
| | S7 | Visited a casino, Played video games on a PC or console |
| | S8 | Visit a casino, Play video games on a PC or console |
| | S9 | Oklahoma |
| | S10 | Oklahoma, California |
| | S11 | Slot or bingo machines |
| | S11A | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
| | Drotate | 01 - K M P S T |
| | DOrder | 2 - NEGATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 1 - Two (or more) of the machines are made by the same company |
| | Q1a | KM |
| | Q1b | VGT |
| | Q1bb | Company that make them |
| | Q1c | Nothing else |
| | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
| | Q2a | KM |
| | Q2b | VGT |
| | Q2bb | NA |
| | Q2c | Nothing else |
| | Q3 | 3 - No opinion |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Caucasian |
| | D2 | 2 - Married or domestic partnership |
| | D3 | Did not answer |
| | | |
| 2681 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 1 - Male |
| | S4 | 35 |
| | dAgeBand | 3 - 35 to 44 |
| | S5 | 63130 |

| ID | Q# | Response |
|---|---|---|
|  | dREGION | 2 - Midwest |
|  | S6 | None of these |
|  | S7 | Visited New Orleans, Visited a casino, Travelled outside the county, Played video games on a PC or console |
|  | S8 | Visit a casino, Travel outside the county, Play video games on a PC or console, Purchase a car online |
|  | S9 | Nevada |
|  | S10 | Oklahoma, Texas, California, New Jersey, Nevada |
|  | S11 | Slot or bingo machines |
|  | S11A | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
|  | Drotate | 01 - K M P S T |
|  | DOrder | 2 - NEGATIVE FIRST |
|  | S12 | 1 - Yes |
|  | Q1 | 1 - Two (or more) of the machines are made by the same company |
|  | Q1a | KM |
|  | Q1b | exactly same frame |
|  | Q1bb | the appearance |
|  | Q1c | Nothing else |
|  | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
|  | Q2a | KM |
|  | Q2b | same appearance |
|  | Q2bb | it is the same |
|  | Q2c | Nothing else |
|  | Q3 | 3 - No opinion |
|  | Q3a | Not asked |
|  | Q3b | Not asked |
|  | Q3bb | Not asked |
|  | Q3c | Not asked |
|  | Q4 | Not asked |
|  | D1 | Asian or Pacific Islander |
|  | D2 | 1 - Single or divorced |
|  | D3 | nope |
|  |  |  |
| 2902 |  |  |
|  | S0 | 1 - I have read the above instructions, understand them and will follow them |
|  | S1 | 1 - Desktop or laptop computer |
|  | S3 | 2 - Female |
|  | S4 | 59 |
|  | dAgeBand | 5 - 55 to 64 |
|  | S5 | 66215 |
|  | dREGION | 2 - Midwest |
|  | S6 | None of these |
|  | S7 | Ridden a horse, Visited a casino, Travelled outside the county, Played video games on a PC or console |
|  | S8 | Visit a casino, Travel outside the county, Play video games on a PC or console |
|  | S9 | Oklahoma |
|  | S10 | Nevada |
|  | S11 | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
|  | S11A | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
|  | Drotate | 03 - P S T K M |
|  | DOrder | 2 - NEGATIVE FIRST |

| ID | Q# | Response |
|----|----|----------|
|  | S12 | 1 - Yes |
|  | Q1 | 1 - Two (or more) of the machines are made by the same company |
|  | Q1a | KM |
|  | Q1b | Design |
|  | Q1bb | Shape |
|  | Q1c | Layout |
|  | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
|  | Q2a | KM |
|  | Q2b | Design & layout |
|  | Q2bb | Shape |
|  | Q2c | Nothing else |
|  | Q3 | 3 - No opinion |
|  | Q3a | Not asked |
|  | Q3b | Not asked |
|  | Q3bb | Not asked |
|  | Q3c | Not asked |
|  | Q4 | Not asked |
|  | D1 | Caucasian |
|  | D2 | 2 - Married or domestic partnership |
|  | D3 | Did not answer |
|  |  |  |
| 3212 |  |  |
|  | S0 | 1 - I have read the above instructions, understand them and will follow them |
|  | S1 | 1 - Desktop or laptop computer |
|  | S3 | 1 - Male |
|  | S4 | 68 |
|  | dAgeBand | 6 - 65+ |
|  | S5 | 76034 |
|  | dREGION | 3 - South |
|  | S6 | None of these |
|  | S7 | Visited New Orleans, Visited a casino, Travelled outside the county, Played video games on a PC or console |
|  | S8 | Visit a casino, Travel outside the county, Play online poker, Play video games on a PC or console, Purchase a car online |
|  | S9 | Oklahoma, Nevada |
|  | S10 | Oklahoma, Nevada |
|  | S11 | Slot or bingo machines , Sportsbook betting |
|  | S11A | Tables games (such as poker, blackjack and craps), Slot or bingo machines, Sportsbook betting |
|  | Drotate | 02 - M P S T K |
|  | DOrder | 1 - AFFIRMATIVE FIRST |
|  | S12 | 1 - Yes |
|  | Q1 | 1 - Two (or more) of the machines are made by the same company |
|  | Q1a | KM |
|  | Q1b | Similar graphics in the wheel windows |
|  | Q1bb | The graphics look similar to each other in both machines. Possibly the same designer. |
|  | Q1c | Yes, the overall shape and layout of the machines. |
|  | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
|  | Q2a | KM |
|  | Q2b | Again, similar shape and layout as well as wheel graphics |
|  | Q2bb | The machine look the same in shape, size and graphical depiction |

| ID | Q# | Response |
|---|---|---|
| | Q2c | Both reference  Money  in the name of the machine. |
| | Q3 | 3 - No opinion |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Caucasian |
| | D2 | 2 - Married or domestic partnership |
| | D3 | The questions appeared to be straight forward and I thought my answers were, but was asked repeatedly to clarify my responses. |
| | | |
| 3449 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 1 - Male |
| | S4 | 67 |
| | dAgeBand | 6 - 65+ |
| | S5 | 65203 |
| | dREGION | 2 - Midwest |
| | S6 | Government, Legal |
| | S7 | Visited a casino, Played online poker |
| | S8 | Visit a casino, Play online poker, Play video games on a PC or console |
| | S9 | Oklahoma |
| | S10 | None of these |
| | S11 | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
| | S11A | Tables games (such as poker, blackjack and craps), Slot or bingo machines, Sportsbook betting |
| | Drotate | 04 - S T K M P |
| | DOrder | 2 - NEGATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 1 - Two (or more) of the machines are made by the same company |
| | Q1a | KM |
| | Q1b | Overall design, semi-circle top, squared lower components |
| | Q1bb | Same shape |
| | Q1c | Nothing else |
| | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
| | Q2a | KM |
| | Q2b | Same shape |
| | Q2bb | same shape |
| | Q2c | Nothing else |
| | Q3 | 3 - No opinion |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Caucasian |
| | D2 | 2 - Married or domestic partnership |
| | D3 | Did not answer |
| | | |
| 3772 | | |

| ID | Q# | Response |
|---|---|---|
|  | S0 | 1 - I have read the above instructions, understand them and will follow them |
|  | S1 | 1 - Desktop or laptop computer |
|  | S3 | 1 - Male |
|  | S4 | 68 |
|  | dAgeBand | 6 - 65+ |
|  | S5 | 77356 |
|  | dREGION | 3 - South |
|  | S6 | None of these |
|  | S7 | Visited New Orleans, Visited a casino, Travelled outside the county, Played video games on a PC or console |
|  | S8 | Visit New Orleans, Visit a casino, Travel outside the county, Play video games on a PC or console |
|  | S9 | Oklahoma |
|  | S10 | Oklahoma, Texas |
|  | S11 | Slot or bingo machines |
|  | S11A | Slot or bingo machines |
|  | Drotate | 03 - P S T K M |
|  | DOrder | 1 - AFFIRMATIVE FIRST |
|  | S12 | 1 - Yes |
|  | Q1 | 1 - Two (or more) of the machines are made by the same company |
|  | Q1a | KM |
|  | Q1b | size and shape name at the bottom |
|  | Q1bb | both have a rectangular shape with name of game |
|  | Q1c | arched at top with game information |
|  | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
|  | Q2a | KM |
|  | Q2b | look almost identical except for name of game. |
|  | Q2bb | same in except signage is different |
|  | Q2c | Nothing else |
|  | Q3 | 3 - No opinion |
|  | Q3a | Not asked |
|  | Q3b | Not asked |
|  | Q3bb | Not asked |
|  | Q3c | Not asked |
|  | Q4 | Not asked |
|  | D1 | Caucasian, Hispanic |
|  | D2 | 2 - Married or domestic partnership |
|  | D3 | Did not answer |
|  |  |  |
| 3880 |  |  |
|  | S0 | 1 - I have read the above instructions, understand them and will follow them |
|  | S1 | 1 - Desktop or laptop computer |
|  | S3 | 1 - Male |
|  | S4 | 50 |
|  | dAgeBand | 4 - 45 to 54 |
|  | S5 | 76131 |
|  | dREGION | 3 - South |
|  | S6 | None of these |
|  | S7 | Visited a casino, Travelled outside the county, Gone hunting |
|  | S8 | Visit a casino, Travel outside the county, Go hunting |
|  | S9 | Oklahoma |

| ID | Q# | Response |
|---|---|---|
| | S10 | Oklahoma, Nevada |
| | S11 | Slot or bingo machines |
| | S11A | Slot or bingo machines |
| | Drotate | 01 - K M P S T |
| | DOrder | 2 - NEGATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 1 - Two (or more) of the machines are made by the same company |
| | Q1a | KM |
| | Q1b | The design is the same size. Game looks like it has the same concept. |
| | Q1bb | The same shape and height. |
| | Q1c | It has the same amount of buttons. |
| | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
| | Q2a | KM |
| | Q2b | same size and shapes. same amont of buttons |
| | Q2bb | concept is basically the same |
| | Q2c | Nothing else |
| | Q3 | 3 - No opinion |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | African American/Black |
| | D2 | 2 - Married or domestic partnership |
| | D3 | Did not answer |
| | | |
| 4635 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 1 - Male |
| | S4 | 75 |
| | dAgeBand | 6 - 65+ |
| | S5 | 79424 |
| | dREGION | 3 - South |
| | S6 | None of these |
| | S7 | Visited a casino, Played online poker |
| | S8 | Visit a casino, Play online poker, Play video games on a PC or console |
| | S9 | Oklahoma, Nevada |
| | S10 | Oklahoma, Nevada |
| | S11 | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
| | S11A | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
| | Drotate | 01 - K M P S T |
| | DOrder | 2 - NEGATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 1 - Two (or more) of the machines are made by the same company |
| | Q1a | KM |
| | Q1b | They each have a cartoon of a male wearing a brimmed hat. |
| | Q1bb | They have a person wearing a hat on the front of the machine. |
| | Q1c | They are both $1 |
| | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |

| ID | Q# | Response |
|---|---|---|
| | Q2a | KM |
| | Q2b | They look similar, are both $1, have a man with a brimmed hat |
| | Q2bb | Made by the same company. |
| | Q2c | Nothing else |
| | Q3 | 3 - No opinion |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Caucasian |
| | D2 | 2 - Married or domestic partnership |
| | D3 | No |
| | | |
| 4726 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 2 - Female |
| | S4 | 55 |
| | dAgeBand | 5 - 55 to 64 |
| | S5 | 73099 |
| | dREGION | 3 - South |
| | S6 | Education |
| | S7 | Visited a casino, Played online poker, Played video games on a PC or console |
| | S8 | Visit a casino, Play video games on a PC or console, Purchase a car online |
| | S9 | Oklahoma |
| | S10 | Oklahoma |
| | S11 | Don't know |
| | S11A | Slot or bingo machines |
| | Drotate | 04 - S T K M P |
| | DOrder | 1 - AFFIRMATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 1 - Two (or more) of the machines are made by the same company |
| | Q1a | KM |
| | Q1b | top shape |
| | Q1bb | curve |
| | Q1c | Nothing else |
| | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
| | Q2a | KM |
| | Q2b | parts shape match |
| | Q2bb | each part is similar in shape |
| | Q2c | Nothing else |
| | Q3 | 3 - No opinion |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Caucasian |
| | D2 | 3 - Widowed |
| | D3 | Did not answer |

| ID | Q# | Response |
|----|-----|----------|
| | | |
| 4858 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 1 - Male |
| | S4 | 58 |
| | dAgeBand | 5 - 55 to 64 |
| | S5 | 75235 |
| | dREGION | 3 - South |
| | S6 | None of these |
| | S7 | Visited a casino, Played online poker, Played video games on a PC or console |
| | S8 | Visit a casino, Play online poker, Play video games on a PC or console |
| | S9 | Nevada |
| | S10 | Oklahoma, Nevada |
| | S11 | I did not gamble |
| | S11A | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
| | Drotate | 01 - K M P S T |
| | DOrder | 1 - AFFIRMATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 1 - Two (or more) of the machines are made by the same company |
| | Q1a | KM |
| | Q1b | Same style on top (the curve appears to be identical), the height and width appear to be identical too. |
| | Q1bb | They appear to be the same construction, just different fronts. |
| | Q1c | Nothing else |
| | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
| | Q2a | KM |
| | Q2b | Same over style, except for the top.  Same height, width and arched top. |
| | Q2bb | They look like the same frame, just different fronts. |
| | Q2c | Nothing else |
| | Q3 | 3 - No opinion |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Caucasian |
| | D2 | 1 - Single or divorced |
| | D3 | Never had to explain my answers before.  Found that rather peculiar. |
| | | |
| 5095 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 1 - Male |
| | S4 | 67 |
| | dAgeBand | 6 - 65+ |
| | S5 | 75019 |
| | dREGION | 3 - South |
| | S6 | None of these |
| | S7 | Visited a casino, Travelled outside the county |
| | S8 | Visit a casino, Travel outside the county, Purchase a car online |

| ID | Q# | Response |
|---|---|---|
| | S9 | Oklahoma, Nevada |
| | S10 | Oklahoma, Nevada |
| | S11 | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
| | S11A | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
| | Drotate | 02 - M P S T K |
| | DOrder | 2 - NEGATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 1 - Two (or more) of the machines are made by the same company |
| | Q1a | KM |
| | Q1b | They look similar |
| | Q1bb | They have the same buttons and a similar paytable |
| | Q1c | Nothing else |
| | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
| | Q2a | KM |
| | Q2b | They look similar |
| | Q2bb | They look similar |
| | Q2c | Nothing else |
| | Q3 | 3 - No opinion |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Caucasian |
| | D2 | 2 - Married or domestic partnership |
| | D3 | none |
| | | |
| 5335 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 1 - Male |
| | S4 | 73 |
| | dAgeBand | 6 - 65+ |
| | S5 | 78218 |
| | dREGION | 3 - South |
| | S6 | None of these |
| | S7 | Visited a casino |
| | S8 | Visit a casino |
| | S9 | Nevada |
| | S10 | Oklahoma |
| | S11 | Slot or bingo machines |
| | S11A | Slot or bingo machines |
| | Drotate | 03 - P S T K M |
| | DOrder | 2 - NEGATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 1 - Two (or more) of the machines are made by the same company |
| | Q1a | KM |
| | Q1b | Style and shape |
| | Q1bb | Type of machine |
| | Q1c | Nothing else |

| ID | Q# | Response |
|---|---|---|
| | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
| | Q2a | KM |
| | Q2b | Type of slot |
| | Q2bb | Style |
| | Q2c | Nothing else |
| | Q3 | 3 - No opinion |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Caucasian |
| | D2 | 2 - Married or domestic partnership |
| | D3 | no |
| | | |
| 5646 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 2 - Female |
| | S4 | 51 |
| | dAgeBand | 4 - 45 to 54 |
| | S5 | 72704 |
| | dREGION | 3 - South |
| | S6 | None of these |
| | S7 | Visited a casino |
| | S8 | Visit a casino |
| | S9 | Oklahoma |
| | S10 | Oklahoma |
| | S11 | Slot or bingo machines |
| | S11A | Slot or bingo machines |
| | Drotate | 01 - K M P S T |
| | DOrder | 2 - NEGATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 1 - Two (or more) of the machines are made by the same company |
| | Q1a | KM |
| | Q1b | They look a lot alike. Same rounded top surrounded by the silver. |
| | Q1bb | Both have a round top that is surrounded by a silver bar. |
| | Q1c | Nothing else |
| | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
| | Q2a | KM |
| | Q2b | Same reason as before |
| | Q2bb | They look a lot alike and both have a rounded top with the silver around it. |
| | Q2c | Nothing else |
| | Q3 | 3 - No opinion |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Caucasian |

| ID | Q# | Response |
|---|---|---|
| | D2 | 2 - Married or domestic partnership |
| | D3 | I dislike being asked the same question twice but with different words. |
| | | |
| 5774 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 1 - Male |
| | S4 | 49 |
| | dAgeBand | 4 - 45 to 54 |
| | S5 | 73170 |
| | dREGION | 3 - South |
| | S6 | None of these |
| | S7 | Visited a casino |
| | S8 | Visit New Orleans, Visit a casino |
| | S9 | Oklahoma |
| | S10 | Oklahoma, Nevada |
| | S11 | Slot or bingo machines |
| | S11A | Slot or bingo machines |
| | Drotate | 04 - S T K M P |
| | DOrder | 1 - AFFIRMATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 1 - Two (or more) of the machines are made by the same company |
| | Q1a | KM |
| | Q1b | Shape, characters and typography fonts |
| | Q1bb | Shape of the machines, the similar characters and the similar fonts for all the text |
| | Q1c | Same shade of purple on both. |
| | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
| | Q2a | KM |
| | Q2b | The shape of the machines, the similar colors and text fonts, and the similar characters. |
| | Q2bb | Exactly what I said. |
| | Q2c | Nothing else |
| | Q3 | 3 - No opinion |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Caucasian |
| | D2 | 2 - Married or domestic partnership |
| | D3 | Way too pedantic and repetitive. Also, repetitive. |
| | | |
| 6292 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 1 - Male |
| | S4 | 53 |
| | dAgeBand | 4 - 45 to 54 |
| | S5 | 74105 |
| | dREGION | 3 - South |
| | S6 | Government |
| | S7 | Visited a casino |

| ID | Q# | Response |
|---|---|---|
| | S8 | Visit a casino |
| | S9 | Oklahoma |
| | S10 | Oklahoma |
| | S11 | Slot or bingo machines |
| | S11A | Slot or bingo machines |
| | Drotate | 04 - S T K M P |
| | DOrder | 2 - NEGATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 1 - Two (or more) of the machines are made by the same company |
| | Q1a | KM |
| | Q1b | same shape and layout...just different graphics |
| | Q1bb | they look the same but game name is different |
| | Q1c | oh...the free play at the top |
| | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
| | Q2a | KM |
| | Q2b | very simliar |
| | Q2bb | look alike |
| | Q2c | Nothing else |
| | Q3 | 3 - No opinion |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Caucasian |
| | D2 | 2 - Married or domestic partnership |
| | D3 | Did not answer |
| | | |
| 6497 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 2 - Female |
| | S4 | 55 |
| | dAgeBand | 5 - 55 to 64 |
| | S5 | 78633 |
| | dREGION | 3 - South |
| | S6 | Healthcare or pharmaceuticals |
| | S7 | Ridden a horse, Visited a casino, Travelled outside the county |
| | S8 | Ride a horse, Visit a casino |
| | S9 | Oklahoma, Nevada |
| | S10 | Oklahoma, Nevada |
| | S11 | Slot or bingo machines |
| | S11A | Slot or bingo machines |
| | Drotate | 01 - K M P S T |
| | DOrder | 1 - AFFIRMATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 1 - Two (or more) of the machines are made by the same company |
| | Q1a | KM |
| | Q1b | Style, shape and that the bottom panel also has the game info |
| | Q1bb | Just what I said |
| | Q1c | Nothing else |

| ID | Q# | Response |
|---|---|---|
| | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
| | Q2a | KM |
| | Q2b | Same shape and layout |
| | Q2bb | same shape and layout |
| | Q2c | Nothing else |
| | Q3 | 3 - No opinion |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Caucasian |
| | D2 | 2 - Married or domestic partnership |
| | D3 | no |
| | | |
| 6522 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 2 - Female |
| | S4 | 60 |
| | dAgeBand | 5 - 55 to 64 |
| | S5 | 74135 |
| | dREGION | 3 - South |
| | S6 | None of these |
| | S7 | Visited a casino |
| | S8 | Visit a casino |
| | S9 | Oklahoma |
| | S10 | Oklahoma |
| | S11 | Slot or bingo machines |
| | S11A | Slot or bingo machines |
| | Drotate | 04 - S T K M P |
| | DOrder | 2 - NEGATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 1 - Two (or more) of the machines are made by the same company |
| | Q1a | KM |
| | Q1b | the shapes of the machines |
| | Q1bb | how they are contructed |
| | Q1c | Nothing else |
| | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
| | Q2a | KM |
| | Q2b | by the way they look similar in construction |
| | Q2bb | they appear to look similar |
| | Q2c | Nothing else |
| | Q3 | 3 - No opinion |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Caucasian |

| ID | Q# | Response |
|---|---|---|
| | D2 | 2 - Married or domestic partnership |
| | D3 | no |
| | | |
| 6695 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 2 - Female |
| | S4 | 56 |
| | dAgeBand | 5 - 55 to 64 |
| | S5 | 75023 |
| | dREGION | 3 - South |
| | S6 | None of these |
| | S7 | Visited a casino, Played video games on a PC or console |
| | S8 | Visit a casino, Travel outside the county, Play video games on a PC or console |
| | S9 | Oklahoma |
| | S10 | Oklahoma, Nevada |
| | S11 | Slot or bingo machines |
| | S11A | Slot or bingo machines |
| | Drotate | 02 - M P S T K |
| | DOrder | 2 - NEGATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 1 - Two (or more) of the machines are made by the same company |
| | Q1a | KM |
| | Q1b | simular style |
| | Q1bb | they look exactly the same |
| | Q1c | Nothing else |
| | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
| | Q2a | KM |
| | Q2b | they look exactly the same |
| | Q2bb | they look exactly the same |
| | Q2c | Nothing else |
| | Q3 | 3 - No opinion |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Caucasian |
| | D2 | 2 - Married or domestic partnership |
| | D3 | Did not answer |
| | | |
| 6739 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 2 - Female |
| | S4 | 47 |
| | dAgeBand | 4 - 45 to 54 |
| | S5 | 73170 |
| | dREGION | 3 - South |
| | S6 | None of these |
| | S7 | Visited a casino |

| ID | Q# | Response |
|----|----|----------|
| | S8 | Visit a casino |
| | S9 | Oklahoma, Nevada |
| | S10 | Oklahoma, Nevada |
| | S11 | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
| | S11A | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
| | Drotate | 04 - S T K M P |
| | DOrder | 1 - AFFIRMATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 1 - Two (or more) of the machines are made by the same company |
| | Q1a | KM |
| | Q1b | They are VGT games |
| | Q1bb | They are made by the company VGT |
| | Q1c | Nothing else |
| | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
| | Q2a | KM |
| | Q2b | Made by VGT |
| | Q2bb | Made by the same company |
| | Q2c | Nothing else |
| | Q3 | 3 - No opinion |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Caucasian |
| | D2 | 2 - Married or domestic partnership |
| | D3 | no |
| | | |
| 6758 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 2 - Female |
| | S4 | 70 |
| | dAgeBand | 6 - 65+ |
| | S5 | 76180 |
| | dREGION | 3 - South |
| | S6 | None of these |
| | S7 | Visited a casino, Played video games on a PC or console |
| | S8 | Visit a casino, Travel outside the county, Play video games on a PC or console |
| | S9 | Oklahoma |
| | S10 | Oklahoma |
| | S11 | Slot or bingo machines |
| | S11A | Slot or bingo machines |
| | Drotate | 03 - P S T K M |
| | DOrder | 2 - NEGATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 1 - Two (or more) of the machines are made by the same company |
| | Q1a | KM |
| | Q1b | look similar |
| | Q1bb | the other looks like a take off of mr money bags |
| | Q1c | one takes $3 per max spin and the other takes $5 per max spin |

| ID | Q# | Response |
|---|---|---|
| | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
| | Q2a | KM |
| | Q2b | just a hunch |
| | Q2bb | just a feeling |
| | Q2c | Nothing else |
| | Q3 | 3 - No opinion |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Caucasian |
| | D2 | 2 - Married or domestic partnership |
| | D3 | no |
| | | |
| 6813 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 1 - Male |
| | S4 | 33 |
| | dAgeBand | 2 -25 to 34 |
| | S5 | 66502 |
| | dREGION | 2 - Midwest |
| | S6 | Energy or utilities |
| | S7 | Visited New Orleans, Played video games on a PC or console, Gone hunting |
| | S8 | Ride a horse, Visit New Orleans, Visit a casino, Purchase a car online |
| | S9 | Not asked |
| | S10 | Oklahoma, New Jersey |
| | S11 | Not asked |
| | S11A | Tables games (such as poker, blackjack and craps), Slot or bingo machines, Sportsbook betting |
| | Drotate | 01 - K M P S T |
| | DOrder | 2 - NEGATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 1 - Two (or more) of the machines are made by the same company |
| | Q1a | KM |
| | Q1b | His presentation |
| | Q1bb | they have a similar logo |
| | Q1c | Nothing else |
| | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
| | Q2a | KM |
| | Q2b | they have a similar presentation |
| | Q2bb | They have the same propaganda |
| | Q2c | Nothing else |
| | Q3 | 3 - No opinion |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Caucasian |

| ID | Q# | Response |
|---|---|---|
| | D2 | 2 - Married or domestic partnership |
| | D3 | I expected something better for a casino survey |
| | | |
| 7050 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 1 - Male |
| | S4 | 44 |
| | dAgeBand | 3 - 35 to 44 |
| | S5 | 77573 |
| | dREGION | 3 - South |
| | S6 | None of these |
| | S7 | Visited a casino, Played video games on a PC or console |
| | S8 | Visit New Orleans, Visit a casino, Play video games on a PC or console |
| | S9 | Oklahoma |
| | S10 | Oklahoma, California, Nevada |
| | S11 | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
| | S11A | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
| | Drotate | 03 - P S T K M |
| | DOrder | 2 - NEGATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 1 - Two (or more) of the machines are made by the same company |
| | Q1a | KM |
| | Q1b | Same shape and template sizes - just looks like different graphics except extra screen at top |
| | Q1bb | Looks like the same hardware |
| | Q1c | Nothing else |
| | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
| | Q2a | KM |
| | Q2b | Looks like the same hardware so probably same manufacturer |
| | Q2bb | Probably the same machine except for graphics |
| | Q2c | Nothing else |
| | Q3 | 3 - No opinion |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Caucasian |
| | D2 | 2 - Married or domestic partnership |
| | D3 | Did not answer |
| | | |
| 7157 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 2 - Female |
| | S4 | 21 |
| | dAgeBand | 1 -18 to 24 |
| | S5 | 76016 |
| | dREGION | 3 - South |
| | S6 | None of these |

| ID | Q# | Response |
|---|---|---|
| | S7 | Ridden a horse, Visited a casino, Travelled outside the county, Played online poker, Played video games on a PC or console |
| | S8 | Ride a horse, Visit a casino, Travel outside the county, Play online poker, Play video games on a PC or console |
| | S9 | Nevada |
| | S10 | Oklahoma, Nevada |
| | S11 | Slot or bingo machines |
| | S11A | Slot or bingo machines |
| | Drotate | 04 - S T K M P |
| | DOrder | 1 - AFFIRMATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 1 - Two (or more) of the machines are made by the same company |
| | Q1a | KM |
| | Q1b | Shape and reels |
| | Q1bb | MAchine overall shape and reels look the same. |
| | Q1c | Graphics seem the same |
| | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
| | Q2a | KM |
| | Q2b | Graphics look same |
| | Q2bb | they look the same |
| | Q2c | no |
| | Q3 | 3 - No opinion |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Caucasian |
| | D2 | 1 - Single or divorced |
| | D3 | no |
| | | |
| 7188 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 2 - Female |
| | S4 | 60 |
| | dAgeBand | 5 - 55 to 64 |
| | S5 | 74075 |
| | dREGION | 3 - South |
| | S6 | Education |
| | S7 | Visited a casino, Travelled outside the county |
| | S8 | Visit a casino, Play online poker |
| | S9 | Oklahoma |
| | S10 | Oklahoma, Texas |
| | S11 | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
| | S11A | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
| | Drotate | 02 - M P S T K |
| | DOrder | 1 - AFFIRMATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 1 - Two (or more) of the machines are made by the same company |
| | Q1a | KM |

| ID | Q# | Response |
|---|---|---|
| | Q1b | Similar appearance, layout of machine |
| | Q1bb | They look the same other than the names of the machines |
| | Q1c | Nothing else |
| | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
| | Q2a | KM |
| | Q2b | same layout |
| | Q2bb | look very similar other than name |
| | Q2c | Nothing else |
| | Q3 | 3 - No opinion |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Caucasian, Native American/Native Alaskan |
| | D2 | 1 - Single or divorced |
| | D3 | Did not answer |
| | | |
| 7324 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 1 - Male |
| | S4 | 34 |
| | dAgeBand | 2 -25 to 34 |
| | S5 | 73159 |
| | dREGION | 3 - South |
| | S6 | None of these |
| | S7 | Played online poker, Played video games on a PC or console |
| | S8 | Visit New Orleans, Visit a casino, Travel outside the county, Play online poker, Play video games on a PC or console |
| | S9 | Not asked |
| | S10 | Oklahoma, Nevada |
| | S11 | Not asked |
| | S11A | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
| | Drotate | 01 - K M P S T |
| | DOrder | 2 - NEGATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 1 - Two (or more) of the machines are made by the same company |
| | Q1a | KM |
| | Q1b | Similar style of slot design |
| | Q1bb | The icons on the slot wheel look similar |
| | Q1c | Design on the slot machine is similar |
| | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
| | Q2a | KM |
| | Q2b | similar designs of the machines |
| | Q2bb | The look of the machines and the icons are similar |
| | Q2c | Nothing else |
| | Q3 | 3 - No opinion |
| | Q3a | Not asked |
| | Q3b | Not asked |

| ID | Q# | Response |
|---|---|---|
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | African American/Black, Native American/Native Alaskan |
| | D2 | 1 - Single or divorced |
| | D3 | Did not answer |
| | | |
| 7528 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 2 - Female |
| | S4 | 30 |
| | dAgeBand | 2 -25 to 34 |
| | S5 | 75038 |
| | dREGION | 3 - South |
| | S6 | None of these |
| | S7 | Visited a casino |
| | S8 | Visit New Orleans, Visit a casino |
| | S9 | Oklahoma, Nevada |
| | S10 | Oklahoma |
| | S11 | Slot or bingo machines |
| | S11A | Slot or bingo machines |
| | Drotate | 01 - K M P S T |
| | DOrder | 2 - NEGATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 1 - Two (or more) of the machines are made by the same company |
| | Q1a | KM |
| | Q1b | look the same |
| | Q1bb | same |
| | Q1c | Nothing else |
| | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
| | Q2a | KM |
| | Q2b | same |
| | Q2bb | same |
| | Q2c | Nothing else |
| | Q3 | 3 - No opinion |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Caucasian |
| | D2 | 2 - Married or domestic partnership |
| | D3 | Did not answer |
| | | |
| 7101 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 2 - Female |
| | S4 | 42 |
| | dAgeBand | 3 - 35 to 44 |

| ID | Q# | Response |
|---|---|---|
| | S5 | 75074 |
| | dREGION | 3 - South |
| | S6 | None of these |
| | S7 | Visited a casino, Travelled outside the county, Played online poker, Played video games on a PC or console |
| | S8 | Visit New Orleans, Visit a casino, Travel outside the county, Play online poker, Play video games on a PC or console |
| | S9 | Texas |
| | S10 | Oklahoma, California |
| | S11 | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
| | S11A | Tables games (such as poker, blackjack and craps), Slot or bingo machines, Other type of gambling |
| | Drotate | 01 - K M P S T |
| | DOrder | 1 - AFFIRMATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 1 - Two (or more) of the machines are made by the same company |
| | Q1a | KM |
| | Q1b | The design is almost identical |
| | Q1bb | The machine looks the same, the buttons, just different labels |
| | Q1c | Nothing else |
| | Q2 | 2 - None of these machines are made by companies that are associated or affiliated with each other. |
| | Q2a | Not asked |
| | Q2b | Not asked |
| | Q2bb | Not asked |
| | Q2c | Not asked |
| | Q3 | 1 - One (or more) of the companies had to get permission or authorization from one or more of the other companies. |
| | Q3a | KM |
| | Q3b | Because they are identical |
| | Q3bb | They look the same |
| | Q3c | Nothing else |
| | Q4 | m |
| | D1 | African American/Black |
| | D2 | 2 - Married or domestic partnership |
| | D3 | no |
| | | |
| 4839 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 1 - Male |
| | S4 | 28 |
| | dAgeBand | 2 -25 to 34 |
| | S5 | 65742 |
| | dREGION | 2 - Midwest |
| | S6 | Healthcare or pharmaceuticals |
| | S7 | Visited a casino, Played video games on a PC or console, Purchased a boat, Gone hunting |
| | S8 | Visit a casino, Play video games on a PC or console, Go hunting |
| | S9 | Oklahoma |
| | S10 | Oklahoma |
| | S11 | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
| | S11A | Tables games (such as poker, blackjack and craps), Slot or bingo machines |

| ID | Q# | Response |
|---|---|---|
|  | Drotate | 03 - P S T K M |
|  | DOrder | 1 - AFFIRMATIVE FIRST |
|  | S12 | 1 - Yes |
|  | Q1 | 1 - Two (or more) of the machines are made by the same company |
|  | Q1a | KM |
|  | Q1b | Shape of the body, lines roughly match, screen set up is very similar |
|  | Q1bb | Rectangle topped off by a rounded top. The lines that run parallel to the floor are evenly spaced apart. All sections of the screens or gaming area are set up the same. |
|  | Q1c | Nothing else |
|  | Q2 | 3 - No opinion |
|  | Q2a | Not asked |
|  | Q2b | Not asked |
|  | Q2bb | Not asked |
|  | Q2c | Not asked |
|  | Q3 | 1 - One (or more) of the companies had to get permission or authorization from one or more of the other companies. |
|  | Q3a | KM |
|  | Q3b | Well if they aren't made by the same company they look extremely similar. |
|  | Q3bb | What I said |
|  | Q3c | Nothing else |
|  | Q4 | I don't know any gaming machine manufacturer names |
|  | D1 | Caucasian |
|  | D2 | 2 - Married or domestic partnership |
|  | D3 | NOne |
|  |  |  |
| 5094 |  |  |
|  | S0 | 1 - I have read the above instructions, understand them and will follow them |
|  | S1 | 1 - Desktop or laptop computer |
|  | S3 | 2 - Female |
|  | S4 | 60 |
|  | dAgeBand | 5 - 55 to 64 |
|  | S5 | 78641 |
|  | dREGION | 3 - South |
|  | S6 | Information Technology |
|  | S7 | Visited a casino |
|  | S8 | Visit a casino |
|  | S9 | Oklahoma |
|  | S10 | Oklahoma |
|  | S11 | Slot or bingo machines |
|  | S11A | Slot or bingo machines |
|  | Drotate | 02 - M P S T K |
|  | DOrder | 2 - NEGATIVE FIRST |
|  | S12 | 1 - Yes |
|  | Q1 | 1 - Two (or more) of the machines are made by the same company |
|  | Q1a | KM |
|  | Q1b | Not really sure, about money? |
|  | Q1bb | Both have money in the name |
|  | Q1c | Nothing else |
|  | Q2 | 3 - No opinion |
|  | Q2a | Not asked |
|  | Q2b | Not asked |
|  | Q2bb | Not asked |

| ID | Q# | Response |
|----|-----|----------|
| | Q2c | Not asked |
| | Q3 | 1 - One (or more) of the companies had to get permission or authorization from one or more of the other companies. |
| | Q3a | KM |
| | Q3b | Using the name |
| | Q3bb | Both have money in the name |
| | Q3c | Nothing else |
| | Q4 | K |
| | D1 | Caucasian |
| | D2 | 1 - Single or divorced |
| | D3 | Did not answer |
| | | |
| 1415 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 2 - Female |
| | S4 | 29 |
| | dAgeBand | 2 -25 to 34 |
| | S5 | 75220 |
| | dREGION | 3 - South |
| | S6 | None of these |
| | S7 | Visited New Orleans, Visited a casino, Played video games on a PC or console, Gone hunting |
| | S8 | Visit a casino, Play video games on a PC or console, Go hunting |
| | S9 | Oklahoma, Texas |
| | S10 | Oklahoma, Texas, Nevada |
| | S11 | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
| | S11A | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
| | Drotate | 02 - M P S T K |
| | DOrder | 1 - AFFIRMATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 1 - Two (or more) of the machines are made by the same company |
| | Q1a | KM |
| | Q1b | Similar design and graphics. |
| | Q1bb | They look very alike and have almost the same concept. |
| | Q1c | How you play is the same. |
| | Q2 | 2 - None of these machines are made by companies that are associated or affiliated with each other. |
| | Q2a | Not asked |
| | Q2b | Not asked |
| | Q2bb | Not asked |
| | Q2c | Not asked |
| | Q3 | 2 - None of the companies had to get permission or authorization from any of the other companies. |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Hispanic |
| | D2 | 2 - Married or domestic partnership |
| | D3 | It was fine. |
| | | |

| ID | Q# | Response |
|---|---|---|
| 5542 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 1 - Male |
| | S4 | 67 |
| | dAgeBand | 6 - 65+ |
| | S5 | 66712 |
| | dREGION | 2 - Midwest |
| | S6 | None of these |
| | S7 | Visited New Orleans, Visited a casino, Played video games on a PC or console |
| | S8 | Visit New Orleans, Visit a casino, Play video games on a PC or console |
| | S9 | Oklahoma, Nevada |
| | S10 | Oklahoma, Nevada |
| | S11 | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
| | S11A | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
| | Drotate | 01 - K M P S T |
| | DOrder | 1 - AFFIRMATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 1 - Two (or more) of the machines are made by the same company |
| | Q1a | KM |
| | Q1b | The man looks similar |
| | Q1bb | They look alike |
| | Q1c | They both have money bags and have the word money on them |
| | Q2 | 2 - None of these machines are made by companies that are associated or affiliated with each other. |
| | Q2a | Not asked |
| | Q2b | Not asked |
| | Q2bb | Not asked |
| | Q2c | Not asked |
| | Q3 | 2 - None of the companies had to get permission or authorization from any of the other companies. |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Caucasian |
| | D2 | 2 - Married or domestic partnership |
| | D3 | Did not answer |
| | | |
| 5823 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 2 - Female |
| | S4 | 59 |
| | dAgeBand | 5 - 55 to 64 |
| | S5 | 64801 |
| | dREGION | 2 - Midwest |
| | S6 | None of these |
| | S7 | Visited a casino, Played video games on a PC or console |
| | S8 | Visit a casino, Play video games on a PC or console |
| | S9 | Oklahoma |

| ID | Q# | Response |
|----|-----|---------|
| | S10 | Oklahoma, Texas |
| | S11 | Slot or bingo machines |
| | S11A | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
| | Drotate | 02 - M P S T K |
| | DOrder | 1 - AFFIRMATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 1 - Two (or more) of the machines are made by the same company |
| | Q1a | KM |
| | Q1b | The overall shape.  There is an equal four parts to each machine.  Both are $1 machines. |
| | Q1bb | They look the same. |
| | Q1c | Nothing else |
| | Q2 | 2 - None of these are made by companies that are associated or affiliated with each other. |
| | Q2a | Not asked |
| | Q2b | Not asked |
| | Q2bb | Not asked |
| | Q2c | Not asked |
| | Q3 | 2 - None of the companies had to get permission or authorization from any of the other companies. |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Caucasian |
| | D2 | 1 - Single or divorced |
| | D3 | no none |
| | | |
| 6735 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 1 - Male |
| | S4 | 33 |
| | dAgeBand | 2 -25 to 34 |
| | S5 | 80401 |
| | dREGION | 4 - West |
| | S6 | None of these |
| | S7 | Ridden a horse, Visited New Orleans, Visited a casino, Travelled outside the county, Played online poker, Played video games on a PC or console, Gone hunting, Purchased a car online |
| | S8 | Ride a horse, Visit New Orleans, Visit a casino, Travel outside the county, Play online poker, Play video games on a PC or console, Go hunting, Purchase a car online |
| | S9 | Oklahoma, Texas, California, Nevada |
| | S10 | Oklahoma, Texas, California, Nevada |
| | S11 | Tables games (such as poker, blackjack and craps), Slot or bingo machines , Sportsbook betting, Other type of gambling |
| | S11A | Tables games (such as poker, blackjack and craps), Slot or bingo machines, Sportsbook betting, Other type of gambling |
| | Drotate | 03 - P S T K M |
| | DOrder | 1 - AFFIRMATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 1 - Two (or more) of the machines are made by the same company |
| | Q1a | KM |

| ID | Q# | Response |
|---|---|---|
| | Q1b | they use the same game mechanism |
| | Q1bb | The processing with which they work is similar |
| | Q1c | Nothing else |
| | Q2 | 2 - None of these machines are made by companies that are associated or affiliated with each other. |
| | Q2a | Not asked |
| | Q2b | Not asked |
| | Q2bb | Not asked |
| | Q2c | Not asked |
| | Q3 | 2 - None of the companies had to get permission or authorization from any of the other companies. |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Hispanic |
| | D2 | 2 - Married or domestic partnership |
| | D3 | thank you |
| | | |
| 1725 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 2 - Female |
| | S4 | 31 |
| | dAgeBand | 2 -25 to 34 |
| | S5 | 74133 |
| | dREGION | 3 - South |
| | S6 | None of these |
| | S7 | Visited a casino, Water skied |
| | S8 | Ride a horse, Visit a casino, Water ski, Travel outside the county |
| | S9 | Oklahoma, Texas |
| | S10 | Oklahoma, Nevada |
| | S11 | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
| | S11A | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
| | Drotate | 03 - P S T K M |
| | DOrder | 1 - AFFIRMATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 1 - Two (or more) of the machines are made by the same company |
| | Q1a | KM |
| | Q1b | They look very similar in appearance |
| | Q1bb | the machines looked the same style. |
| | Q1c | Nothing else |
| | Q2 | 2 - None of these machines are made by companies that are associated or affiliated with each other. |
| | Q2a | Not asked |
| | Q2b | Not asked |
| | Q2bb | Not asked |
| | Q2c | Not asked |
| | Q3 | 3 - No opinion |
| | Q3a | Not asked |
| | Q3b | Not asked |

| ID | Q# | Response |
|----|-----|----------|
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Asian or Pacific Islander |
| | D2 | 2 - Married or domestic partnership |
| | D3 | Did not answer |
| | | |
| 5377 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 1 - Male |
| | S4 | 51 |
| | dAgeBand | 4 - 45 to 54 |
| | S5 | 78613 |
| | dREGION | 3 - South |
| | S6 | None of these |
| | S7 | Visited a casino |
| | S8 | Visit a casino |
| | S9 | Oklahoma |
| | S10 | Oklahoma |
| | S11 | Slot or bingo machines |
| | S11A | Slot or bingo machines |
| | Drotate | 03 - P S T K M |
| | DOrder | 1 - AFFIRMATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 1 - Two (or more) of the machines are made by the same company |
| | Q1a | KM |
| | Q1b | Arch top. Silver coloir |
| | Q1bb | Sorry.  silver color of machine and the curve at the top.  Also placement of elements is same |
| | Q1c | same size.  Hat on character |
| | Q2 | 2 - None of these machines are made by companies that are associated or affiliated with each other. |
| | Q2a | Not asked |
| | Q2b | Not asked |
| | Q2bb | Not asked |
| | Q2c | Not asked |
| | Q3 | 3 - No opinion |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Caucasian |
| | D2 | 2 - Married or domestic partnership |
| | D3 | Did not answer |
| | | |
| 3788 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 2 - Female |
| | S4 | 78 |
| | dAgeBand | 6 - 65+ |

| ID | Q# | Response |
|---|---|---|
| | S5 | 76011 |
| | dREGION | 3 - South |
| | S6 | None of these |
| | S7 | Visited a casino, Played online poker |
| | S8 | Visit a casino, Play online poker, Play video games on a PC or console |
| | S9 | Oklahoma |
| | S10 | Oklahoma |
| | S11 | Slot or bingo machines |
| | S11A | Slot or bingo machines |
| | Drotate | 04 - S T K M P |
| | DOrder | 1 - AFFIRMATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 1 - Two (or more) of the machines are made by the same company |
| | Q1a | KM |
| | Q1b | They both have the same look and the men on the front look basically the same |
| | Q1bb | The shape of the machines look the same from the front and the men down lower have the same look and seem to be waving their hands in the same manner. |
| | Q1c | Nothing else |
| | Q2 | 3 - No opinion |
| | Q2a | Not asked |
| | Q2b | Not asked |
| | Q2bb | Not asked |
| | Q2c | Not asked |
| | Q3 | 2 - None of the companies had to get permission or authorization from any of the other companies. |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Caucasian |
| | D2 | 1 - Single or divorced |
| | D3 | Was very interesting. I will look more closely at the machines I play next time in OK or Minn. |
| | | |
| 4647 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 1 - Male |
| | S4 | 73 |
| | dAgeBand | 6 - 65+ |
| | S5 | 75126 |
| | dREGION | 3 - South |
| | S6 | None of these |
| | S7 | Visited a casino, Travelled outside the county |
| | S8 | Visit a casino, Travel outside the county |
| | S9 | Oklahoma |
| | S10 | Oklahoma |
| | S11 | Slot or bingo machines |
| | S11A | Slot or bingo machines |
| | Drotate | 01 - K M P S T |
| | DOrder | 1 - AFFIRMATIVE FIRST |
| | S12 | 1 - Yes |

| ID | Q# | Response |
|---|---|---|
| | Q1 | 1 - Two (or more) of the machines are made by the same company |
| | Q1a | KM |
| | Q1b | They look alike. |
| | Q1bb | Same shape.  Same amount of space for machine name, etc. |
| | Q1c | Nothing else |
| | Q2 | 3 - No opinion |
| | Q2a | Not asked |
| | Q2b | Not asked |
| | Q2bb | Not asked |
| | Q2c | Not asked |
| | Q3 | 2 - None of the companies had to get permission or authorization from any of the other companies. |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Caucasian |
| | D2 | 1 - Single or divorced |
| | D3 | Did not answer |
| | | |
| 5652 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 2 - Female |
| | S4 | 54 |
| | dAgeBand | 4 - 45 to 54 |
| | S5 | 75216 |
| | dREGION | 3 - South |
| | S6 | None of these |
| | S7 | Visited New Orleans, Visited a casino |
| | S8 | Visit a casino, Travel outside the county |
| | S9 | Oklahoma |
| | S10 | Oklahoma |
| | S11 | Slot or bingo machines |
| | S11A | Slot or bingo machines |
| | Drotate | 02 - M P S T K |
| | DOrder | 2 - NEGATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 1 - Two (or more) of the machines are made by the same company |
| | Q1a | KM |
| | Q1b | similar look |
| | Q1bb | size and shape |
| | Q1c | Nothing else |
| | Q2 | 3 - No opinion |
| | Q2a | Not asked |
| | Q2b | Not asked |
| | Q2bb | Not asked |
| | Q2c | Not asked |
| | Q3 | 2 - None of the companies had to get permission or authorization from any of the other companies. |
| | Q3a | Not asked |

| ID | Q# | Response |
|---|---|---|
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Caucasian |
| | D2 | 2 - Married or domestic partnership |
| | D3 | Did not answer |
| | | |
| 6488 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 2 - Female |
| | S4 | 53 |
| | dAgeBand | 4 - 45 to 54 |
| | S5 | 74070 |
| | dREGION | 3 - South |
| | S6 | None of these |
| | S7 | Visited a casino |
| | S8 | Travel outside the county, Go hunting |
| | S9 | Oklahoma, Nevada |
| | S10 | Not asked |
| | S11 | Slot or bingo machines |
| | S11A | Not asked |
| | Drotate | 03 - P S T K M |
| | DOrder | 1 - AFFIRMATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 1 - Two (or more) of the machines are made by the same company |
| | Q1a | KM |
| | Q1b | same style of case, same set up |
| | Q1bb | The case that holds the games are the same...body of machine. The same windows for numbers or figures in moving windows |
| | Q1c | Nothing else |
| | Q2 | 3 - No opinion |
| | Q2a | Not asked |
| | Q2b | Not asked |
| | Q2bb | Not asked |
| | Q2c | Not asked |
| | Q3 | 2 - None of the companies had to get permission or authorization from any of the other companies. |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Caucasian |
| | D2 | 2 - Married or domestic partnership |
| | D3 | I found it interesting that I was ask to clarify my answer... |
| | | |
| 1688 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 2 - Female |

| ID | Q# | Response |
|---|---|---|
| | S4 | 45 |
| | dAgeBand | 4 - 45 to 54 |
| | S5 | 74137 |
| | dREGION | 3 - South |
| | S6 | Legal |
| | S7 | Visited a casino, Travelled outside the county, Played video games on a PC or console |
| | S8 | Travel outside the county, Play video games on a PC or console |
| | S9 | Oklahoma |
| | S10 | Not asked |
| | S11 | Slot or bingo machines |
| | S11A | Not asked |
| | Drotate | 04 - S T K M P |
| | DOrder | 2 - NEGATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 1 - Two (or more) of the machines are made by the same company |
| | Q1a | KM |
| | Q1b | The rounded silver top on both of them. |
| | Q1bb | The very top part of each machine looks identical |
| | Q1c | Nothing else |
| | Q2 | 3 - No opinion |
| | Q2a | Not asked |
| | Q2b | Not asked |
| | Q2bb | Not asked |
| | Q2c | Not asked |
| | Q3 | 3 - No opinion |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Caucasian |
| | D2 | 2 - Married or domestic partnership |
| | D3 | Fun and easy! |
| | | |
| 1726 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 2 - Female |
| | S4 | 60 |
| | dAgeBand | 5 - 55 to 64 |
| | S5 | 76180 |
| | dREGION | 3 - South |
| | S6 | None of these |
| | S7 | None of these |
| | S8 | Visit New Orleans, Visit a casino, Travel outside the county |
| | S9 | Not asked |
| | S10 | Oklahoma, Texas |
| | S11 | Not asked |
| | S11A | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
| | Drotate | 04 - S T K M P |
| | DOrder | 1 - AFFIRMATIVE FIRST |
| | S12 | 1 - Yes |

| ID | Q# | Response |
|---|---|---|
|  | Q1 | 1 - Two (or more) of the machines are made by the same company |
|  | Q1a | KM |
|  | Q1b | Same shape, very little difference in them. |
|  | Q1bb | Both are about the same height. They're both rounded at the top. Keyboard area lines up pretty close, and below the keyboard area, the shape is similar, and looks kind of like an attachment...like a square/rectangular piece is attached to the front. |
|  | Q1c | The top shows possible winnings, next section looks similar, but I can't make out what's there. Then both have 3 items that spin to match when you play. And the bottom on both has the name of the game. |
|  | Q2 | 3 - No opinion |
|  | Q2a | Not asked |
|  | Q2b | Not asked |
|  | Q2bb | Not asked |
|  | Q2c | Not asked |
|  | Q3 | 3 - No opinion |
|  | Q3a | Not asked |
|  | Q3b | Not asked |
|  | Q3bb | Not asked |
|  | Q3c | Not asked |
|  | Q4 | Not asked |
|  | D1 | Caucasian |
|  | D2 | 2 - Married or domestic partnership |
|  | D3 | My response to some of these questions would have been  I've never thought about it , but I guess that's the same as no opinion...no opinion just sounded more like I don't care. I like the never thought about it before idea. |
|  |  |  |
| 2054 |  |  |
|  | S0 | 1 - I have read the above instructions, understand them and will follow them |
|  | S1 | 1 - Desktop or laptop computer |
|  | S3 | 2 - Female |
|  | S4 | 74 |
|  | dAgeBand | 6 - 65+ |
|  | S5 | 76210 |
|  | dREGION | 3 - South |
|  | S6 | None of these |
|  | S7 | Visited a casino, Played video games on a PC or console |
|  | S8 | Visit a casino, Play video games on a PC or console |
|  | S9 | Oklahoma |
|  | S10 | Oklahoma |
|  | S11 | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
|  | S11A | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
|  | Drotate | 04 - S T K M P |
|  | DOrder | 1 - AFFIRMATIVE FIRST |
|  | S12 | 1 - Yes |
|  | Q1 | 1 - Two (or more) of the machines are made by the same company |
|  | Q1a | KM |
|  | Q1b | design, graphics, dollar amount |
|  | Q1bb | The design is the same, the graphics are the same and the dollar amount is the same |
|  | Q1c | Nothing else |
|  | Q2 | 3 - No opinion |
|  | Q2a | Not asked |
|  | Q2b | Not asked |

| ID | Q# | Response |
|---|---|---|
| | Q2bb | Not asked |
| | Q2c | Not asked |
| | Q3 | 3 - No opinion |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Caucasian |
| | D2 | 1 - Single or divorced |
| | D3 | Did not answer |
| | | |
| 2528 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 1 - Male |
| | S4 | 68 |
| | dAgeBand | 6 - 65+ |
| | S5 | 73601 |
| | dREGION | 3 - South |
| | S6 | None of these |
| | S7 | Visited New Orleans, Visited a casino, Travelled outside the county, Played video games on a PC or console |
| | S8 | Visit New Orleans, Visit a casino, Travel outside the county, Play video games on a PC or console |
| | S9 | Oklahoma, Nevada |
| | S10 | Oklahoma, Nevada |
| | S11 | Slot or bingo machines |
| | S11A | Slot or bingo machines |
| | Drotate | 03 - P S T K M |
| | DOrder | 1 - AFFIRMATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 1 - Two (or more) of the machines are made by the same company |
| | Q1a | KM |
| | Q1b | The similar shape as well as the placement of the screen and graphics. |
| | Q1bb | The machines are made with the same physical shape. They both have 4 sections of signage or display windows in the same position. |
| | Q1c | Both are $1 per bet machines. |
| | Q2 | 3 - No opinion |
| | Q2a | Not asked |
| | Q2b | Not asked |
| | Q2bb | Not asked |
| | Q2c | Not asked |
| | Q3 | 3 - No opinion |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Caucasian |
| | D2 | 2 - Married or domestic partnership |
| | D3 | no. |

| ID | Q# | Response |
|---|---|---|
| | | |
| 3388 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 2 - Female |
| | S4 | 66 |
| | dAgeBand | 6 - 65+ |
| | S5 | 79364 |
| | dREGION | 3 - South |
| | S6 | None of these |
| | S7 | Visited a casino |
| | S8 | Visit a casino |
| | S9 | Oklahoma |
| | S10 | Oklahoma |
| | S11 | Slot or bingo machines |
| | S11A | Slot or bingo machines |
| | Drotate | 02 - M P S T K |
| | DOrder | 1 - AFFIRMATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 1 - Two (or more) of the machines are made by the same company |
| | Q1a | KM |
| | Q1b | They have basically the same design. |
| | Q1bb | They are shaped the same. |
| | Q1c | The colors are similar and so are the graphics. |
| | Q2 | 3 - No opinion |
| | Q2a | Not asked |
| | Q2b | Not asked |
| | Q2bb | Not asked |
| | Q2c | Not asked |
| | Q3 | 3 - No opinion |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Hispanic |
| | D2 | 2 - Married or domestic partnership |
| | D3 | no |
| | | |
| 4079 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 1 - Male |
| | S4 | 66 |
| | dAgeBand | 6 - 65+ |
| | S5 | 78681 |
| | dREGION | 3 - South |
| | S6 | None of these |
| | S7 | Visited a casino, Played video games on a PC or console |
| | S8 | Visit New Orleans, Visit a casino, Play video games on a PC or console |
| | S9 | Oklahoma |
| | S10 | Oklahoma |

| ID | Q# | Response |
|---|---|---|
| | S11 | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
| | S11A | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
| | Drotate | 02 - M P S T K |
| | DOrder | 2 - NEGATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 1 - Two (or more) of the machines are made by the same company |
| | Q1a | KM |
| | Q1b | General Appearance |
| | Q1bb | They look almost the same and have the same dimension |
| | Q1c | Nothing else |
| | Q2 | 3 - No opinion |
| | Q2a | Not asked |
| | Q2b | Not asked |
| | Q2bb | Not asked |
| | Q2c | Not asked |
| | Q3 | 3 - No opinion |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Caucasian |
| | D2 | 2 - Married or domestic partnership |
| | D3 | None |
| | | |
| 4279 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 1 - Male |
| | S4 | 68 |
| | dAgeBand | 6 - 65+ |
| | S5 | 65717 |
| | dREGION | 2 - Midwest |
| | S6 | None of these |
| | S7 | Visited a casino |
| | S8 | Visit a casino |
| | S9 | Oklahoma, Nevada |
| | S10 | Oklahoma, Nevada |
| | S11 | Slot or bingo machines |
| | S11A | Slot or bingo machines |
| | Drotate | 04 - S T K M P |
| | DOrder | 2 - NEGATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 1 - Two (or more) of the machines are made by the same company |
| | Q1a | KM |
| | Q1b | The layout of the machines is similar, the art work is close to being the same. |
| | Q1bb | The square bottom and round top, the printing and colors are similar in the design of the shape of the machine. |
| | Q1c | Nothing else |
| | Q2 | 3 - No opinion |
| | Q2a | Not asked |
| | Q2b | Not asked |

| ID | Q# | Response |
|---|---|---|
| | Q2bb | Not asked |
| | Q2c | Not asked |
| | Q3 | 3 - No opinion |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Caucasian |
| | D2 | 2 - Married or domestic partnership |
| | D3 | interesting, never thought about slots other than if they are fun to play. 3D slots have gained our interest and most of our play. |
| | | |
| 4565 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 1 - Male |
| | S4 | 60 |
| | dAgeBand | 5 - 55 to 64 |
| | S5 | 76244 |
| | dREGION | 3 - South |
| | S6 | Information Technology |
| | S7 | Visited a casino, Travelled outside the county |
| | S8 | Visit a casino, Travel outside the county |
| | S9 | Nevada |
| | S10 | Oklahoma, Nevada |
| | S11 | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
| | S11A | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
| | Drotate | 02 - M P S T K |
| | DOrder | 2 - NEGATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 1 - Two (or more) of the machines are made by the same company |
| | Q1a | KM |
| | Q1b | Same body style and graphics are displayed in a similar fashion. |
| | Q1bb | Shape of the machines and pictures/images that are on the outside/body of them. |
| | Q1c | Nothing else |
| | Q2 | 3 - No opinion |
| | Q2a | Not asked |
| | Q2b | Not asked |
| | Q2bb | Not asked |
| | Q2c | Not asked |
| | Q3 | 3 - No opinion |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Caucasian |
| | D2 | 2 - Married or domestic partnership |
| | D3 | Did not answer |
| | | |
| 4882 | | |

| ID | Q# | Response |
|----|-----|----------|
|  | S0 | 1 - I have read the above instructions, understand them and will follow them |
|  | S1 | 1 - Desktop or laptop computer |
|  | S3 | 1 - Male |
|  | S4 | 63 |
|  | dAgeBand | 5 - 55 to 64 |
|  | S5 | 72223 |
|  | dREGION | 3 - South |
|  | S6 | None of these |
|  | S7 | Visited New Orleans, Visited a casino |
|  | S8 | Visit New Orleans, Visit a casino |
|  | S9 | Oklahoma, Nevada |
|  | S10 | Oklahoma |
|  | S11 | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
|  | S11A | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
|  | Drotate | 03 - P S T K M |
|  | DOrder | 1 - AFFIRMATIVE FIRST |
|  | S12 | 1 - Yes |
|  | Q1 | 1 - Two (or more) of the machines are made by the same company |
|  | Q1a | KM |
|  | Q1b | they look very similar in their design |
|  | Q1bb | Just the way they appear when you look at them |
|  | Q1c | their size and shape |
|  | Q2 | 3 - No opinion |
|  | Q2a | Not asked |
|  | Q2b | Not asked |
|  | Q2bb | Not asked |
|  | Q2c | Not asked |
|  | Q3 | 3 - No opinion |
|  | Q3a | Not asked |
|  | Q3b | Not asked |
|  | Q3bb | Not asked |
|  | Q3c | Not asked |
|  | Q4 | Not asked |
|  | D1 | Caucasian |
|  | D2 | 2 - Married or domestic partnership |
|  | D3 | Really no clear what you were looking for. |
|  |  |  |
| 5112 |  |  |
|  | S0 | 1 - I have read the above instructions, understand them and will follow them |
|  | S1 | 1 - Desktop or laptop computer |
|  | S3 | 1 - Male |
|  | S4 | 57 |
|  | dAgeBand | 5 - 55 to 64 |
|  | S5 | 79602 |
|  | dREGION | 3 - South |
|  | S6 | None of these |
|  | S7 | Visited a casino |
|  | S8 | Visit a casino |
|  | S9 | Oklahoma |
|  | S10 | Oklahoma |
|  | S11 | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
|  | S11A | Tables games (such as poker, blackjack and craps), Slot or bingo machines |

| ID | Q# | Response |
|----|-----|----------|
| | Drotate | 04 - S T K M P |
| | DOrder | 1 - AFFIRMATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 1 - Two (or more) of the machines are made by the same company |
| | Q1a | KM |
| | Q1b | shape |
| | Q1bb | design |
| | Q1c | Nothing else |
| | Q2 | 3 - No opinion |
| | Q2a | Not asked |
| | Q2b | Not asked |
| | Q2bb | Not asked |
| | Q2c | Not asked |
| | Q3 | 3 - No opinion |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Caucasian |
| | D2 | 2 - Married or domestic partnership |
| | D3 | no |
| | | |
| 5825 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 1 - Male |
| | S4 | 63 |
| | dAgeBand | 5 - 55 to 64 |
| | S5 | 76051 |
| | dREGION | 3 - South |
| | S6 | None of these |
| | S7 | Ridden a horse, Visited New Orleans, Visited a casino, Travelled outside the county, Purchased a boat |
| | S8 | Ride a horse, Visit New Orleans, Visit a casino, Travel outside the county |
| | S9 | Oklahoma |
| | S10 | Oklahoma, Nevada |
| | S11 | Slot or bingo machines |
| | S11A | Slot or bingo machines |
| | Drotate | 03 - P S T K M |
| | DOrder | 1 - AFFIRMATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 1 - Two (or more) of the machines are made by the same company |
| | Q1a | KM |
| | Q1b | There are similarities in appearance |
| | Q1bb | Same shape, same style of letters. |
| | Q1c | Artwork is similar |
| | Q2 | 3 - No opinion |
| | Q2a | Not asked |
| | Q2b | Not asked |
| | Q2bb | Not asked |
| | Q2c | Not asked |

| ID | Q# | Response |
|----|----|---------|
|  | Q3 | 3 - No opinion |
|  | Q3a | Not asked |
|  | Q3b | Not asked |
|  | Q3bb | Not asked |
|  | Q3c | Not asked |
|  | Q4 | Not asked |
|  | D1 | Caucasian |
|  | D2 | 2 - Married or domestic partnership |
|  | D3 | This one was weird |
|  |  |  |
| 6464 |  |  |
|  | S0 | 1 - I have read the above instructions, understand them and will follow them |
|  | S1 | 1 - Desktop or laptop computer |
|  | S3 | 1 - Male |
|  | S4 | 58 |
|  | dAgeBand | 5 - 55 to 64 |
|  | S5 | 76084 |
|  | dREGION | 3 - South |
|  | S6 | None of these |
|  | S7 | Visited a casino, Played video games on a PC or console |
|  | S8 | Visit a casino, Play video games on a PC or console |
|  | S9 | Oklahoma |
|  | S10 | Oklahoma, Nevada |
|  | S11 | Slot or bingo machines |
|  | S11A | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
|  | Drotate | 01 - K M P S T |
|  | DOrder | 1 - AFFIRMATIVE FIRST |
|  | S12 | 1 - Yes |
|  | Q1 | 1 - Two (or more) of the machines are made by the same company |
|  | Q1a | KM |
|  | Q1b | They look very similar and have similar dimensions. |
|  | Q1bb | Each section in front looks similar as far as measurements and such. |
|  | Q1c | Nothing else |
|  | Q2 | 3 - No opinion |
|  | Q2a | Not asked |
|  | Q2b | Not asked |
|  | Q2bb | Not asked |
|  | Q2c | Not asked |
|  | Q3 | 3 - No opinion |
|  | Q3a | Not asked |
|  | Q3b | Not asked |
|  | Q3bb | Not asked |
|  | Q3c | Not asked |
|  | Q4 | Not asked |
|  | D1 | Caucasian |
|  | D2 | 2 - Married or domestic partnership |
|  | D3 | Did not answer |
|  |  |  |
| 6474 |  |  |
|  | S0 | 1 - I have read the above instructions, understand them and will follow them |
|  | S1 | 1 - Desktop or laptop computer |
|  | S3 | 2 - Female |

| ID | Q# | Response |
|----|-----|----------|
| | S4 | 24 |
| | dAgeBand | 1 -18 to 24 |
| | S5 | 76710 |
| | dREGION | 3 - South |
| | S6 | None of these |
| | S7 | None of these |
| | S8 | Visit New Orleans, Visit a casino, Travel outside the county |
| | S9 | Not asked |
| | S10 | Oklahoma, Texas, California, Nevada |
| | S11 | Not asked |
| | S11A | Slot or bingo machines |
| | Drotate | 01 - K M P S T |
| | DOrder | 2 - NEGATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 1 - Two (or more) of the machines are made by the same company |
| | Q1a | KM |
| | Q1b | Shape and the logos on the machines |
| | Q1bb | exactly what is said. |
| | Q1c | Nothing else |
| | Q2 | 3 - No opinion |
| | Q2a | Not asked |
| | Q2b | Not asked |
| | Q2bb | Not asked |
| | Q2c | Not asked |
| | Q3 | 3 - No opinion |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | African American/Black |
| | D2 | 1 - Single or divorced |
| | D3 | pretty cool. i love pictures |
| | | |
| 6568 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 2 - Female |
| | S4 | 65 |
| | dAgeBand | 6 - 65+ |
| | S5 | 73072 |
| | dREGION | 3 - South |
| | S6 | Education |
| | S7 | Visited a casino |
| | S8 | Visit a casino |
| | S9 | Oklahoma |
| | S10 | Oklahoma |
| | S11 | Slot or bingo machines |
| | S11A | Slot or bingo machines |
| | Drotate | 01 - K M P S T |
| | DOrder | 1 - AFFIRMATIVE FIRST |
| | S12 | 1 - Yes |

| ID | Q# | Response |
|---|---|---|
|  | Q1 | 1 - Two (or more) of the machines are made by the same company |
|  | Q1a | KM |
|  | Q1b | look almost the same |
|  | Q1bb | they have same shape and size |
|  | Q1c | 4 tiers |
|  | Q2 | 3 - No opinion |
|  | Q2a | Not asked |
|  | Q2b | Not asked |
|  | Q2bb | Not asked |
|  | Q2c | Not asked |
|  | Q3 | 3 - No opinion |
|  | Q3a | Not asked |
|  | Q3b | Not asked |
|  | Q3bb | Not asked |
|  | Q3c | Not asked |
|  | Q4 | Not asked |
|  | D1 | Asian or Pacific Islander |
|  | D2 | 2 - Married or domestic partnership |
|  | D3 | no |
|  |  |  |
| 7187 |  |  |
|  | S0 | 1 - I have read the above instructions, understand them and will follow them |
|  | S1 | 1 - Desktop or laptop computer |
|  | S3 | 1 - Male |
|  | S4 | 57 |
|  | dAgeBand | 5 - 55 to 64 |
|  | S5 | 73505 |
|  | dREGION | 3 - South |
|  | S6 | None of these |
|  | S7 | Visited a casino, Travelled outside the county |
|  | S8 | Visit a casino, Travel outside the county |
|  | S9 | Oklahoma |
|  | S10 | Oklahoma |
|  | S11 | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
|  | S11A | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
|  | Drotate | 04 - S T K M P |
|  | DOrder | 2 - NEGATIVE FIRST |
|  | S12 | 1 - Yes |
|  | Q1 | 1 - Two (or more) of the machines are made by the same company |
|  | Q1a | KM |
|  | Q1b | Same shape and size, same configuration. All aspects look the same |
|  | Q1bb | Identical. |
|  | Q1c | Nothing else |
|  | Q2 | 3 - No opinion |
|  | Q2a | Not asked |
|  | Q2b | Not asked |
|  | Q2bb | Not asked |
|  | Q2c | Not asked |
|  | Q3 | 3 - No opinion |
|  | Q3a | Not asked |
|  | Q3b | Not asked |
|  | Q3bb | Not asked |

| ID | Q# | Response |
|---|---|---|
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Caucasian |
| | D2 | 2 - Married or domestic partnership |
| | D3 | none |
| | | |
| 7370 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 2 - Female |
| | S4 | 23 |
| | dAgeBand | 1 -18 to 24 |
| | S5 | 76557 |
| | dREGION | 3 - South |
| | S6 | None of these |
| | S7 | Visited a casino, Played video games on a PC or console |
| | S8 | Visit a casino, Travel outside the county, Play video games on a PC or console, Purchase a boat |
| | S9 | Oklahoma |
| | S10 | Oklahoma, Nevada |
| | S11 | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
| | S11A | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
| | Drotate | 01 - K M P S T |
| | DOrder | 1 - AFFIRMATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 1 - Two (or more) of the machines are made by the same company |
| | Q1a | KM |
| | Q1b | The have the same look |
| | Q1bb | The are made the same way |
| | Q1c | Same art on them as well |
| | Q2 | 3 - No opinion |
| | Q2a | Not asked |
| | Q2b | Not asked |
| | Q2bb | Not asked |
| | Q2c | Not asked |
| | Q3 | 3 - No opinion |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Caucasian, Native American/Native Alaskan |
| | D2 | 1 - Single or divorced |
| | D3 | Did not answer |
| | | |
| 1575 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 2 - Female |
| | S4 | 32 |
| | dAgeBand | 2 -25 to 34 |
| | S5 | 74133 |
| | dREGION | 3 - South |

| ID | Q# | Response |
|---|---|---|
| | S6 | None of these |
| | S7 | Visited a casino, Played video games on a PC or console |
| | S8 | Visit a casino, Travel outside the county |
| | S9 | Oklahoma |
| | S10 | Oklahoma |
| | S11 | Slot or bingo machines |
| | S11A | Slot or bingo machines |
| | Drotate | 04 - S T K M P |
| | DOrder | 2 - NEGATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 2 - Each of the machines is made by a different company |
| | Q1a | Not asked |
| | Q1b | Not asked |
| | Q1bb | Not asked |
| | Q1c | Not asked |
| | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
| | Q2a | KM |
| | Q2b | They both seem to be shaped the same and have the word  money |
| | Q2bb | They are similar |
| | Q2c | Nothing else |
| | Q3 | 2 - None of the companies had to get permission or authorization from any of the other companies. |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Native American/Native Alaskan |
| | D2 | 1 - Single or divorced |
| | D3 | No ,I think is was great and easy |
| | | |
| 4871 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 2 - Female |
| | S4 | 30 |
| | dAgeBand | 2 -25 to 34 |
| | S5 | 60628 |
| | dREGION | 2 - Midwest |
| | S6 | Education |
| | S7 | Ridden a horse, Visited a casino, Water skied, Travelled outside the county, Played online poker, Played video games on a PC or console |
| | S8 | Visit New Orleans, Visit a casino, Water ski, Play online poker, Play video games on a PC or console, Purchase a boat, Go hunting |
| | S9 | Texas, California, New Jersey, Nevada |
| | S10 | Oklahoma, California, New Jersey, Nevada |
| | S11 | Tables games (such as poker, blackjack and craps), Sportsbook betting |
| | S11A | Tables games (such as poker, blackjack and craps), Slot or bingo machines, Sportsbook betting |
| | Drotate | 04 - S T K M P |
| | DOrder | 1 - AFFIRMATIVE FIRST |
| | S12 | 1 - Yes |

| ID | Q# | Response |
|---|---|---|
| | Q1 | 2 - Each of the machines is made by a different company |
| | Q1a | Not asked |
| | Q1b | Not asked |
| | Q1bb | Not asked |
| | Q1c | Not asked |
| | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
| | Q2a | KM |
| | Q2b | ARE LIKELY BETWEEN |
| | Q2bb | they look alike |
| | Q2c | Nothing else |
| | Q3 | 2 - None of the companies had to get permission or authorization from any of the other companies. |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Caucasian |
| | D2 | 2 - Married or domestic partnership |
| | D3 | good |
| | | |
| 596 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 1 - Male |
| | S4 | 41 |
| | dAgeBand | 3 - 35 to 44 |
| | S5 | 67357 |
| | dREGION | 2 - Midwest |
| | S6 | None of these |
| | S7 | Visited a casino |
| | S8 | Visit New Orleans, Visit a casino, Play online poker |
| | S9 | Oklahoma |
| | S10 | Oklahoma |
| | S11 | I did not gamble |
| | S11A | Slot or bingo machines |
| | Drotate | 01 - K M P S T |
| | DOrder | 1 - AFFIRMATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 2 - Each of the machines is made by a different company |
| | Q1a | Not asked |
| | Q1b | Not asked |
| | Q1bb | Not asked |
| | Q1c | Not asked |
| | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
| | Q2a | KM |
| | Q2b | Elements of the  money character  feel similar to me, as well as some overall design features. |
| | Q2bb | The hats on the characters feel like a shared element, and the overall body shape, particularly the top half of the machine, feels familiar. |
| | Q2c | Nothing else |

| ID | Q# | Response |
|---|---|---|
|  | Q3 | 3 - No opinion |
|  | Q3a | Not asked |
|  | Q3b | Not asked |
|  | Q3bb | Not asked |
|  | Q3c | Not asked |
|  | Q4 | Not asked |
|  | D1 | Prefer not to answer |
|  | D2 | 2 - Married or domestic partnership |
|  | D3 | Did not answer |
|  |  |  |
| 1563 |  |  |
|  | S0 | 1 - I have read the above instructions, understand them and will follow them |
|  | S1 | 1 - Desktop or laptop computer |
|  | S3 | 1 - Male |
|  | S4 | 49 |
|  | dAgeBand | 4 - 45 to 54 |
|  | S5 | 74016 |
|  | dREGION | 3 - South |
|  | S6 | None of these |
|  | S7 | Visited a casino, Played online poker, Played video games on a PC or console |
|  | S8 | Visit New Orleans, Visit a casino, Play online poker, Play video games on a PC or console |
|  | S9 | Oklahoma |
|  | S10 | Oklahoma |
|  | S11 | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
|  | S11A | Tables games (such as poker, blackjack and craps), Slot or bingo machines, Sportsbook betting |
|  | Drotate | 03 - P S T K M |
|  | DOrder | 1 - AFFIRMATIVE FIRST |
|  | S12 | 1 - Yes |
|  | Q1 | 2 - Each of the machines is made by a different company |
|  | Q1a | Not asked |
|  | Q1b | Not asked |
|  | Q1bb | Not asked |
|  | Q1c | Not asked |
|  | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
|  | Q2a | KM |
|  | Q2b | Same type of game and machine |
|  | Q2bb | Money theme and shape of machine |
|  | Q2c | Exactly the same machine only other theme |
|  | Q3 | 3 - No opinion |
|  | Q3a | Not asked |
|  | Q3b | Not asked |
|  | Q3bb | Not asked |
|  | Q3c | Not asked |
|  | Q4 | Not asked |
|  | D1 | Caucasian |
|  | D2 | 2 - Married or domestic partnership |
|  | D3 | I liked it a lot |
|  |  |  |
| 3769 |  |  |
|  | S0 | 1 - I have read the above instructions, understand them and will follow them |
|  | S1 | 1 - Desktop or laptop computer |

| ID | Q# | Response |
|----|----|----------|
| | S3 | 1 - Male |
| | S4 | 32 |
| | dAgeBand | 2 -25 to 34 |
| | S5 | 67212 |
| | dREGION | 2 - Midwest |
| | S6 | None of these |
| | S7 | Visited a casino, Played online poker, Played video games on a PC or console |
| | S8 | Ride a horse, Visit a casino, Play online poker, Play video games on a PC or console |
| | S9 | Texas, California |
| | S10 | Oklahoma, Nevada |
| | S11 | Slot or bingo machines , Sportsbook betting |
| | S11A | Sportsbook betting, Other type of gambling |
| | Drotate | 01 - K M P S T |
| | DOrder | 2 - NEGATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 2 - Each of the machines is made by a different company |
| | Q1a | Not asked |
| | Q1b | Not asked |
| | Q1bb | Not asked |
| | Q1c | Not asked |
| | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
| | Q2a | KM |
| | Q2b | Not sure |
| | Q2bb | Great company |
| | Q2c | Nothing else |
| | Q3 | 3 - No opinion |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Caucasian |
| | D2 | 2 - Married or domestic partnership |
| | D3 | Great study |
| | | |
| 4728 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 2 - Female |
| | S4 | 63 |
| | dAgeBand | 5 - 55 to 64 |
| | S5 | 75052 |
| | dREGION | 3 - South |
| | S6 | Healthcare or pharmaceuticals |
| | S7 | Visited a casino, Travelled outside the county |
| | S8 | Visit New Orleans, Visit a casino, Travel outside the county |
| | S9 | Oklahoma, Nevada |
| | S10 | Oklahoma, Nevada |
| | S11 | Slot or bingo machines |
| | S11A | Slot or bingo machines |
| | Drotate | 04 - S T K M P |

| ID | Q# | Response |
|---|---|---|
| | DOrder | 1 - AFFIRMATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 2 - Each of the machines is made by a different company |
| | Q1a | Not asked |
| | Q1b | Not asked |
| | Q1bb | Not asked |
| | Q1c | Not asked |
| | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
| | Q2a | KM |
| | Q2b | Style is the same and they both have Money in the name of the game. |
| | Q2bb | Machine appears to be the same shape and Money is in the name of each game. |
| | Q2c | Both cost $1.00 to play |
| | Q3 | 3 - No opinion |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Caucasian |
| | D2 | 2 - Married or domestic partnership |
| | D3 | Did not answer |
| | | |
| 4828 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 2 - Female |
| | S4 | 79 |
| | dAgeBand | 6 - 65+ |
| | S5 | 71913 |
| | dREGION | 3 - South |
| | S6 | None of these |
| | S7 | Visited a casino, Travelled outside the county |
| | S8 | Visit a casino, Travel outside the county |
| | S9 | Oklahoma |
| | S10 | Oklahoma |
| | S11 | Slot or bingo machines |
| | S11A | Slot or bingo machines |
| | Drotate | 02 - M P S T K |
| | DOrder | 1 - AFFIRMATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 2 - Each of the machines is made by a different company |
| | Q1a | Not asked |
| | Q1b | Not asked |
| | Q1bb | Not asked |
| | Q1c | Not asked |
| | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
| | Q2a | KM |
| | Q2b | One pay line - similar pay system. |
| | Q2bb | Pay off is on one line only. Payoff seems to be similar on M and K. |
| | Q2c | Nothing else |

| ID | Q# | Response |
|---|---|---|
| | Q3 | 3 - No opinion |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Caucasian |
| | D2 | 3 - Widowed |
| | D3 | Did not answer |
| | | |
| 7220 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 1 - Male |
| | S4 | 46 |
| | dAgeBand | 4 - 45 to 54 |
| | S5 | 74133 |
| | dREGION | 3 - South |
| | S6 | Energy or utilities |
| | S7 | None of these |
| | S8 | Visit a casino, Go hunting |
| | S9 | Not asked |
| | S10 | Oklahoma |
| | S11 | Not asked |
| | S11A | Slot or bingo machines |
| | Drotate | 04 - S T K M P |
| | DOrder | 2 - NEGATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 2 - Each of the machines is made by a different company |
| | Q1a | Not asked |
| | Q1b | Not asked |
| | Q1bb | Not asked |
| | Q1c | Not asked |
| | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
| | Q2a | KM |
| | Q2b | Shape, dials, console, ticket dispenser location. |
| | Q2bb | They all look similar |
| | Q2c | Nothing else |
| | Q3 | 3 - No opinion |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Caucasian |
| | D2 | 2 - Married or domestic partnership |
| | D3 | No |
| | | |
| 6518 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |

| ID | Q# | Response |
|---|---|---|
| | S3 | 2 - Female |
| | S4 | 55 |
| | dAgeBand | 5 - 55 to 64 |
| | S5 | 74037 |
| | dREGION | 3 - South |
| | S6 | None of these |
| | S7 | Visited a casino |
| | S8 | Visit a casino, Travel outside the county |
| | S9 | Oklahoma |
| | S10 | Oklahoma, Nevada |
| | S11 | Slot or bingo machines |
| | S11A | Slot or bingo machines |
| | Drotate | 04 - S T K M P |
| | DOrder | 2 - NEGATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 3 - No opinion |
| | Q1a | Not asked |
| | Q1b | Not asked |
| | Q1bb | Not asked |
| | Q1c | Not asked |
| | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
| | Q2a | KM |
| | Q2b | They have the similar colors.  The shape of the machines are similar.  The moving parts seem similar. The rounded top also looks similar. The machine visuals are similarly spaced in four areas. |
| | Q2bb | I'm not sure I can get more specific. |
| | Q2c | Nothing else |
| | Q3 | 2 - None of the companies had to get permission or authorization from any of the other companies. |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Hispanic |
| | D2 | 2 - Married or domestic partnership |
| | D3 | I'm a little confused.  I evaluated the slot machines as directed but I didn't do much than that. How can I evaluate the manufacturer if I don't know anything about slot machines?  How closely should I look at the photos but nothing about the manufacturer except on two of them had manufacturer's logos but it was too hard to see if they were similar. |
| | | |
| 6884 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 2 - Female |
| | S4 | 69 |
| | dAgeBand | 6 - 65+ |
| | S5 | 78628 |
| | dREGION | 3 - South |
| | S6 | None of these |
| | S7 | Visited a casino |

| ID | Q# | Response |
|---|---|---|
|  | S8 | Visit New Orleans, Visit a casino, Travel outside the county |
|  | S9 | Oklahoma, Nevada |
|  | S10 | Oklahoma, Nevada |
|  | S11 | Tables games (such as poker, blackjack and craps) |
|  | S11A | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
|  | Drotate | 04 - S T K M P |
|  | DOrder | 1 - AFFIRMATIVE FIRST |
|  | S12 | 1 - Yes |
|  | Q1 | 3 - No opinion |
|  | Q1a | Not asked |
|  | Q1b | Not asked |
|  | Q1bb | Not asked |
|  | Q1c | Not asked |
|  | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
|  | Q2a | KM |
|  | Q2b | Each has the same format.1st:  payout schedule      2nd: Shows icon      3rd:  Reels      4th section:  icon shown with money |
|  | Q2bb | each is divided into 4 sections |
|  | Q2c | Nothing else |
|  | Q3 | 2 - None of the companies had to get permission or authorization from any of the other companies. |
|  | Q3a | Not asked |
|  | Q3b | Not asked |
|  | Q3bb | Not asked |
|  | Q3c | Not asked |
|  | Q4 | Not asked |
|  | D1 | Caucasian |
|  | D2 | 2 - Married or domestic partnership |
|  | D3 | I've not taken one like this.  It was interesting! |
|  |  |  |
| 875 |  |  |
|  | S0 | 1 - I have read the above instructions, understand them and will follow them |
|  | S1 | 1 - Desktop or laptop computer |
|  | S3 | 1 - Male |
|  | S4 | 70 |
|  | dAgeBand | 6 - 65+ |
|  | S5 | 67401 |
|  | dREGION | 2 - Midwest |
|  | S6 | None of these |
|  | S7 | Visited a casino, Travelled outside the county |
|  | S8 | Visit a casino |
|  | S9 | Oklahoma |
|  | S10 | None of these |
|  | S11 | Slot or bingo machines |
|  | S11A | Slot or bingo machines |
|  | Drotate | 01 - K M P S T |
|  | DOrder | 2 - NEGATIVE FIRST |
|  | S12 | 1 - Yes |
|  | Q1 | 3 - No opinion |
|  | Q1a | Not asked |
|  | Q1b | Not asked |

| ID | Q# | Response |
|---|---|---|
|  | Q1bb | Not asked |
|  | Q1c | Not asked |
|  | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
|  | Q2a | KM |
|  | Q2b | Similar looks to both machines.  Curved at the top.  Format is the same from top to bottom (except the Instant Free Pay). Each rectangular area is the same size with different information. |
|  | Q2bb | Looking at the machines...left to right.  The wording is different in each machine's rectangular areas but the size going across from the machine on the left to the one on the right are equal areas. |
|  | Q2c | They both use the word Money. |
|  | Q3 | 3 - No opinion |
|  | Q3a | Not asked |
|  | Q3b | Not asked |
|  | Q3bb | Not asked |
|  | Q3c | Not asked |
|  | Q4 | Not asked |
|  | D1 | Caucasian |
|  | D2 | 2 - Married or domestic partnership |
|  | D3 | Might be better when comparing if I could place arrows on the machines when comparing.    All the machines tried to attract your attention with sometime that stood out.  Words like Money or Gold.  Colors on the machines that are bright and catch your eye. |
|  |  |  |
| 1358 |  |  |
|  | S0 | 1 - I have read the above instructions, understand them and will follow them |
|  | S1 | 1 - Desktop or laptop computer |
|  | S3 | 1 - Male |
|  | S4 | 55 |
|  | dAgeBand | 5 - 55 to 64 |
|  | S5 | 73044 |
|  | dREGION | 3 - South |
|  | S6 | None of these |
|  | S7 | Played video games on a PC or console |
|  | S8 | Visit a casino, Travel outside the county, Play video games on a PC or console |
|  | S9 | Not asked |
|  | S10 | Oklahoma |
|  | S11 | Not asked |
|  | S11A | Slot or bingo machines |
|  | Drotate | 03 - P S T K M |
|  | DOrder | 2 - NEGATIVE FIRST |
|  | S12 | 1 - Yes |
|  | Q1 | 3 - No opinion |
|  | Q1a | Not asked |
|  | Q1b | Not asked |
|  | Q1bb | Not asked |
|  | Q1c | Not asked |
|  | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
|  | Q2a | KM |
|  | Q2b | Size and shape |
|  | Q2bb | displays are the same size and overall outline is the sane |
|  | Q2c | Nothing else |

| ID | Q# | Response |
|---|---|---|
| | Q3 | 3 - No opinion |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Caucasian |
| | D2 | 2 - Married or domestic partnership |
| | D3 | no |
| | | |
| 3111 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 2 - Female |
| | S4 | 38 |
| | dAgeBand | 3 - 35 to 44 |
| | S5 | 71909 |
| | dREGION | 3 - South |
| | S6 | Legal |
| | S7 | Visited a casino, Travelled outside the county |
| | S8 | Visit a casino, Travel outside the county |
| | S9 | Oklahoma |
| | S10 | Oklahoma |
| | S11 | Slot or bingo machines |
| | S11A | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
| | Drotate | 04 - S T K M P |
| | DOrder | 1 - AFFIRMATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 3 - No opinion |
| | Q1a | Not asked |
| | Q1b | Not asked |
| | Q1bb | Not asked |
| | Q1c | Not asked |
| | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
| | Q2a | KM |
| | Q2b | The shaoe of the machine, the theme of the games |
| | Q2bb | The shape is the same.  They also have a similar theme |
| | Q2c | the characters |
| | Q3 | 3 - No opinion |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Caucasian |
| | D2 | 2 - Married or domestic partnership |
| | D3 | it was different than others I've taken recently |
| | | |
| 3295 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |

Page 70

| ID | Q# | Response |
|---|---|---|
|  | S3 | 1 - Male |
|  | S4 | 35 |
|  | dAgeBand | 3 - 35 to 44 |
|  | S5 | 73013 |
|  | dREGION | 3 - South |
|  | S6 | Energy or utilities |
|  | S7 | Visited a casino, Travelled outside the county |
|  | S8 | Visit a casino, Travel outside the county |
|  | S9 | Oklahoma |
|  | S10 | Oklahoma |
|  | S11 | Slot or bingo machines |
|  | S11A | Slot or bingo machines |
|  | Drotate | 04 - S T K M P |
|  | DOrder | 2 - NEGATIVE FIRST |
|  | S12 | 1 - Yes |
|  | Q1 | 3 - No opinion |
|  | Q1a | Not asked |
|  | Q1b | Not asked |
|  | Q1bb | Not asked |
|  | Q1c | Not asked |
|  | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
|  | Q2a | KM |
|  | Q2b | Look the same |
|  | Q2bb | They look the same |
|  | Q2c | Nothing else |
|  | Q3 | 3 - No opinion |
|  | Q3a | Not asked |
|  | Q3b | Not asked |
|  | Q3bb | Not asked |
|  | Q3c | Not asked |
|  | Q4 | Not asked |
|  | D1 | Caucasian |
|  | D2 | 2 - Married or domestic partnership |
|  | D3 | Did not answer |
|  |  |  |
| 3502 |  |  |
|  | S0 | 1 - I have read the above instructions, understand them and will follow them |
|  | S1 | 1 - Desktop or laptop computer |
|  | S3 | 2 - Female |
|  | S4 | 62 |
|  | dAgeBand | 5 - 55 to 64 |
|  | S5 | 75061 |
|  | dREGION | 3 - South |
|  | S6 | None of these |
|  | S7 | Visited a casino, Played video games on a PC or console |
|  | S8 | Visit a casino, Play video games on a PC or console |
|  | S9 | Oklahoma |
|  | S10 | Oklahoma |
|  | S11 | Slot or bingo machines |
|  | S11A | Slot or bingo machines |
|  | Drotate | 04 - S T K M P |

| ID | Q# | Response |
|---|---|---|
| | DOrder | 1 - AFFIRMATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 3 - No opinion |
| | Q1a | Not asked |
| | Q1b | Not asked |
| | Q1bb | Not asked |
| | Q1c | Not asked |
| | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
| | Q2a | KM |
| | Q2b | shape and panels |
| | Q2bb | exterior shape of the machine and same size interior panels |
| | Q2c | lights on top are similar.  card openings are similar. |
| | Q3 | 3 - No opinion |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Caucasian |
| | D2 | 2 - Married or domestic partnership |
| | D3 | didn't see the need to look at machines. |
| | | |
| 3853 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 1 - Male |
| | S4 | 78 |
| | dAgeBand | 6 - 65+ |
| | S5 | 73505 |
| | dREGION | 3 - South |
| | S6 | Information Technology |
| | S7 | Visited a casino, Travelled outside the county |
| | S8 | Visit a casino, Travel outside the county |
| | S9 | Oklahoma, Nevada |
| | S10 | Oklahoma, Nevada |
| | S11 | Slot or bingo machines |
| | S11A | Slot or bingo machines |
| | Drotate | 01 - K M P S T |
| | DOrder | 2 - NEGATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 3 - No opinion |
| | Q1a | Not asked |
| | Q1b | Not asked |
| | Q1bb | Not asked |
| | Q1c | Not asked |
| | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
| | Q2a | KM |
| | Q2b | Overall physical forms seem to be very similar |
| | Q2bb | The physical appearance of each looks similar |
| | Q2c | Nothing else |

| ID | Q# | Response |
|---|---|---|
| | Q3 | 3 - No opinion |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Caucasian |
| | D2 | 2 - Married or domestic partnership |
| | D3 | No |
| | | |
| 4300 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 2 - Female |
| | S4 | 80 |
| | dAgeBand | 6 - 65+ |
| | S5 | 74133 |
| | dREGION | 3 - South |
| | S6 | None of these |
| | S7 | Visited a casino, Travelled outside the county |
| | S8 | Visit a casino |
| | S9 | Oklahoma |
| | S10 | Oklahoma, Texas |
| | S11 | Slot or bingo machines |
| | S11A | Slot or bingo machines |
| | Drotate | 01 - K M P S T |
| | DOrder | 1 - AFFIRMATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 3 - No opinion |
| | Q1a | Not asked |
| | Q1b | Not asked |
| | Q1bb | Not asked |
| | Q1c | Not asked |
| | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
| | Q2a | KM |
| | Q2b | They look similar in size and make up.  They are both $1 machines. |
| | Q2bb | Well, I think that speaks for itself, but both machines are the same size and similar construction (rounded top) with the 3 rows of gaming. |
| | Q2c | The tops are similar and the pictures are both at the bottom. |
| | Q3 | 3 - No opinion |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Caucasian |
| | D2 | 1 - Single or divorced |
| | D3 | Yes, I do not know many casino goers who know what companies make the machines.  Hard to spectulate. |
| | | |
| 5202 | | |

| ID | Q# | Response |
|---|---|---|
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 2 - Female |
| | S4 | 73 |
| | dAgeBand | 6 - 65+ |
| | S5 | 76248 |
| | dREGION | 3 - South |
| | S6 | None of these |
| | S7 | Visited a casino, Travelled outside the county |
| | S8 | Visit a casino, Travel outside the county |
| | S9 | Oklahoma |
| | S10 | Oklahoma |
| | S11 | Slot or bingo machines |
| | S11A | Slot or bingo machines |
| | Drotate | 04 - S T K M P |
| | DOrder | 1 - AFFIRMATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 3 - No opinion |
| | Q1a | Not asked |
| | Q1b | Not asked |
| | Q1bb | Not asked |
| | Q1c | Not asked |
| | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
| | Q2a | KM |
| | Q2b | The pictures and names of the machines. |
| | Q2bb | The reference to money or money bags and the pictures of the men |
| | Q2c | Nothing else |
| | Q3 | 3 - No opinion |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Caucasian |
| | D2 | 2 - Married or domestic partnership |
| | D3 | Did not answer |
| | | |
| 5329 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 2 - Female |
| | S4 | 41 |
| | dAgeBand | 3 - 35 to 44 |
| | S5 | 65714 |
| | dREGION | 2 - Midwest |
| | S6 | Government |
| | S7 | Visited a casino, Played video games on a PC or console |
| | S8 | Play video games on a PC or console |
| | S9 | Oklahoma |
| | S10 | Not asked |
| | S11 | Slot or bingo machines |

| ID | Q# | Response |
|----|----|----------|
|  | S11A | Not asked |
|  | Drotate | 03 - P S T K M |
|  | DOrder | 2 - NEGATIVE FIRST |
|  | S12 | 1 - Yes |
|  | Q1 | 3 - No opinion |
|  | Q1a | Not asked |
|  | Q1b | Not asked |
|  | Q1bb | Not asked |
|  | Q1c | Not asked |
|  | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
|  | Q2a | KM |
|  | Q2b | They are very similar in shape and display |
|  | Q2bb | They look like the same machine just with different decals |
|  | Q2c | Nothing else |
|  | Q3 | 3 - No opinion |
|  | Q3a | Not asked |
|  | Q3b | Not asked |
|  | Q3bb | Not asked |
|  | Q3c | Not asked |
|  | Q4 | Not asked |
|  | D1 | Caucasian |
|  | D2 | 1 - Single or divorced |
|  | D3 | Did not answer |
|  |  |  |
| 5456 |  |  |
|  | S0 | 1 - I have read the above instructions, understand them and will follow them |
|  | S1 | 1 - Desktop or laptop computer |
|  | S3 | 1 - Male |
|  | S4 | 47 |
|  | dAgeBand | 4 - 45 to 54 |
|  | S5 | 75160 |
|  | dREGION | 3 - South |
|  | S6 | None of these |
|  | S7 | Visited a casino, Travelled outside the county |
|  | S8 | Visit New Orleans, Travel outside the county |
|  | S9 | Oklahoma |
|  | S10 | Not asked |
|  | S11 | Slot or bingo machines |
|  | S11A | Not asked |
|  | Drotate | 01 - K M P S T |
|  | DOrder | 2 - NEGATIVE FIRST |
|  | S12 | 1 - Yes |
|  | Q1 | 3 - No opinion |
|  | Q1a | Not asked |
|  | Q1b | Not asked |
|  | Q1bb | Not asked |
|  | Q1c | Not asked |
|  | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
|  | Q2a | KM |
|  | Q2b | Layout & colors |

| ID | Q# | Response |
|---|---|---|
| | Q2bb | design of machine & the color of the machines |
| | Q2c | Nothing else |
| | Q3 | 3 - No opinion |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Caucasian |
| | D2 | 2 - Married or domestic partnership |
| | D3 | Did not answer |
| | | |
| 6332 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 2 - Female |
| | S4 | 75 |
| | dAgeBand | 6 - 65+ |
| | S5 | 78232 |
| | dREGION | 3 - South |
| | S6 | None of these |
| | S7 | Visited a casino, Played video games on a PC or console |
| | S8 | Visit a casino, Travel outside the county, Play video games on a PC or console |
| | S9 | Oklahoma, Texas |
| | S10 | Oklahoma, Texas |
| | S11 | Slot or bingo machines |
| | S11A | Slot or bingo machines |
| | Drotate | 04 - S T K M P |
| | DOrder | 2 - NEGATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 3 - No opinion |
| | Q1a | Not asked |
| | Q1b | Not asked |
| | Q1bb | Not asked |
| | Q1c | Not asked |
| | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
| | Q2a | KM |
| | Q2b | They are the same shape and size |
| | Q2bb | Dimensions are the same, with rounded top |
| | Q2c | the openings for the money and vouchers are exactly the same |
| | Q3 | 3 - No opinion |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Caucasian |
| | D2 | 2 - Married or domestic partnership |
| | D3 | Strange questions, but the 2 machines are extremely similar |
| | | |
| 6501 | | |

| ID | Q# | Response |
|---|---|---|
|  | S0 | 1 - I have read the above instructions, understand them and will follow them |
|  | S1 | 1 - Desktop or laptop computer |
|  | S3 | 2 - Female |
|  | S4 | 80 |
|  | dAgeBand | 6 - 65+ |
|  | S5 | 75075 |
|  | dREGION | 3 - South |
|  | S6 | None of these |
|  | S7 | Visited a casino |
|  | S8 | Visit a casino |
|  | S9 | Oklahoma |
|  | S10 | Oklahoma |
|  | S11 | Slot or bingo machines |
|  | S11A | Slot or bingo machines |
|  | Drotate | 03 - P S T K M |
|  | DOrder | 1 - AFFIRMATIVE FIRST |
|  | S12 | 1 - Yes |
|  | Q1 | 3 - No opinion |
|  | Q1a | Not asked |
|  | Q1b | Not asked |
|  | Q1bb | Not asked |
|  | Q1c | Not asked |
|  | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
|  | Q2a | KM |
|  | Q2b | SAME SIZE AND SYMBOLS ARE LINED UP ALIKE |
|  | Q2bb | SAME  HEIGHT AND SYMBOLS ARE BASIC |
|  | Q2c | NO |
|  | Q3 | 3 - No opinion |
|  | Q3a | Not asked |
|  | Q3b | Not asked |
|  | Q3bb | Not asked |
|  | Q3c | Not asked |
|  | Q4 | Not asked |
|  | D1 | African American/Black |
|  | D2 | 3 - Widowed |
|  | D3 | NO |
|  |  |  |
| 5364 |  |  |
|  | S0 | 1 - I have read the above instructions, understand them and will follow them |
|  | S1 | 1 - Desktop or laptop computer |
|  | S3 | 2 - Female |
|  | S4 | 72 |
|  | dAgeBand | 6 - 65+ |
|  | S5 | 75019 |
|  | dREGION | 3 - South |
|  | S6 | None of these |
|  | S7 | Visited a casino |
|  | S8 | Visit a casino |
|  | S9 | Texas |
|  | S10 | Oklahoma |
|  | S11 | Slot or bingo machines |

| ID | Q# | Response |
|---|---|---|
|  | S11A | Slot or bingo machines |
|  | Drotate | 01 - K M P S T |
|  | DOrder | 1 - AFFIRMATIVE FIRST |
|  | S12 | 1 - Yes |
|  | Q1 | 2 - Each of the machines is made by a different company |
|  | Q1a | Not asked |
|  | Q1b | Not asked |
|  | Q1bb | Not asked |
|  | Q1c | Not asked |
|  | Q2 | 3 - No opinion |
|  | Q2a | Not asked |
|  | Q2b | Not asked |
|  | Q2bb | Not asked |
|  | Q2c | Not asked |
|  | Q3 | 1 - One (or more) of the companies had to get permission or authorization from one or more of the other companies. |
|  | Q3a | KM |
|  | Q3b | Header |
|  | Q3bb | The top of the machine added on |
|  | Q3c | Nothing else |
|  | Q4 | K |
|  | D1 | Caucasian |
|  | D2 | 3 - Widowed |
|  | D3 | A bit confusing, but okay. |
|  |  |  |
| 1876 |  |  |
|  | S0 | 1 - I have read the above instructions, understand them and will follow them |
|  | S1 | 1 - Desktop or laptop computer |
|  | S3 | 1 - Male |
|  | S4 | 61 |
|  | dAgeBand | 5 - 55 to 64 |
|  | S5 | 76248 |
|  | dREGION | 3 - South |
|  | S6 | None of these |
|  | S7 | Visited a casino, Travelled outside the county |
|  | S8 | Visit New Orleans, Visit a casino, Travel outside the county |
|  | S9 | Oklahoma |
|  | S10 | Oklahoma |
|  | S11 | Slot or bingo machines |
|  | S11A | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
|  | Drotate | 04 - S T K M P |
|  | DOrder | 2 - NEGATIVE FIRST |
|  | S12 | 1 - Yes |
|  | Q1 | 3 - No opinion |
|  | Q1a | Not asked |
|  | Q1b | Not asked |
|  | Q1bb | Not asked |
|  | Q1c | Not asked |
|  | Q2 | 3 - No opinion |
|  | Q2a | Not asked |
|  | Q2b | Not asked |
|  | Q2bb | Not asked |

| ID | Q# | Response |
|---|---|---|
|  | Q2c | Not asked |
|  | Q3 | 1 - One (or more) of the companies had to get permission or authorization from one or more of the other companies. |
|  | Q3a | KM |
|  | Q3b | similarities in the characters on the screens, and premise of thee games |
|  | Q3bb | The characters (the cartoon looking man) are similar in nature, and game looks the same |
|  | Q3c | Nothing else |
|  | Q4 | Monopoly |
|  | D1 | Caucasian |
|  | D2 | 2 - Married or domestic partnership |
|  | D3 | it was enjoyable |

## 2. K&M and Controls (n=43)

| ID | Q# | Response |
|---|---|---|
|  |  |  |
| 6656 |  |  |
|  | S0 | 1 - I have read the above instructions, understand them and will follow them |
|  | S1 | 1 - Desktop or laptop computer |
|  | S3 | 2 - Female |
|  | S4 | 32 |
|  | dAgeBand | 2 -25 to 34 |
|  | S5 | 61704 |
|  | dREGION | 2 - Midwest |
|  | S6 | None of these |
|  | S7 | Visited a casino, Travelled outside the county, Played video games on a PC or console |
|  | S8 | Visit New Orleans, Visit a casino, Play video games on a PC or console |
|  | S9 | New Jersey, Nevada |
|  | S10 | Oklahoma, Texas |
|  | S11 | Tables games (such as poker, blackjack and craps), Slot or bingo machines , Sportsbook betting |
|  | S11A | Tables games (such as poker, blackjack and craps), Slot or bingo machines, Sportsbook betting, Other type of gambling |
|  | Drotate | 04 - S T K M P |
|  | DOrder | 1 - AFFIRMATIVE FIRST |
|  | S12 | 1 - Yes |
|  | Q1 | 1 - Two (or more) of the machines are made by the same company |
|  | Q1a | KM |
|  | Q1b | design |
|  | Q1bb | the design of the whoke machine looks same |
|  | Q1c | the slot and games |
|  | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
|  | Q2a | PS |
|  | Q2b | the names and the game slot |
|  | Q2bb | the name of the machine is close and the game slots that they ahve |
|  | Q2c | the price morney |
|  | Q3 | 1 - One (or more) of the companies had to get permission or authorization from one or more of the other companies. |
|  | Q3a | KM |
|  | Q3b | bacause of the deisgn |
|  | Q3bb | the design are two similar and they wanted to use the design |
|  | Q3c | hte game nmethosds and the slort |
|  | Q4 | money bag machines |
|  | D1 | Asian or Pacific Islander |
|  | D2 | 2 - Married or domestic partnership |
|  | D3 | good |
|  |  |  |
| 7012 |  |  |
|  | S0 | 1 - I have read the above instructions, understand them and will follow them |
|  | S1 | 1 - Desktop or laptop computer |
|  | S3 | 2 - Female |
|  | S4 | 37 |
|  | dAgeBand | 3 - 35 to 44 |
|  | S5 | 75654 |
|  | dREGION | 3 - South |

| ID | Q# | Response |
|---|---|---|
|  | S6 | None of these |
|  | S7 | Visited a casino, Played video games on a PC or console |
|  | S8 | Visit a casino, Play video games on a PC or console |
|  | S9 | None of these |
|  | S10 | Oklahoma |
|  | S11 | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
|  | S11A | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
|  | Drotate | 02 - M P S T K |
|  | DOrder | 2 - NEGATIVE FIRST |
|  | S12 | 1 - Yes |
|  | Q1 | 1 - Two (or more) of the machines are made by the same company |
|  | Q1a | KM |
|  | Q1b | They are both shaped like one another. |
|  | Q1bb | They look to have the same apperance in shape. |
|  | Q1c | They both have a person with a hat. |
|  | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
|  | Q2a | PS |
|  | Q2b | They are similar in appearance and layout. |
|  | Q2bb | They look to have the same appearance as each other and the keyboard area looks similar. |
|  | Q2c | Nothing else |
|  | Q3 | 1 - One (or more) of the companies had to get permission or authorization from one or more of the other companies. |
|  | Q3a | PT |
|  | Q3b | I accidentally chose the incorrect machine, that I was wanting to pick. |
|  | Q3bb | I clicked on a different machine other than the machine I wanted to pick for my answer. I do not believe the two machines I actually chose had to get permissions. Nor do I think that they are affiliated. |
|  | Q3c | Nothing else |
|  | Q4 | From the company that makes the Imperial Wealth machine, letter P. |
|  | D1 | Caucasian |
|  | D2 | 2 - Married or domestic partnership |
|  | D3 | I enjoyed this survey. It was fun and really got my brain stimulated. |
|  |  |  |
| 4161 |  |  |
|  | S0 | 1 - I have read the above instructions, understand them and will follow them |
|  | S1 | 1 - Desktop or laptop computer |
|  | S3 | 2 - Female |
|  | S4 | 69 |
|  | dAgeBand | 6 - 65+ |
|  | S5 | 75901 |
|  | dREGION | 3 - South |
|  | S6 | None of these |
|  | S7 | Visited a casino, Travelled outside the county, Played video games on a PC or console |
|  | S8 | Visit a casino, Play video games on a PC or console |
|  | S9 | Oklahoma, Texas |
|  | S10 | Texas |
|  | S11 | Slot or bingo machines |
|  | S11A | Slot or bingo machines |
|  | Drotate | 04 - S T K M P |
|  | DOrder | 1 - AFFIRMATIVE FIRST |
|  | S12 | 1 - Yes |

| ID | Q# | Response |
|---|---|---|
|  | Q1 | 1 - Two (or more) of the machines are made by the same company |
|  | Q1a | KM |
|  | Q1b | They have the same style |
|  | Q1bb | They have the same look |
|  | Q1c | Nothing else |
|  | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
|  | Q2a | PS |
|  | Q2b | . |
|  | Q2bb | . |
|  | Q2c | Nothing else |
|  | Q3 | 3 - No opinion |
|  | Q3a | Not asked |
|  | Q3b | Not asked |
|  | Q3bb | Not asked |
|  | Q3c | Not asked |
|  | Q4 | Not asked |
|  | D1 | Caucasian |
|  | D2 | 2 - Married or domestic partnership |
|  | D3 | Did not answer |
|  |  |  |
| 6714 |  |  |
|  | S0 | 1 - I have read the above instructions, understand them and will follow them |
|  | S1 | 1 - Desktop or laptop computer |
|  | S3 | 1 - Male |
|  | S4 | 61 |
|  | dAgeBand | 5 - 55 to 64 |
|  | S5 | 79029 |
|  | dREGION | 3 - South |
|  | S6 | None of these |
|  | S7 | Visited a casino |
|  | S8 | Visit a casino, Go hunting |
|  | S9 | Oklahoma, Nevada |
|  | S10 | Oklahoma, Nevada |
|  | S11 | Slot or bingo machines |
|  | S11A | Slot or bingo machines |
|  | Drotate | 04 - S T K M P |
|  | DOrder | 1 - AFFIRMATIVE FIRST |
|  | S12 | 1 - Yes |
|  | Q1 | 1 - Two (or more) of the machines are made by the same company |
|  | Q1a | KM |
|  | Q1b | The shape and the betting and credits used |
|  | Q1bb | same hithe and 3 bets pergame |
|  | Q1c | Nothing else |
|  | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
|  | Q2a | PS |
|  | Q2b | not sure |
|  | Q2bb | they could or could not be made by thsame co. |
|  | Q2c | Nothing else |
|  | Q3 | 3 - No opinion |
|  | Q3a | Not asked |

| ID | Q# | Response |
|---|---|---|
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Caucasian |
| | D2 | 2 - Married or domestic partnership |
| | D3 | none |
| | | |
| 7079 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 1 - Male |
| | S4 | 25 |
| | dAgeBand | 2 -25 to 34 |
| | S5 | 60608 |
| | dREGION | 2 - Midwest |
| | S6 | None of these |
| | S7 | Ridden a horse, Visited a casino, Played online poker |
| | S8 | Visit a casino, Play online poker, Play video games on a PC or console |
| | S9 | Oklahoma, California |
| | S10 | Oklahoma, California |
| | S11 | Tables games (such as poker, blackjack and craps), Slot or bingo machines , Other type of gambling |
| | S11A | Tables games (such as poker, blackjack and craps), Slot or bingo machines, Other type of gambling |
| | Drotate | 02 - M P S T K |
| | DOrder | 1 - AFFIRMATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 1 - Two (or more) of the machines are made by the same company |
| | Q1a | KM |
| | Q1b | Because at the bottom they are very colorful and the others are not. It is my personal opinion |
| | Q1bb | see the saying below we can see that they are practically the same |
| | Q1c | Nothing else |
| | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
| | Q2a | PST |
| | Q2b | to see the bottom of these machines are that they are from the same company or a partner company since the bottom part are unicolor |
| | Q2bb | It is a saying that they are not so flashy at the bottom. and at the top they have sierto says like |
| | Q2c | Nothing else |
| | Q3 | 3 - No opinion |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Caucasian |
| | D2 | 2 - Married or domestic partnership |
| | D3 | Very fun to know about casino machines. I am a fan of the casino I enjoy this in my spare time |
| | | |
| 2024 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |

| ID | Q# | Response |
|---|---|---|
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 2 - Female |
| | S4 | 59 |
| | dAgeBand | 5 - 55 to 64 |
| | S5 | 74370 |
| | dREGION | 3 - South |
| | S6 | Education |
| | S7 | Visited a casino, Played video games on a PC or console |
| | S8 | Ride a horse, Visit a casino, Play video games on a PC or console |
| | S9 | Oklahoma |
| | S10 | Oklahoma |
| | S11 | Slot or bingo machines |
| | S11A | Slot or bingo machines |
| | Drotate | 01 - K M P S T |
| | DOrder | 1 - AFFIRMATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 1 - Two (or more) of the machines are made by the same company |
| | Q1a | KM |
| | Q1b | look similar |
| | Q1bb | The are made to look alike |
| | Q1c | Sane shape, same overall design |
| | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
| | Q2a | ST |
| | Q2b | These two machines look very much alike in design. |
| | Q2bb | They look alike. |
| | Q2c | same colors, layout |
| | Q3 | 2 - None of the companies had to get permission or authorization from any of the other companies. |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Caucasian |
| | D2 | 2 - Married or domestic partnership |
| | D3 | no |
| | | |
| 6378 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 1 - Male |
| | S4 | 43 |
| | dAgeBand | 3 - 35 to 44 |
| | S5 | 78121 |
| | dREGION | 3 - South |
| | S6 | Education |
| | S7 | Visited a casino, Travelled outside the county |
| | S8 | Visit New Orleans, Travel outside the county |
| | S9 | Oklahoma |
| | S10 | Not asked |
| | S11 | Tables games (such as poker, blackjack and craps), Slot or bingo machines |

| ID | Q# | Response |
|---|---|---|
|  | S11A | Not asked |
|  | Drotate | 01 - K M P S T |
|  | DOrder | 1 - AFFIRMATIVE FIRST |
|  | S12 | 1 - Yes |
|  | Q1 | 1 - Two (or more) of the machines are made by the same company |
|  | Q1a | KM |
|  | Q1b | The name and the face that the people look alike that are on them. They look very similar. |
|  | Q1bb | The people face look very much the same. |
|  | Q1c | They are shaped the same, with the exception of the light on the M on. |
|  | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
|  | Q2a | ST |
|  | Q2b | They are very similar in appearence and the names of the machines. |
|  | Q2bb | They look the same. |
|  | Q2c | Nothing else |
|  | Q3 | 2 - None of the companies had to get permission or authorization from any of the other companies. |
|  | Q3a | Not asked |
|  | Q3b | Not asked |
|  | Q3bb | Not asked |
|  | Q3c | Not asked |
|  | Q4 | Not asked |
|  | D1 | Native American/Native Alaskan |
|  | D2 | 1 - Single or divorced |
|  | D3 | Did not answer |
|  |  |  |
| 7255 |  |  |
|  | S0 | 1 - I have read the above instructions, understand them and will follow them |
|  | S1 | 1 - Desktop or laptop computer |
|  | S3 | 2 - Female |
|  | S4 | 20 |
|  | dAgeBand | 1 -18 to 24 |
|  | S5 | 73041 |
|  | dREGION | 3 - South |
|  | S6 | None of these |
|  | S7 | Visited a casino |
|  | S8 | Visit New Orleans, Visit a casino |
|  | S9 | Oklahoma |
|  | S10 | Oklahoma |
|  | S11 | Slot or bingo machines |
|  | S11A | Slot or bingo machines |
|  | Drotate | 03 - P S T K M |
|  | DOrder | 1 - AFFIRMATIVE FIRST |
|  | S12 | 1 - Yes |
|  | Q1 | 1 - Two (or more) of the machines are made by the same company |
|  | Q1a | KM |
|  | Q1b | The visuals are similar and the characters and theme look very alike. |
|  | Q1bb | Both machines are slot machines with the 3 columns and has a male figure cartoon character with money. |
|  | Q1c | Nothing else |
|  | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |

| ID | Q# | Response |
|---|---|---|
| | Q2a | ST |
| | Q2b | Both of these have gold in the title and are a 3 column slot machines. |
| | Q2bb | I mean exactly what I previously said. |
| | Q2c | The visuals and symbols are similar. |
| | Q3 | 2 - None of the companies had to get permission or authorization from any of the other companies. |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Caucasian |
| | D2 | 1 - Single or divorced |
| | D3 | This was a nice, fast, and easy survey that was simple to navigate. |
| | | |
| 2596 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 2 - Female |
| | S4 | 37 |
| | dAgeBand | 3 - 35 to 44 |
| | S5 | 64843 |
| | dREGION | 2 - Midwest |
| | S6 | Healthcare or pharmaceuticals |
| | S7 | Visited a casino |
| | S8 | Visit a casino |
| | S9 | Oklahoma |
| | S10 | Oklahoma |
| | S11 | Slot or bingo machines |
| | S11A | Slot or bingo machines |
| | Drotate | 01 - K M P S T |
| | DOrder | 2 - NEGATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 1 - Two (or more) of the machines are made by the same company |
| | Q1a | KM |
| | Q1b | They look almost exactly the same except for the flasher on top. |
| | Q1bb | The basic body of the slot machines are the same. |
| | Q1c | Nothing else |
| | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
| | Q2a | ST |
| | Q2b | They both say stuff about Gold. |
| | Q2bb | One say Gold and the other says Good Gold. |
| | Q2c | Nothing else |
| | Q3 | 3 - No opinion |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Caucasian |
| | D2 | 2 - Married or domestic partnership |

| ID | Q# | Response |
|----|-----|----------|
| | D3 | Did not answer |
| | | |
| 5571 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 2 - Female |
| | S4 | 45 |
| | dAgeBand | 4 - 45 to 54 |
| | S5 | 66109 |
| | dREGION | 2 - Midwest |
| | S6 | Healthcare or pharmaceuticals |
| | S7 | Visited a casino, Travelled outside the county |
| | S8 | Ride a horse, Visit a casino, Travel outside the county |
| | S9 | Nevada |
| | S10 | Oklahoma, Nevada |
| | S11 | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
| | S11A | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
| | Drotate | 03 - P S T K M |
| | DOrder | 2 - NEGATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 1 - Two (or more) of the machines are made by the same company |
| | Q1a | KM |
| | Q1b | Shape, screens, wheels |
| | Q1bb | Shape of the machines and components, Similar screens and wheels. |
| | Q1c | Nothing else |
| | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
| | Q2a | ST |
| | Q2b | Shape of the machines and components. Screens and wheels are similar. |
| | Q2bb | Shape of the machines and components. Screens and wheels are similar. |
| | Q2c | Nothing else |
| | Q3 | 3 - No opinion |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Caucasian, Native American/Native Alaskan |
| | D2 | 1 - Single or divorced |
| | D3 | Did not answer |
| | | |
| 5834 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 2 - Female |
| | S4 | 32 |
| | dAgeBand | 2 -25 to 34 |
| | S5 | 75019 |
| | dREGION | 3 - South |
| | S6 | None of these |
| | S7 | Played video games on a PC or console |
| | S8 | Ride a horse, Visit a casino, Travel outside the county |

| ID | Q# | Response |
|---|---|---|
| | S9 | Not asked |
| | S10 | Oklahoma, Texas |
| | S11 | Not asked |
| | S11A | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
| | Drotate | 01 - K M P S T |
| | DOrder | 2 - NEGATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 1 - Two (or more) of the machines are made by the same company |
| | Q1a | KM |
| | Q1b | They have similar color schemes |
| | Q1bb | each machine has similar colors |
| | Q1c | Graphics are similar |
| | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
| | Q2a | ST |
| | Q2b | similar graphics |
| | Q2bb | The colors and images on the machines are similar |
| | Q2c | Nothing else |
| | Q3 | 3 - No opinion |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Caucasian |
| | D2 | 1 - Single or divorced |
| | D3 | It was quick and easy to understand |
| | | |
| 6834 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 1 - Male |
| | S4 | 26 |
| | dAgeBand | 2 -25 to 34 |
| | S5 | 78749 |
| | dREGION | 3 - South |
| | S6 | Education |
| | S7 | Visited a casino, Played video games on a PC or console |
| | S8 | Ride a horse, Visit a casino, Travel outside the county, Play online poker, Play video games on a PC or console, Go hunting, Purchase a car online |
| | S9 | Oklahoma, Texas |
| | S10 | Oklahoma, Texas, California, New Jersey, Nevada |
| | S11 | Tables games (such as poker, blackjack and craps), Slot or bingo machines , Sportsbook betting |
| | S11A | Tables games (such as poker, blackjack and craps), Slot or bingo machines, Sportsbook betting, Other type of gambling |
| | Drotate | 02 - M P S T K |
| | DOrder | 1 - AFFIRMATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 1 - Two (or more) of the machines are made by the same company |
| | Q1a | KM |
| | Q1b | They have the same styles and similar colors vary in the game and in a few aspects |
| | Q1bb | which are similar |

| ID | Q# | Response |
|---|---|---|
|  | Q1c | Nothing else |
|  | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
|  | Q2a | ST |
|  | Q2b | they have similar aspects are unique |
|  | Q2bb | They are unique |
|  | Q2c | Nothing else |
|  | Q3 | 3 - No opinion |
|  | Q3a | Not asked |
|  | Q3b | Not asked |
|  | Q3bb | Not asked |
|  | Q3c | Not asked |
|  | Q4 | Not asked |
|  | D1 | Caucasian |
|  | D2 | 2 - Married or domestic partnership |
|  | D3 | excellent survey |
|  |  |  |
| 7106 |  |  |
|  | S0 | 1 - I have read the above instructions, understand them and will follow them |
|  | S1 | 1 - Desktop or laptop computer |
|  | S3 | 1 - Male |
|  | S4 | 63 |
|  | dAgeBand | 5 - 55 to 64 |
|  | S5 | 74006 |
|  | dREGION | 3 - South |
|  | S6 | None of these |
|  | S7 | Visited a casino |
|  | S8 | Visit a casino |
|  | S9 | Oklahoma |
|  | S10 | Oklahoma |
|  | S11 | Slot or bingo machines |
|  | S11A | Slot or bingo machines |
|  | Drotate | 01 - K M P S T |
|  | DOrder | 2 - NEGATIVE FIRST |
|  | S12 | 1 - Yes |
|  | Q1 | 1 - Two (or more) of the machines are made by the same company |
|  | Q1a | KM |
|  | Q1b | Machines have a similar look |
|  | Q1bb | Same general structure |
|  | Q1c | Both have bingo game, both are dollar machines, both have someone (baby and man) surrounded by money |
|  | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
|  | Q2a | ST |
|  | Q2b | On second thought I do not believe they are made by the same company. |
|  | Q2bb | Exactly what I said.  I tried to go back to change my answer but the program will not allow it. |
|  | Q2c | Nothing else |
|  | Q3 | 3 - No opinion |
|  | Q3a | Not asked |
|  | Q3b | Not asked |
|  | Q3bb | Not asked |
|  | Q3c | Not asked |

| ID | Q# | Response |
|---|---|---|
|  | Q4 | Not asked |
|  | D1 | Caucasian |
|  | D2 | 2 - Married or domestic partnership |
|  | D3 | No |
|  |  |  |
| 6542 |  |  |
|  | S0 | 1 - I have read the above instructions, understand them and will follow them |
|  | S1 | 1 - Desktop or laptop computer |
|  | S3 | 2 - Female |
|  | S4 | 34 |
|  | dAgeBand | 2 -25 to 34 |
|  | S5 | 75240 |
|  | dREGION | 3 - South |
|  | S6 | None of these |
|  | S7 | Visited New Orleans, Visited a casino |
|  | S8 | Ride a horse, Visit a casino, Travel outside the county |
|  | S9 | None of these |
|  | S10 | Oklahoma, California, Nevada |
|  | S11 | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
|  | S11A | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
|  | Drotate | 03 - P S T K M |
|  | DOrder | 2 - NEGATIVE FIRST |
|  | S12 | 1 - Yes |
|  | Q1 | 1 - Two (or more) of the machines are made by the same company |
|  | Q1a | KM |
|  | Q1b | they look the same |
|  | Q1bb | the design of the machines look the same |
|  | Q1c | Nothing else |
|  | Q2 | 2 - None of these machines are made by companies that are associated or affiliated with each other. |
|  | Q2a | Not asked |
|  | Q2b | Not asked |
|  | Q2bb | Not asked |
|  | Q2c | Not asked |
|  | Q3 | 1 - One (or more) of the companies had to get permission or authorization from one or more of the other companies. |
|  | Q3a | ST |
|  | Q3b | similar design |
|  | Q3bb | they look similar |
|  | Q3c | Nothing else |
|  | Q4 | i have no idea |
|  | D1 | Caucasian |
|  | D2 | 1 - Single or divorced |
|  | D3 | Did not answer |
|  |  |  |
| 1544 |  |  |
|  | S0 | 1 - I have read the above instructions, understand them and will follow them |
|  | S1 | 1 - Desktop or laptop computer |
|  | S3 | 1 - Male |
|  | S4 | 58 |
|  | dAgeBand | 5 - 55 to 64 |
|  | S5 | 81003 |

| ID | Q# | Response |
|---|---|---|
|  | dREGION | 4 - West |
|  | S6 | None of these |
|  | S7 | Visited a casino, Travelled outside the county, Played video games on a PC or console |
|  | S8 | Visit a casino, Travel outside the county, Play video games on a PC or console |
|  | S9 | Oklahoma |
|  | S10 | Oklahoma |
|  | S11 | Slot or bingo machines |
|  | S11A | Slot or bingo machines |
|  | Drotate | 02 - M P S T K |
|  | DOrder | 2 - NEGATIVE FIRST |
|  | S12 | 1 - Yes |
|  | Q1 | 1 - Two (or more) of the machines are made by the same company |
|  | Q1a | KM |
|  | Q1b | Similarity |
|  | Q1bb | They are similar |
|  | Q1c | Nothing else |
|  | Q2 | 3 - No opinion |
|  | Q2a | Not asked |
|  | Q2b | Not asked |
|  | Q2bb | Not asked |
|  | Q2c | Not asked |
|  | Q3 | 1 - One (or more) of the companies had to get permission or authorization from one or more of the other companies. |
|  | Q3a | ST |
|  | Q3b | Design |
|  | Q3bb | Design of reels |
|  | Q3c | Nothing else |
|  | Q4 | IGT |
|  | D1 | Caucasian |
|  | D2 | 2 - Married or domestic partnership |
|  | D3 | Did not answer |
|  |  |  |
| 5461 |  |  |
|  | S0 | 1 - I have read the above instructions, understand them and will follow them |
|  | S1 | 1 - Desktop or laptop computer |
|  | S3 | 2 - Female |
|  | S4 | 29 |
|  | dAgeBand | 2 -25 to 34 |
|  | S5 | 75007 |
|  | dREGION | 3 - South |
|  | S6 | None of these |
|  | S7 | Visited New Orleans, Visited a casino, Travelled outside the county |
|  | S8 | Visit a casino, Travel outside the county, Play video games on a PC or console |
|  | S9 | Oklahoma, Nevada |
|  | S10 | Oklahoma, Nevada |
|  | S11 | Tables games (such as poker, blackjack and craps), Slot or bingo machines , Sportsbook betting |
|  | S11A | Tables games (such as poker, blackjack and craps), Slot or bingo machines, Sportsbook betting |
|  | Drotate | 02 - M P S T K |
|  | DOrder | 2 - NEGATIVE FIRST |
|  | S12 | 1 - Yes |
|  | Q1 | 1 - Two (or more) of the machines are made by the same company |
|  | Q1a | KM |

| ID | Q# | Response |
|---|---|---|
| | Q1b | They have very similar structure and placement |
| | Q1bb | They look like they are built the same way |
| | Q1c | Nothing else |
| | Q2 | 3 - No opinion |
| | Q2a | Not asked |
| | Q2b | Not asked |
| | Q2bb | Not asked |
| | Q2c | Not asked |
| | Q3 | 1 - One (or more) of the companies had to get permission or authorization from one or more of the other companies. |
| | Q3a | ST |
| | Q3b | They both have  Gold  in the names |
| | Q3bb | The word  Gold  is used to market both of their machines |
| | Q3c | Nothing else |
| | Q4 | I don't know |
| | D1 | Caucasian, Native American/Native Alaskan |
| | D2 | 2 - Married or domestic partnership |
| | D3 | No |
| | | |
| 6425 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 2 - Female |
| | S4 | 30 |
| | dAgeBand | 2 -25 to 34 |
| | S5 | 76028 |
| | dREGION | 3 - South |
| | S6 | None of these |
| | S7 | Visited a casino |
| | S8 | Visit a casino |
| | S9 | Oklahoma |
| | S10 | Oklahoma |
| | S11 | Slot or bingo machines |
| | S11A | Slot or bingo machines |
| | Drotate | 03 - P S T K M |
| | DOrder | 2 - NEGATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 1 - Two (or more) of the machines are made by the same company |
| | Q1a | KM |
| | Q1b | the design and colors |
| | Q1bb | the machines are idicical in purple and green with dollar signs. The design are the same slots in the same places |
| | Q1c | They both have the word money |
| | Q2 | 3 - No opinion |
| | Q2a | Not asked |
| | Q2b | Not asked |
| | Q2bb | Not asked |
| | Q2c | Not asked |
| | Q3 | 1 - One (or more) of the companies had to get permission or authorization from one or more of the other companies. |
| | Q3a | ST |
| | Q3b | Colors. Red and gold. Set up and the game is baically the same. The name Gold |

| ID | Q# | Response |
|----|-----|----------|
| | Q3bb | The name Gold |
| | Q3c | Nothing else |
| | Q4 | no clue |
| | D1 | Caucasian |
| | D2 | 2 - Married or domestic partnership |
| | D3 | It was unique |
| | | |
| 4819 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 2 - Female |
| | S4 | 28 |
| | dAgeBand | 2 -25 to 34 |
| | S5 | 65616 |
| | dREGION | 2 - Midwest |
| | S6 | None of these |
| | S7 | Visited a casino, Played video games on a PC or console, Gone hunting |
| | S8 | Visit a casino, Play online poker, Play video games on a PC or console, Go hunting |
| | S9 | Oklahoma, Nevada |
| | S10 | Oklahoma, Nevada |
| | S11 | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
| | S11A | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
| | Drotate | 03 - P S T K M |
| | DOrder | 1 - AFFIRMATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 1 - Two (or more) of the machines are made by the same company |
| | Q1a | KM |
| | Q1b | Same color concept, the design is very similar. Both round on top, they have a picture on the bottom, same bet in the middle. |
| | Q1bb | They both have a purple color. On the bottom of the machine has a picture. The design looks alike. |
| | Q1c | Both characters have a hat. |
| | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
| | Q2a | KM |
| | Q2b | Already explained how similar looking they are. |
| | Q2bb | Same color, round on top, picture on the bottom, both have a hat on the character. |
| | Q2c | Nothing else |
| | Q3 | 1 - One (or more) of the companies had to get permission or authorization from one or more of the other companies. |
| | Q3a | ST |
| | Q3b | Very big letters are gold title. |
| | Q3bb | gold in the title |
| | Q3c | Nothing else |
| | Q4 | s |
| | D1 | Hispanic |
| | D2 | 2 - Married or domestic partnership |
| | D3 | i like the survey about slots |
| | | |
| 2827 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |

| ID | Q# | Response |
|---|---|---|
| | S3 | 2 - Female |
| | S4 | 71 |
| | dAgeBand | 6 - 65+ |
| | S5 | 78566 |
| | dREGION | 3 - South |
| | S6 | Healthcare or pharmaceuticals |
| | S7 | Visited a casino, Travelled outside the county |
| | S8 | Visit a casino, Travel outside the county |
| | S9 | Oklahoma |
| | S10 | Oklahoma |
| | S11 | Slot or bingo machines |
| | S11A | Slot or bingo machines |
| | Drotate | 04 - S T K M P |
| | DOrder | 1 - AFFIRMATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 1 - Two (or more) of the machines are made by the same company |
| | Q1a | PS |
| | Q1b | their ouside features look the same |
| | Q1bb | the metal and the design of them |
| | Q1c | Nothing else |
| | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
| | Q2a | KM |
| | Q2b | because they look alike-- the curve at  the top and the color of the metal used -- the structure appears the same-- they just changed the graphics |
| | Q2bb | the outward appearance looks exactly the same on both machines and they  could be the same game except they changed the pictures on each one |
| | Q2c | Nothing else |
| | Q3 | 3 - No opinion |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Caucasian |
| | D2 | 1 - Single or divorced |
| | D3 | no -- it seemed pretty straight forward and I like that you give the rectangles for one to explain themselves |
| | | |
| 3569 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 1 - Male |
| | S4 | 73 |
| | dAgeBand | 6 - 65+ |
| | S5 | 75013 |
| | dREGION | 3 - South |
| | S6 | None of these |
| | S7 | Visited a casino, Played online poker, Played video games on a PC or console |
| | S8 | Visit New Orleans, Visit a casino, Play online poker, Play video games on a PC or console |
| | S9 | Oklahoma |
| | S10 | Oklahoma |

| ID | Q# | Response |
|----|-----|----------|
| | S11 | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
| | S11A | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
| | Drotate | 03 - P S T K M |
| | DOrder | 2 - NEGATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 1 - Two (or more) of the machines are made by the same company |
| | Q1a | PS |
| | Q1b | Both penny slots. Same basic configuration |
| | Q1bb | Similar features |
| | Q1c | Nothing else |
| | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
| | Q2a | KM |
| | Q2b | The basic build is the same keeping manufacturing cost down |
| | Q2bb | Structure of machines is twin |
| | Q2c | Nothing else |
| | Q3 | 3 - No opinion |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Caucasian |
| | D2 | 2 - Married or domestic partnership |
| | D3 | Experience was OK. Had not thought much about the machines before |
| | | |
| 1410 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 2 - Female |
| | S4 | 58 |
| | dAgeBand | 5 - 55 to 64 |
| | S5 | 73703 |
| | dREGION | 3 - South |
| | S6 | Legal |
| | S7 | Visited a casino, Purchased a car online |
| | S8 | Visit a casino |
| | S9 | Oklahoma |
| | S10 | Oklahoma |
| | S11 | Slot or bingo machines |
| | S11A | Slot or bingo machines |
| | Drotate | 04 - S T K M P |
| | DOrder | 1 - AFFIRMATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 1 - Two (or more) of the machines are made by the same company |
| | Q1a | PS |
| | Q1b | Because of the graphics |
| | Q1bb | The graphics on the slots |
| | Q1c | Nothing else |
| | Q2 | 2 - None of these machines are made by companies that are associated or affiliated with each other. |
| | Q2a | Not asked |

| ID | Q# | Response |
|----|----|----------|
| | Q2b | Not asked |
| | Q2bb | Not asked |
| | Q2c | Not asked |
| | Q3 | 1 - One (or more) of the companies had to get permission or authorization from one or more of the other companies. |
| | Q3a | KM |
| | Q3b | Because Money Bags is similar looking to New Money |
| | Q3bb | Someone would think that Money Bags and New Money would be the same vendor except a newer machine |
| | Q3c | Nothing else |
| | Q4 | M because K has been around longer |
| | D1 | Caucasian |
| | D2 | 2 - Married or domestic partnership |
| | D3 | No |
| | | |
| 1942 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 2 - Female |
| | S4 | 76 |
| | dAgeBand | 6 - 65+ |
| | S5 | 76082 |
| | dREGION | 3 - South |
| | S6 | None of these |
| | S7 | Ridden a horse, Visited a casino, Travelled outside the county |
| | S8 | Ride a horse, Visit a casino, Travel outside the county |
| | S9 | Oklahoma |
| | S10 | Oklahoma |
| | S11 | Slot or bingo machines |
| | S11A | Slot or bingo machines |
| | Drotate | 01 - K M P S T |
| | DOrder | 2 - NEGATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 1 - Two (or more) of the machines are made by the same company |
| | Q1a | ST |
| | Q1b | size   shape |
| | Q1bb | Tall   wide |
| | Q1c | round on top |
| | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
| | Q2a | KM |
| | Q2b | everything is the same ecept the square on top |
| | Q2bb | all the parts are the same   only added the square on top of one |
| | Q2c | Nothing else |
| | Q3 | 2 - None of the companies had to get permission or authorization from any of the other companies. |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Caucasian |

| ID | Q# | Response |
|---|---|---|
| | D2 | 3 - Widowed |
| | D3 | very interesting |
| | | |
| 4105 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 1 - Male |
| | S4 | 61 |
| | dAgeBand | 5 - 55 to 64 |
| | S5 | 75098 |
| | dREGION | 3 - South |
| | S6 | None of these |
| | S7 | Visited a casino |
| | S8 | Visit New Orleans, Visit a casino, Travel outside the county |
| | S9 | Oklahoma |
| | S10 | Oklahoma, California, Nevada |
| | S11 | Slot or bingo machines |
| | S11A | Tables games (such as poker, blackjack and craps) |
| | Drotate | 02 - M P S T K |
| | DOrder | 2 - NEGATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 1 - Two (or more) of the machines are made by the same company |
| | Q1a | ST |
| | Q1b | the front of each has the same essential mold for the player to rest their arm, both entrail similar 3 slot rolling display |
| | Q1bb | looking at the front they both have a table top that has the same design. Each is a straight back edge with the front is a cut away from left to right as if they were cut from the same templet. The numbers or pictures that must line up in a row are similiar if not exactly the same with the exception of color and characters. |
| | Q1c | Nothing else |
| | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
| | Q2a | KM |
| | Q2b | with the exception of graphics and the topper on M, they are exactly the same machine |
| | Q2bb | There is a extra piece that sticks up from the top of M that is not on K. The color scheme, the finish (black on one and chrome on the other) are too similar. The name, the game are different variations, but again the standard 3 slots that roll are the same. |
| | Q2c | buttons to play or bet are similarly laid out just different sizes and mold. |
| | Q3 | 2 - None of the companies had to get permission or authorization from any of the other companies. |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Caucasian, Native American/Native Alaskan |
| | D2 | 2 - Married or domestic partnership |
| | D3 | Did not answer |
| | | |
| 5297 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |

| ID | Q# | Response |
|---|---|---|
| | S3 | 2 - Female |
| | S4 | 37 |
| | dAgeBand | 3 - 35 to 44 |
| | S5 | 73018 |
| | dREGION | 3 - South |
| | S6 | None of these |
| | S7 | Ridden a horse, Visited a casino, Travelled outside the county, Played video games on a PC or console |
| | S8 | Ride a horse, Visit a casino, Play video games on a PC or console |
| | S9 | Oklahoma |
| | S10 | Oklahoma |
| | S11 | Slot or bingo machines |
| | S11A | Slot or bingo machines |
| | Drotate | 03 - P S T K M |
| | DOrder | 2 - NEGATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 1 - Two (or more) of the machines are made by the same company |
| | Q1a | ST |
| | Q1b | they both mention gold |
| | Q1bb | they both have gold in their name and look similar |
| | Q1c | Nothing else |
| | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
| | Q2a | KM |
| | Q2b | they look like each other in shape and size |
| | Q2bb | they look the same |
| | Q2c | Nothing else |
| | Q3 | 2 - None of the companies had to get permission or authorization from any of the other companies. |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Caucasian |
| | D2 | 2 - Married or domestic partnership |
| | D3 | Did not answer |
| | | |
| 6719 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 2 - Female |
| | S4 | 32 |
| | dAgeBand | 2 -25 to 34 |
| | S5 | 75569 |
| | dREGION | 3 - South |
| | S6 | None of these |
| | S7 | Visited a casino, Played video games on a PC or console |
| | S8 | Visit a casino, Play video games on a PC or console, Purchase a boat |
| | S9 | None of these |
| | S10 | Oklahoma, Nevada |
| | S11 | Tables games (such as poker, blackjack and craps), Slot or bingo machines |

| ID | Q# | Response |
|----|-----|----------|
| | S11A | Tables games (such as poker, blackjack and craps), Slot or bingo machines, Other type of gambling |
| | Drotate | 04 - S T K M P |
| | DOrder | 2 - NEGATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 1 - Two (or more) of the machines are made by the same company |
| | Q1a | ST |
| | Q1b | Both the machines are the same size and both have gold in the name. |
| | Q1bb | The two machines are about the same height and width. The name of both machines say Gold in the names. |
| | Q1c | Nothing else |
| | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
| | Q2a | KM |
| | Q2b | The machines are both the same height and width. The machines both have the word money in the titles. |
| | Q2bb | The machines must be made by the same company because they are the same size. The machines also have the word money in the names. |
| | Q2c | Nothing else |
| | Q3 | 2 - None of the companies had to get permission or authorization from any of the other companies. |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | African American/Black |
| | D2 | 1 - Single or divorced |
| | D3 | Very interesting questions. |
| | | |
| 6792 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 2 - Female |
| | S4 | 23 |
| | dAgeBand | 1 -18 to 24 |
| | S5 | 78750 |
| | dREGION | 3 - South |
| | S6 | None of these |
| | S7 | Played video games on a PC or console |
| | S8 | Visit a casino, Play video games on a PC or console |
| | S9 | Not asked |
| | S10 | Oklahoma, Texas |
| | S11 | Not asked |
| | S11A | Tables games (such as poker, blackjack and craps), Slot or bingo machines, Other type of gambling |
| | Drotate | 03 - P S T K M |
| | DOrder | 1 - AFFIRMATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 1 - Two (or more) of the machines are made by the same company |
| | Q1a | ST |
| | Q1b | The two  GOLD  displays look similar |

| ID | Q# | Response |
|---|---|---|
| | Q1bb | The font for the word  GOLD  displayed on the machine looks the same |
| | Q1c | Nothing else |
| | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
| | Q2a | KM |
| | Q2b | They seem to have the same color scheme |
| | Q2bb | The colors used on the machines are in the same color scheme |
| | Q2c | Nothing else |
| | Q3 | 2 - None of the companies had to get permission or authorization from any of the other companies. |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Hispanic |
| | D2 | 1 - Single or divorced |
| | D3 | Naw |
| | | |
| 7078 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 2 - Female |
| | S4 | 24 |
| | dAgeBand | 1 -18 to 24 |
| | S5 | 77019 |
| | dREGION | 3 - South |
| | S6 | Energy or utilities |
| | S7 | Visited New Orleans, Played video games on a PC or console |
| | S8 | Ride a horse, Visit New Orleans, Visit a casino, Water ski, Travel outside the county, Play video games on a PC or console, Go hunting |
| | S9 | Not asked |
| | S10 | Oklahoma, Nevada |
| | S11 | Not asked |
| | S11A | Slot or bingo machines |
| | Drotate | 02 - M P S T K |
| | DOrder | 1 - AFFIRMATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 1 - Two (or more) of the machines are made by the same company |
| | Q1a | ST |
| | Q1b | they both have GOLD in their name. |
| | Q1bb | they are both named the same thing |
| | Q1c | they are the same type of game, for example, you just pull the lever or push the button and hope the 3 dials matchup. |
| | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
| | Q2a | KM |
| | Q2b | they both have MONEY in the name. I think they are made by the same company |
| | Q2bb | they are made by the same company |
| | Q2c | they are both $1 slots |
| | Q3 | 2 - None of the companies had to get permission or authorization from any of the other companies. |

| ID | Q# | Response |
|---|---|---|
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Caucasian |
| | D2 | 1 - Single or divorced |
| | D3 | no. |
| | | |
| 1267 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 2 - Female |
| | S4 | 70 |
| | dAgeBand | 6 - 65+ |
| | S5 | 75229 |
| | dREGION | 3 - South |
| | S6 | None of these |
| | S7 | Visited a casino, Played video games on a PC or console |
| | S8 | Visit New Orleans, Visit a casino, Play video games on a PC or console |
| | S9 | Oklahoma, Nevada |
| | S10 | Oklahoma, Nevada |
| | S11 | Slot or bingo machines |
| | S11A | Slot or bingo machines |
| | Drotate | 03 - P S T K M |
| | DOrder | 2 - NEGATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 1 - Two (or more) of the machines are made by the same company |
| | Q1a | ST |
| | Q1b | Similar reel play look |
| | Q1bb | Triple reel, 7's key in payout. |
| | Q1c | Nothing else |
| | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
| | Q2a | KM |
| | Q2b | Similar cartoon looks, $1 play, single line pay. layout very similar. |
| | Q2bb | Graphics are almost identical. |
| | Q2c | Nothing else |
| | Q3 | 3 - No opinion |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Caucasian |
| | D2 | 3 - Widowed |
| | D3 | Didn't seem very interesting.  I didn't get the point.  Just answered to the best of my ability. |
| | | |
| 1500 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 2 - Female |

| ID | Q# | Response |
|---|---|---|
| | S4 | 67 |
| | dAgeBand | 6 - 65+ |
| | S5 | 75709 |
| | dREGION | 3 - South |
| | S6 | None of these |
| | S7 | Visited a casino, Travelled outside the county |
| | S8 | Visit a casino, Travel outside the county |
| | S9 | Oklahoma |
| | S10 | Oklahoma |
| | S11 | Slot or bingo machines |
| | S11A | Slot or bingo machines |
| | Drotate | 02 - M P S T K |
| | DOrder | 1 - AFFIRMATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 1 - Two (or more) of the machines are made by the same company |
| | Q1a | ST |
| | Q1b | their overall look |
| | Q1bb | their colors and lettering |
| | Q1c | Nothing else |
| | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
| | Q2a | KM |
| | Q2b | design lines |
| | Q2bb | the outline of the machines is similar |
| | Q2c | Nothing else |
| | Q3 | 3 - No opinion |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Caucasian |
| | D2 | 2 - Married or domestic partnership |
| | D3 | different and kind of fun |
| | | |
| 6547 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 2 - Female |
| | S4 | 35 |
| | dAgeBand | 3 - 35 to 44 |
| | S5 | 77021 |
| | dREGION | 3 - South |
| | S6 | None of these |
| | S7 | Visited a casino, Travelled outside the county |
| | S8 | Visit New Orleans, Visit a casino, Travel outside the county |
| | S9 | None of these |
| | S10 | Oklahoma, Texas |
| | S11 | Slot or bingo machines |
| | S11A | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
| | Drotate | 04 - S T K M P |
| | DOrder | 1 - AFFIRMATIVE FIRST |

| ID | Q# | Response |
|---|---|---|
|  | S12 | 1 - Yes |
|  | Q1 | 1 - Two (or more) of the machines are made by the same company |
|  | Q1a | ST |
|  | Q1b | because of the gold theme |
|  | Q1bb | they both have the same theme but one is more modern |
|  | Q1c | Nothing else |
|  | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
|  | Q2a | KM |
|  | Q2b | they both have money bags as a theme and one looks more modern than the other |
|  | Q2bb | one looks more modern than the other |
|  | Q2c | Nothing else |
|  | Q3 | 3 - No opinion |
|  | Q3a | Not asked |
|  | Q3b | Not asked |
|  | Q3bb | Not asked |
|  | Q3c | Not asked |
|  | Q4 | Not asked |
|  | D1 | Hispanic |
|  | D2 | 2 - Married or domestic partnership |
|  | D3 | Did not answer |
|  |  |  |
| 6371 |  |  |
|  | S0 | 1 - I have read the above instructions, understand them and will follow them |
|  | S1 | 1 - Desktop or laptop computer |
|  | S3 | 2 - Female |
|  | S4 | 35 |
|  | dAgeBand | 3 - 35 to 44 |
|  | S5 | 75204 |
|  | dREGION | 3 - South |
|  | S6 | None of these |
|  | S7 | Visited New Orleans, Visited a casino, Water skied, Travelled outside the county, Played online poker, Played video games on a PC or console, Gone hunting |
|  | S8 | Ride a horse, Visit New Orleans, Visit a casino, Water ski, Travel outside the county, Play online poker, Play video games on a PC or console, Purchase a boat, Go hunting |
|  | S9 | Oklahoma, Texas, California |
|  | S10 | Oklahoma, Texas, New Jersey |
|  | S11 | Tables games (such as poker, blackjack and craps), Slot or bingo machines , Sportsbook betting |
|  | S11A | Tables games (such as poker, blackjack and craps), Slot or bingo machines, Sportsbook betting |
|  | Drotate | 01 - K M P S T |
|  | DOrder | 2 - NEGATIVE FIRST |
|  | S12 | 1 - Yes |
|  | Q1 | 1 - Two (or more) of the machines are made by the same company |
|  | Q1a | ST |
|  | Q1b | it has the same name and shape |
|  | Q1bb | My game has the same shape and name |
|  | Q1c | Gold |
|  | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
|  | Q2a | ST |
|  | Q2b | gold name |
|  | Q2bb | the same name |

| ID | Q# | Response |
|---|---|---|
| | Q2c | Nothing else |
| | Q3 | 1 - One (or more) of the companies had to get permission or authorization from one or more of the other companies. |
| | Q3a | KM |
| | Q3b | free play |
| | Q3bb | the name and selections |
| | Q3c | Nothing else |
| | Q4 | money bags |
| | D1 | Caucasian |
| | D2 | 2 - Married or domestic partnership |
| | D3 | thanks |
| | | |
| 6513 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 1 - Male |
| | S4 | 63 |
| | dAgeBand | 5 - 55 to 64 |
| | S5 | 75093 |
| | dREGION | 3 - South |
| | S6 | None of these |
| | S7 | Played video games on a PC or console |
| | S8 | Visit a casino |
| | S9 | Not asked |
| | S10 | Oklahoma, Nevada |
| | S11 | Not asked |
| | S11A | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
| | Drotate | 02 - M P S T K |
| | DOrder | 2 - NEGATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 1 - Two (or more) of the machines are made by the same company |
| | Q1a | ST |
| | Q1b | Gold  on them......similar spinners....similar design |
| | Q1bb | Big word  gold  on both of them......spinners,  the things that go around......both have an almost identical design |
| | Q1c | Nothing else |
| | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
| | Q2a | ST |
| | Q2b | gold  on both......entire machine shape and tray......the things that go round are the similar |
| | Q2bb | pretty obvious |
| | Q2c | Nothing else |
| | Q3 | 1 - One (or more) of the companies had to get permission or authorization from one or more of the other companies. |
| | Q3a | KM |
| | Q3b | very similar to another one or they are made by the same company |
| | Q3bb | entire design of machine.....separated the same places |
| | Q3c | Nothing else |
| | Q4 | M |
| | D1 | Caucasian |
| | D2 | 2 - Married or domestic partnership |
| | D3 | Pretty good |

| ID | Q# | Response |
|---|---|---|
|  |  |  |
| 6232 |  |  |
|  | S0 | 1 - I have read the above instructions, understand them and will follow them |
|  | S1 | 1 - Desktop or laptop computer |
|  | S3 | 1 - Male |
|  | S4 | 35 |
|  | dAgeBand | 3 - 35 to 44 |
|  | S5 | 61607 |
|  | dREGION | 2 - Midwest |
|  | S6 | None of these |
|  | S7 | Visited a casino, Travelled outside the county, Played online poker, Played video games on a PC or console, Gone hunting |
|  | S8 | Ride a horse, Visit New Orleans, Visit a casino, Water ski, Travel outside the county, Play online poker, Play video games on a PC or console, Go hunting |
|  | S9 | Oklahoma, Texas, California, New Jersey |
|  | S10 | Oklahoma, Texas, California, New Jersey, Nevada |
|  | S11 | Tables games (such as poker, blackjack and craps), Slot or bingo machines , Sportsbook betting |
|  | S11A | Tables games (such as poker, blackjack and craps), Slot or bingo machines, Sportsbook betting |
|  | Drotate | 01 - K M P S T |
|  | DOrder | 1 - AFFIRMATIVE FIRST |
|  | S12 | 1 - Yes |
|  | Q1 | 1 - Two (or more) of the machines are made by the same company |
|  | Q1a | ST |
|  | Q1b | the model |
|  | Q1bb | the design of the machine |
|  | Q1c | Nothing else |
|  | Q2 | 3 - No opinion |
|  | Q2a | Not asked |
|  | Q2b | Not asked |
|  | Q2bb | Not asked |
|  | Q2c | Not asked |
|  | Q3 | 1 - One (or more) of the companies had to get permission or authorization from one or more of the other companies. |
|  | Q3a | KM |
|  | Q3b | they look so regular |
|  | Q3bb | its like a normal machine |
|  | Q3c | Nothing else |
|  | Q4 | unsure |
|  | D1 | Caucasian |
|  | D2 | 2 - Married or domestic partnership |
|  | D3 | none |
|  |  |  |
| 6248[1] | S0 | 1 - I have read the above instructions, understand them and will follow them |
|  | S1 | 1 - Desktop or laptop computer |
|  | S3 | 2 - Female |
|  | S4 | 31 |
|  | dAgeBand | 2 -25 to 34 |
|  | S5 | 60613 |
|  | dREGION | 2 - Midwest |

---

[1] In classifying the respondents, we relied on all of their responses to both the three baseline questions and the follow up 'why' questions.

| ID | Q# | Response |
|----|-----|----------|
| | S6 | None of these |
| | S7 | Ridden a horse, Visited New Orleans, Visited a casino, Water skied, Travelled outside the county, Played online poker, Played video games on a PC or console, Purchased a car online |
| | S8 | Ride a horse, Visit New Orleans, Visit a casino, Water ski, Travel outside the county, Play online poker, Play video games on a PC or console, Purchase a boat, Purchase a car online |
| | S9 | Oklahoma, Texas, California, New Jersey |
| | S10 | Oklahoma, Texas, California, New Jersey, Nevada |
| | S11 | Tables games (such as poker, blackjack and craps), Slot or bingo machines , Sportsbook betting |
| | S11A | Tables games (such as poker, blackjack and craps), Slot or bingo machines, Sportsbook betting |
| | Drotate | 02 - M P S T K |
| | DOrder | 2 - NEGATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 1 - Two (or more) of the machines are made by the same company |
| | Q1a | KM |
| | Q1b | because both have almost the same slogan of make and Mr |
| | Q1bb | I mean the slogan that comes out at the bottom of the machine, both are very similar |
| | Q1c | its purple color |
| | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
| | Q2a | KM |
| | Q2b | they have almost the same slogan on the bottom of the juegod machine |
| | Q2bb | I mean the shape of your slogan, the figure that represents it and the similarity between both game machines |
| | Q2c | its colors |
| | Q3 | 1 - One (or more) of the companies had to get permission or authorization from one or more of the other companies. |
| | Q3a | KMPST |
| | Q3b | I think they are good machines, the company that made them did not have to have any problem to have to get permission to their machines |
| | Q3bb | I mean that you see a good quality of machines, the person who made them or the company that made it had to take a good time also taking their permits because they look very good |
| | Q3c | no |
| | Q4 | The government company is the one that gives this type of permits |
| | D1 | Caucasian |
| | D2 | 2 - Married or domestic partnership |
| | D3 | I really liked this survey, its dynamics and the way you ask your questions |
| | | |
| 6594[2] | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 2 - Female |
| | S4 | 45 |
| | dAgeBand | 4 - 45 to 54 |
| | S5 | 74021 |
| | dREGION | 3 - South |
| | S6 | Healthcare or pharmaceuticals |
| | S7 | Visited a casino, Travelled outside the county, Played video games on a PC or console |
| | S8 | Visit a casino, Travel outside the county, Play video games on a PC or console |
| | S9 | Oklahoma |
| | S10 | Oklahoma |

[2] In classifying the respondents, we relied on all of their responses to both the three baseline questions and the follow up 'why' questions.

| ID | Q# | Response |
|---|---|---|
| | S11 | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
| | S11A | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
| | Drotate | 02 - M P S T K |
| | DOrder | 2 - NEGATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 1 - Two (or more) of the machines are made by the same company |
| | Q1a | KM |
| | Q1b | shape, appearance |
| | Q1bb | they are the same size and shape and the screens look simlar |
| | Q1c | colors match |
| | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
| | Q2a | KMST |
| | Q2b | M&K look alike and S&T look alke |
| | Q2bb | They look very similar to each other |
| | Q2c | Nothing else |
| | Q3 | 3 - No opinion |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Caucasian, Native American/Native Alaskan |
| | D2 | 2 - Married or domestic partnership |
| | D3 | Did not answer |
| | | |
| 2567[3] | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 1 - Male |
| | S4 | 75 |
| | dAgeBand | 6 - 65+ |
| | S5 | 75409 |
| | dREGION | 3 - South |
| | S6 | None of these |
| | S7 | Visited a casino, Played online poker, Played video games on a PC or console |
| | S8 | Visit a casino, Play online poker, Play video games on a PC or console |
| | S9 | Oklahoma |
| | S10 | Oklahoma, Nevada |
| | S11 | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
| | S11A | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
| | Drotate | 02 - M P S T K |
| | DOrder | 2 - NEGATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 1 - Two (or more) of the machines are made by the same company |
| | Q1a | KMST |
| | Q1b | M and K have similar shapes and designs; S and T may be made by a different company that M and K but also have similar shapes and designs to one another. |
| | Q1bb | it looks to me that there are two sets of two machines each set made by the same company |

[3] In classifying the respondents, we relied on all of their responses to both the three baseline questions and the follow up 'why' questions.

| ID | Q# | Response |
|---|---|---|
| | Q1c | It is possible that all four machines were made by the same company |
| | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
| | Q2a | KM |
| | Q2b | They are virtually identical |
| | Q2bb | they look like each other |
| | Q2c | Nothing else |
| | Q3 | 3 - No opinion |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Caucasian |
| | D2 | 2 - Married or domestic partnership |
| | D3 | Did not answer |
| | | |
| 2816[4] | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 2 - Female |
| | S4 | 60 |
| | dAgeBand | 5 - 55 to 64 |
| | S5 | 73071 |
| | dREGION | 3 - South |
| | S6 | Education |
| | S7 | None of these |
| | S8 | Visit a casino, Play video games on a PC or console |
| | S9 | Not asked |
| | S10 | Oklahoma, California |
| | S11 | Not asked |
| | S11A | Slot or bingo machines |
| | Drotate | 01 - K M P S T |
| | DOrder | 2 - NEGATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 1 - Two (or more) of the machines are made by the same company |
| | Q1a | KMT |
| | Q1b | The shape. The company uses the same basic machine then varies it. |
| | Q1bb | They are the same machine with details changed. |
| | Q1c | Looking at it now, T may be made by a different company. |
| | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
| | Q2a | KM |
| | Q2b | The basic machine is the same, shape and details. The controls and the way the machine is played. |
| | Q2bb | It is the same machine with decorations and other minor details changed. |
| | Q2c | Nothing else |
| | Q3 | 1 - One (or more) of the companies had to get permission or authorization from one or more of the other companies. |
| | Q3a | ST |

---

[4] In classifying the respondents, we relied on all of their responses to both the three baseline questions and the follow up 'why' questions.

| ID | Q# | Response |
|---|---|---|
| | Q3b | They both feature the word GOLD prominently, one company could say the other is copying their game. |
| | Q3bb | The games seem similar, although the design of the machine seem different. |
| | Q3c | Nothing else |
| | Q4 | I don't know. |
| | D1 | Caucasian |
| | D2 | 1 - Single or divorced |
| | D3 | No. |
| | | |
| 3503[5] | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 2 - Female |
| | S4 | 61 |
| | dAgeBand | 5 - 55 to 64 |
| | S5 | 72908 |
| | dREGION | 3 - South |
| | S6 | None of these |
| | S7 | Visited a casino, Played online poker, Played video games on a PC or console |
| | S8 | Visit New Orleans, Visit a casino, Play online poker, Play video games on a PC or console |
| | S9 | Oklahoma |
| | S10 | Oklahoma, Nevada |
| | S11 | Slot or bingo machines |
| | S11A | Slot or bingo machines |
| | Drotate | 04 - S T K M P |
| | DOrder | 1 - AFFIRMATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 1 - Two (or more) of the machines are made by the same company |
| | Q1a | KM |
| | Q1b | LOOK THE SAME  VGT MACHINES |
| | Q1bb | VGT SLOT MACHINES |
| | Q1c | Nothing else |
| | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
| | Q2a | KM |
| | Q2b | Both machines are dollar machines and they are VGT machines |
| | Q2bb | both cost dollar to spin and the are VGT gaming machines |
| | Q2c | Nothing else |
| | Q3 | 1 - One (or more) of the companies had to get permission or authorization from one or more of the other companies. |
| | Q3a | MST |
| | Q3b | S is a sg gaming machine   T is a vgt gaming machine   M is a vgt machne |
| | Q3bb | the different types of games are serviced by different gaming comapanies and have different way of gaming |
| | Q3c | Nothing else |
| | Q4 | SG  VGT  and IGT |
| | D1 | Caucasian |
| | D2 | 2 - Married or domestic partnership |
| | D3 | Did not answer |
| | | |

[5] In classifying the respondents, we relied on all of their responses to both the three baseline questions and the follow up 'why' questions.

| ID | Q# | Response |
|---|---|---|
| 1580[6] | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 2 - Female |
| | S4 | 41 |
| | dAgeBand | 3 - 35 to 44 |
| | S5 | 73054 |
| | dREGION | 3 - South |
| | S6 | None of these |
| | S7 | Visited a casino, Played video games on a PC or console |
| | S8 | Visit a casino |
| | S9 | Oklahoma |
| | S10 | Oklahoma |
| | S11 | Slot or bingo machines |
| | S11A | Slot or bingo machines |
| | Drotate | 03 - P S T K M |
| | DOrder | 2 - NEGATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 1 - Two (or more) of the machines are made by the same company |
| | Q1a | KMS |
| | Q1b | Looking at them again, I think K&M are made by the same company, not S.  It's the design. They look the exact same execpt for the game played on it. |
| | Q1bb | They look the same |
| | Q1c | Nothing else |
| | Q2 | 3 - No opinion |
| | Q2a | Not asked |
| | Q2b | Not asked |
| | Q2bb | Not asked |
| | Q2c | Not asked |
| | Q3 | 2 - None of the companies had to get permission or authorization from any of the other companies. |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Caucasian |
| | D2 | 2 - Married or domestic partnership |
| | D3 | This was a weird survey |
| | | |
| 2282[7] | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 1 - Male |
| | S4 | 70 |
| | dAgeBand | 6 - 65+ |
| | S5 | 73036 |
| | dREGION | 3 - South |

---

[6] In classifying the respondents, we relied on all of their responses to both the three baseline questions and the follow up 'why' questions.

[7] In classifying the respondents, we relied on all of their responses to both the three baseline questions and the follow up 'why' questions.

| ID | Q# | Response |
|---|---|---|
| | S6 | None of these |
| | S7 | Visited a casino, Travelled outside the county |
| | S8 | Visit a casino, Travel outside the county, Go hunting |
| | S9 | Oklahoma |
| | S10 | Oklahoma |
| | S11 | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
| | S11A | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
| | Drotate | 02 - M P S T K |
| | DOrder | 1 - AFFIRMATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 1 - Two (or more) of the machines are made by the same company |
| | Q1a | KMST |
| | Q1b | M&Km are the same and S&T are the same |
| | Q1bb | M&K made by same company. S&T made by same company |
| | Q1c | Nothing else |
| | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
| | Q2a | KMST |
| | Q2b | Shape and design |
| | Q2bb | M&K are the same and S&T are the same |
| | Q2c | Nothing else |
| | Q3 | 3 - No opinion |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Caucasian |
| | D2 | 1 - Single or divorced |
| | D3 | Nope |
| | | |
| 2401[8] | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 1 - Male |
| | S4 | 70 |
| | dAgeBand | 6 - 65+ |
| | S5 | 67002 |
| | dREGION | 2 - Midwest |
| | S6 | None of these |
| | S7 | Visited New Orleans, Visited a casino, Played online poker |
| | S8 | Visit a casino, Travel outside the county, Play online poker |
| | S9 | Oklahoma |
| | S10 | Oklahoma, Nevada |
| | S11 | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
| | S11A | Slot or bingo machines |
| | Drotate | 01 - K M P S T |
| | DOrder | 2 - NEGATIVE FIRST |
| | S12 | 1 - Yes |

---

[8] In classifying the respondents, we relied on all of their responses to both the three baseline questions and the follow up 'why' questions.

| ID | Q# | Response |
|---|---|---|
| | Q1 | 1 - Two (or more) of the machines are made by the same company |
| | Q1a | KMST |
| | Q1b | km are made by one company.  st are made by another company |
| | Q1bb | 2 different companies |
| | Q1c | Nothing else |
| | Q2 | 3 - No opinion |
| | Q2a | Not asked |
| | Q2b | Not asked |
| | Q2bb | Not asked |
| | Q2c | Not asked |
| | Q3 | 3 - No opinion |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Caucasian |
| | D2 | 2 - Married or domestic partnership |
| | D3 | no |
| | | |
| 6234[9] | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 1 - Male |
| | S4 | 31 |
| | dAgeBand | 2 -25 to 34 |
| | S5 | 73170 |
| | dREGION | 3 - South |
| | S6 | None of these |
| | S7 | Visited a casino, Played video games on a PC or console, Gone hunting |
| | S8 | Visit New Orleans, Visit a casino, Play video games on a PC or console |
| | S9 | Oklahoma, Nevada |
| | S10 | Oklahoma, Nevada |
| | S11 | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
| | S11A | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
| | Drotate | 04 - S T K M P |
| | DOrder | 1 - AFFIRMATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 1 - Two (or more) of the machines are made by the same company |
| | Q1a | KMST |
| | Q1b | i think that S and T are made by one company by the font of the Gold and K and M are made by the same company because of the money and dollars on the front of the machine |
| | Q1bb | I meant that S and T are made  by one company and K and M are made by another comapny |
| | Q1c | Nothing else |
| | Q2 | 3 - No opinion |
| | Q2a | Not asked |
| | Q2b | Not asked |
| | Q2bb | Not asked |
| | Q2c | Not asked |

[9] In classifying the respondents, we relied on all of their responses to both the three baseline questions and the follow up 'why' questions.

| ID | Q# | Response |
|---|---|---|
| | Q3 | 3 - No opinion |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Hispanic |
| | D2 | 1 - Single or divorced |
| | D3 | no feedback |
| | | |
| 6941[10] | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 2 - Female |
| | S4 | 55 |
| | dAgeBand | 5 - 55 to 64 |
| | S5 | 78006 |
| | dREGION | 3 - South |
| | S6 | Education |
| | S7 | Visited New Orleans, Visited a casino |
| | S8 | Visit New Orleans, Visit a casino |
| | S9 | Oklahoma, Texas |
| | S10 | Texas |
| | S11 | Slot or bingo machines |
| | S11A | Slot or bingo machines |
| | Drotate | 01 - K M P S T |
| | DOrder | 2 - NEGATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 1 - Two (or more) of the machines are made by the same company |
| | Q1a | ST |
| | Q1b | The shape and graphics |
| | Q1bb | The shape of the machine and the graphics on the screen |
| | Q1c | Nothing else |
| | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
| | Q2a | KMST |
| | Q2b | I believe K & M are made by the same company as their designs are similar.   I believe S & T are made by the same company, but different from K & M |
| | Q2bb | K & M appear to be made by the same company  and S & T appear to be made by the same company. (Two companies for each pair) |
| | Q2c | Nothing else |
| | Q3 | 3 - No opinion |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Caucasian |
| | D2 | 2 - Married or domestic partnership |
| | D3 | Did not answer |

---

[10] In classifying the respondents, we relied on all of their responses to both the three baseline questions and the follow up 'why' questions.

### 3. K&M and K&M&Controls (n=17)

| ID | Q# | Response |
|----|-----|----------|
|  |  |  |
| 5632 |  |  |
|  | S0 | 1 - I have read the above instructions, understand them and will follow them |
|  | S1 | 1 - Desktop or laptop computer |
|  | S3 | 2 - Female |
|  | S4 | 31 |
|  | dAgeBand | 2 -25 to 34 |
|  | S5 | 75204 |
|  | dREGION | 3 - South |
|  | S6 | Information Technology |
|  | S7 | Visited a casino |
|  | S8 | Visit New Orleans, Visit a casino, Travel outside the county |
|  | S9 | California, Nevada |
|  | S10 | Oklahoma, Nevada |
|  | S11 | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
|  | S11A | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
|  | Drotate | 03 - P S T K M |
|  | DOrder | 2 - NEGATIVE FIRST |
|  | S12 | 1 - Yes |
|  | Q1 | 1 - Two (or more) of the machines are made by the same company |
|  | Q1a | KM |
|  | Q1b | similar layout of screens. user experience and interface. simple and easy to understand. |
|  | Q1bb | the aesthetic appearance of both is very similar. |
|  | Q1c | color schemes. picture of a character and money |
|  | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
|  | Q2a | KM |
|  | Q2b | same answers as before |
|  | Q2bb | n/a |
|  | Q2c | Nothing else |
|  | Q3 | 1 - One (or more) of the companies had to get permission or authorization from one or more of the other companies. |
|  | Q3a | KMST |
|  | Q3b | they look like the other machines |
|  | Q3bb | similar layout. similar colors. |
|  | Q3c | Nothing else |
|  | Q4 | K&M |
|  | D1 | Caucasian |
|  | D2 | 1 - Single or divorced |
|  | D3 | Did not answer |
|  |  |  |
| 4078 |  |  |
|  | S0 | 1 - I have read the above instructions, understand them and will follow them |
|  | S1 | 1 - Desktop or laptop computer |
|  | S3 | 2 - Female |
|  | S4 | 46 |
|  | dAgeBand | 4 - 45 to 54 |
|  | S5 | 65775 |
|  | dREGION | 2 - Midwest |
|  | S6 | Government |

| ID | Q# | Response |
|---|---|---|
| | S7 | Played video games on a PC or console |
| | S8 | Visit a casino, Play video games on a PC or console |
| | S9 | Not asked |
| | S10 | Oklahoma |
| | S11 | Not asked |
| | S11A | Slot or bingo machines |
| | Drotate | 04 - S T K M P |
| | DOrder | 1 - AFFIRMATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 1 - Two (or more) of the machines are made by the same company |
| | Q1a | KM |
| | Q1b | The basic framework of the machines and size are the same. The display and artwork also look very similar. |
| | Q1bb | The shape and size looks exactly the same it just has different artwork. However, the artwork looks like it was created in the same style. |
| | Q1c | The display at the top of each machine has the same break down of the various wining amounts which goes up to $2500. |
| | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
| | Q2a | KMST |
| | Q2b | I can see similarities between S & T with K & M. S & T seem like more expensive models of K & M. |
| | Q2bb | The shape of S&T is similar to K&M and seems like the design is a little similar. S & T are very similar with each other just like K & M are very similar to each other. I would guess that the companies that make each are the same or affiliated due to the shape and size of all of them. |
| | Q2c | Nothing else |
| | Q3 | 2 - None of the companies had to get permission or authorization from any of the other companies. |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Caucasian |
| | D2 | 2 - Married or domestic partnership |
| | D3 | No other feedback |
| | | |
| 1936 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 2 - Female |
| | S4 | 73 |
| | dAgeBand | 6 - 65+ |
| | S5 | 75248 |
| | dREGION | 3 - South |
| | S6 | None of these |
| | S7 | Visited New Orleans, Played video games on a PC or console |
| | S8 | Visit a casino, Travel outside the county, Play video games on a PC or console |
| | S9 | Not asked |
| | S10 | Oklahoma, Texas |
| | S11 | Not asked |
| | S11A | Slot or bingo machines |

| ID | Q# | Response |
|---|---|---|
| | Drotate | 01 - K M P S T |
| | DOrder | 2 - NEGATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 1 - Two (or more) of the machines are made by the same company |
| | Q1a | KM |
| | Q1b | They look almost identical in build, just offer different games. |
| | Q1bb | same shape, size, shelves are the same on both machines. |
| | Q1c | M has a sign on top that is different from K but otherwise they look the same to me. |
| | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
| | Q2a | KMST |
| | Q2b | They all look similar in design except s & t have a protruding shelf. |
| | Q2bb | They just look similar with the exception of the protruding shelves to me. |
| | Q2c | Nothing else |
| | Q3 | 3 - No opinion |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Caucasian |
| | D2 | 2 - Married or domestic partnership |
| | D3 | Very different from any other surveys that I have done. |
| | | |
| 6503 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 2 - Female |
| | S4 | 51 |
| | dAgeBand | 4 - 45 to 54 |
| | S5 | 75225 |
| | dREGION | 3 - South |
| | S6 | None of these |
| | S7 | Played video games on a PC or console |
| | S8 | Visit a casino, Travel outside the county, Play video games on a PC or console |
| | S9 | Not asked |
| | S10 | Oklahoma, Nevada |
| | S11 | Not asked |
| | S11A | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
| | Drotate | 03 - P S T K M |
| | DOrder | 1 - AFFIRMATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 1 - Two (or more) of the machines are made by the same company |
| | Q1a | KM |
| | Q1b | They are the exact same shape |
| | Q1bb | The outer box that houses the machine is the exact same shape |
| | Q1c | Also the color palette is very similiar |
| | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
| | Q2a | KMST |
| | Q2b | Very similar shape |
| | Q2bb | The outlines of the machines are very similar |

| ID | Q# | Response |
|---|---|---|
| | Q2c | Nothing else |
| | Q3 | 3 - No opinion |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Caucasian |
| | D2 | 2 - Married or domestic partnership |
| | D3 | No |
| | | |
| 4972 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 1 - Male |
| | S4 | 54 |
| | dAgeBand | 4 - 45 to 54 |
| | S5 | 74137 |
| | dREGION | 3 - South |
| | S6 | Energy or utilities |
| | S7 | Visited New Orleans, Visited a casino, Travelled outside the county, Played video games on a PC or console |
| | S8 | Visit New Orleans, Visit a casino, Travel outside the county, Play video games on a PC or console |
| | S9 | Oklahoma |
| | S10 | California, New Jersey, Nevada |
| | S11 | Slot or bingo machines |
| | S11A | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
| | Drotate | 01 - K M P S T |
| | DOrder | 1 - AFFIRMATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 1 - Two (or more) of the machines are made by the same company |
| | Q1a | KM |
| | Q1b | external design |
| | Q1bb | same size and shape |
| | Q1c | same player layout |
| | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
| | Q2a | KMT |
| | Q2b | same shape and design features |
| | Q2bb | looks the same |
| | Q2c | no |
| | Q3 | 2 - None of the companies had to get permission or authorization from any of the other companies. |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Native American/Native Alaskan |
| | D2 | 2 - Married or domestic partnership |
| | D3 | no |

| ID | Q# | Response |
|---|---|---|
| 6769 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 2 - Female |
| | S4 | 49 |
| | dAgeBand | 4 - 45 to 54 |
| | S5 | 76031 |
| | dREGION | 3 - South |
| | S6 | None of these |
| | S7 | Visited a casino, Travelled outside the county, Played video games on a PC or console |
| | S8 | Visit a casino, Travel outside the county, Play video games on a PC or console |
| | S9 | Oklahoma |
| | S10 | Oklahoma |
| | S11 | Slot or bingo machines |
| | S11A | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
| | Drotate | 02 - M P S T K |
| | DOrder | 2 - NEGATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 1 - Two (or more) of the machines are made by the same company |
| | Q1a | KM |
| | Q1b | graphic design is similar as well as shape and size |
| | Q1bb | the graphics are set up same way and they are curved at top |
| | Q1c | Nothing else |
| | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
| | Q2a | KMT |
| | Q2b | the shape is rounded at top on all |
| | Q2bb | they are made same body design |
| | Q2c | they are all same size |
| | Q3 | 2 - None of the companies had to get permission or authorization from any of the other companies. |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Caucasian |
| | D2 | 3 - Widowed |
| | D3 | no |
| | | |
| 1939 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 2 - Female |
| | S4 | 61 |
| | dAgeBand | 5 - 55 to 64 |
| | S5 | 76049 |
| | dREGION | 3 - South |
| | S6 | None of these |
| | S7 | Travelled outside the county, Played video games on a PC or console |
| | S8 | Visit a casino, Travel outside the county, Play video games on a PC or console |

| ID | Q# | Response |
|---|---|---|
| | S9 | Not asked |
| | S10 | Oklahoma, Nevada |
| | S11 | Not asked |
| | S11A | Slot or bingo machines, Other type of gambling |
| | Drotate | 02 - M P S T K |
| | DOrder | 2 - NEGATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 1 - Two (or more) of the machines are made by the same company |
| | Q1a | KM |
| | Q1b | They are shaped the same, have 3 wheels, and both have a character on the bottom portion of the slot machine. |
| | Q1bb | The machines look alike . . . |
| | Q1c | They are both dollar slots . . . |
| | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
| | Q2a | KMT |
| | Q2b | Their shape and number of wheels.  T is a one armed bandit where the others you just push a button to spin the wheel.  They probably want to give you a choice.  I think pulling the arm is more fun than just touching a button to spin it. |
| | Q2bb | The shape of the machine, and the number of wheels that line up to match and let you win. |
| | Q2c | Nothing else |
| | Q3 | 3 - No opinion |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Caucasian |
| | D2 | 2 - Married or domestic partnership |
| | D3 | My husband and I will be visiting a casino shortly, and will enjoy playing the slots and video poker. |
| | | |
| 5320 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 1 - Male |
| | S4 | 65 |
| | dAgeBand | 6 - 65+ |
| | S5 | 72210 |
| | dREGION | 3 - South |
| | S6 | Healthcare or pharmaceuticals |
| | S7 | Visited a casino, Played online poker, Played video games on a PC or console |
| | S8 | Visit a casino, Play online poker |
| | S9 | Oklahoma |
| | S10 | Oklahoma |
| | S11 | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
| | S11A | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
| | Drotate | 03 - P S T K M |
| | DOrder | 2 - NEGATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 1 - Two (or more) of the machines are made by the same company |
| | Q1a | KM |

| ID | Q# | Response |
|----|-----|----------|
| | Q1b | Similar shape and the character appear to be similar. |
| | Q1bb | The machines are the same shape.  The character of the man are nearly the same look. |
| | Q1c | The color in the background. |
| | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
| | Q2a | KMT |
| | Q2b | Same shape. |
| | Q2bb | The shape of the machine is the same. |
| | Q2c | The display show matching one row only to win. |
| | Q3 | 3 - No opinion |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Caucasian |
| | D2 | 2 - Married or domestic partnership |
| | D3 | None. |
| | | |
| 1527 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 1 - Male |
| | S4 | 56 |
| | dAgeBand | 5 - 55 to 64 |
| | S5 | 76230 |
| | dREGION | 3 - South |
| | S6 | None of these |
| | S7 | Ridden a horse, Visited a casino, Played video games on a PC or console, Gone hunting |
| | S8 | Visit a casino, Travel outside the county, Play video games on a PC or console, Go hunting |
| | S9 | Oklahoma |
| | S10 | Oklahoma, California, Nevada |
| | S11 | Slot or bingo machines |
| | S11A | Slot or bingo machines |
| | Drotate | 02 - M P S T K |
| | DOrder | 2 - NEGATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 1 - Two (or more) of the machines are made by the same company |
| | Q1a | KM |
| | Q1b | similar features and design.. The machines look to be the same outer shell. |
| | Q1bb | Both offer the  3 bar  line not the multiline. The buttons are similar and in the same location. They are the same height and width. It looks like the faces can be changed out with the computer programming. |
| | Q1c | Nothing else |
| | Q2 | 3 - No opinion |
| | Q2a | Not asked |
| | Q2b | Not asked |
| | Q2bb | Not asked |
| | Q2c | Not asked |
| | Q3 | 1 - One (or more) of the companies had to get permission or authorization from one or more of the other companies. |
| | Q3a | KMPST |

| ID | Q# | Response |
|---|---|---|
| | Q3b | The market is very specific. I would imagine that there are similarities in all machines. Copy rights are probably in effect. To keep from litigation I would imagine that permissions are sought. I don't know if all machines are allowed in all casinos. Getting permission might entail profit sharing or royalties where a machine might be excluded. |
| | Q3bb | It's a slot machine not a car. |
| | Q3c | Nothing else |
| | Q4 | IGT and WMS are the only companies I know of. I don't know any specific companies that make machines. |
| | D1 | Caucasian |
| | D2 | 2 - Married or domestic partnership |
| | D3 | good questions, nice photos, easy to understand. |
| | | |
| 5622 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 2 - Female |
| | S4 | 24 |
| | dAgeBand | 1 -18 to 24 |
| | S5 | 67228 |
| | dREGION | 2 - Midwest |
| | S6 | Healthcare or pharmaceuticals |
| | S7 | Visited a casino, Played video games on a PC or console |
| | S8 | Visit a casino, Play video games on a PC or console |
| | S9 | None of these |
| | S10 | Oklahoma |
| | S11 | Slot or bingo machines |
| | S11A | Slot or bingo machines |
| | Drotate | 02 - M P S T K |
| | DOrder | 2 - NEGATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 1 - Two (or more) of the machines are made by the same company |
| | Q1a | KM |
| | Q1b | Color and shape of the machine |
| | Q1bb | The purple coloring and the oval shape of the machine at the top. |
| | Q1c | Both have about the same name |
| | Q2 | 2 - None of these machines are made by companies that are associated or affiliated with each other. |
| | Q2a | Not asked |
| | Q2b | Not asked |
| | Q2bb | Not asked |
| | Q2c | Not asked |
| | Q3 | 1 - One (or more) of the companies had to get permission or authorization from one or more of the other companies. |
| | Q3a | KMST |
| | Q3b | M and K have the same purple color. S and T have the same red color. They all have the same oval top and similar names |
| | Q3bb | N/A |
| | Q3c | Nothing else |
| | Q4 | S and T  M and K |
| | D1 | Caucasian |
| | D2 | 1 - Single or divorced |
| | D3 | None |

| ID | Q# | Response |
|---|---|---|
|  |  |  |
| 7398 |  |  |
|  | S0 | 1 - I have read the above instructions, understand them and will follow them |
|  | S1 | 1 - Desktop or laptop computer |
|  | S3 | 2 - Female |
|  | S4 | 36 |
|  | dAgeBand | 3 - 35 to 44 |
|  | S5 | 78723 |
|  | dREGION | 3 - South |
|  | S6 | None of these |
|  | S7 | Visited a casino, Played video games on a PC or console |
|  | S8 | Visit a casino, Play video games on a PC or console |
|  | S9 | Oklahoma |
|  | S10 | Oklahoma, Nevada |
|  | S11 | Tables games (such as poker, blackjack and craps), Slot or bingo machines , Other type of gambling |
|  | S11A | Tables games (such as poker, blackjack and craps), Slot or bingo machines, Other type of gambling |
|  | Drotate | 03 - P S T K M |
|  | DOrder | 1 - AFFIRMATIVE FIRST |
|  | S12 | 1 - Yes |
|  | Q1 | 1 - Two (or more) of the machines are made by the same company |
|  | Q1a | KM |
|  | Q1b | rounded tops with the same pay table design |
|  | Q1bb | The top of the machines are rounded in the same way. The chart on those tops with the pay tables uses the same layout, fonts, and general look and feel. |
|  | Q1c | Proportions are the same. Both are reel machines. |
|  | Q2 | 3 - No opinion |
|  | Q2a | Not asked |
|  | Q2b | Not asked |
|  | Q2bb | Not asked |
|  | Q2c | Not asked |
|  | Q3 | 1 - One (or more) of the companies had to get permission or authorization from one or more of the other companies. |
|  | Q3a | KMST |
|  | Q3b | They both use similar structures (rounded tops with lights) |
|  | Q3bb | In silhouette, the machines would be indecipherable from the others. |
|  | Q3c | Nothing else |
|  | Q4 | K or M |
|  | D1 | Caucasian |
|  | D2 | 1 - Single or divorced |
|  | D3 | Did not answer |
|  |  |  |
| 3189 |  |  |
|  | S0 | 1 - I have read the above instructions, understand them and will follow them |
|  | S1 | 1 - Desktop or laptop computer |
|  | S3 | 2 - Female |
|  | S4 | 63 |
|  | dAgeBand | 5 - 55 to 64 |
|  | S5 | 75771 |
|  | dREGION | 3 - South |
|  | S6 | None of these |

| ID | Q# | Response |
|---|---|---|
| | S7 | Visited a casino |
| | S8 | Visit a casino, Travel outside the county |
| | S9 | Oklahoma |
| | S10 | Oklahoma |
| | S11 | Slot or bingo machines |
| | S11A | Slot or bingo machines |
| | Drotate | 02 - M P S T K |
| | DOrder | 2 - NEGATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 1 - Two (or more) of the machines are made by the same company |
| | Q1a | KMP |
| | Q1b | They have several elements in common |
| | Q1bb | The one on the right and left look very similar but the one in the middle seems like a similar game |
| | Q1c | Nothing else |
| | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
| | Q2a | KM |
| | Q2b | They look very much alike |
| | Q2bb | The appearance of the machines are similar in design |
| | Q2c | Nothing else |
| | Q3 | 3 - No opinion |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Caucasian |
| | D2 | 2 - Married or domestic partnership |
| | D3 | Didn't understand the purpose of the questions |
| | | |
| 4954 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 2 - Female |
| | S4 | 29 |
| | dAgeBand | 2 -25 to 34 |
| | S5 | 64804 |
| | dREGION | 2 - Midwest |
| | S6 | None of these |
| | S7 | Ridden a horse, Visited a casino, Travelled outside the county, Played video games on a PC or console |
| | S8 | Ride a horse, Visit a casino, Water ski, Travel outside the county, Play video games on a PC or console, Go hunting, Purchase a car online |
| | S9 | Oklahoma, Nevada |
| | S10 | Oklahoma, Nevada |
| | S11 | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
| | S11A | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
| | Drotate | 01 - K M P S T |
| | DOrder | 2 - NEGATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 1 - Two (or more) of the machines are made by the same company |

| ID | Q# | Response |
|---|---|---|
| | Q1a | KMS |
| | Q1b | They are similar in shape |
| | Q1bb | Each machine looks similar in shape |
| | Q1c | They have similar themes |
| | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
| | Q2a | KM |
| | Q2b | They book look similar in shape and theme |
| | Q2bb | Just that |
| | Q2c | no |
| | Q3 | 2 - None of the companies had to get permission or authorization from any of the other companies. |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Caucasian |
| | D2 | 1 - Single or divorced |
| | D3 | I think it is an odd question to ask again and again |
| | | |
| 766 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 2 - Female |
| | S4 | 57 |
| | dAgeBand | 5 - 55 to 64 |
| | S5 | 76034 |
| | dREGION | 3 - South |
| | S6 | None of these |
| | S7 | Visited a casino |
| | S8 | Travel outside the county |
| | S9 | Oklahoma |
| | S10 | Not asked |
| | S11 | Slot or bingo machines |
| | S11A | Not asked |
| | Drotate | 01 - K M P S T |
| | DOrder | 2 - NEGATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 1 - Two (or more) of the machines are made by the same company |
| | Q1a | KMST |
| | Q1b | K & M have the same shape.  Also, S & T have the same shape. |
| | Q1bb | K & M are rounded on top. S &T are the same heighth. |
| | Q1c | They also have the same number of sections. |
| | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
| | Q2a | KM |
| | Q2b | Both have Money in their names. |
| | Q2bb | The signs at the bottom of each machine has the word money on them. |
| | Q2c | Nothing else |
| | Q3 | 2 - None of the companies had to get permission or authorization from any of the other companies. |

| ID | Q# | Response |
|---|---|---|
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Caucasian |
| | D2 | 2 - Married or domestic partnership |
| | D3 | Did not answer |
| | | |
| 2337 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 2 - Female |
| | S4 | 68 |
| | dAgeBand | 6 - 65+ |
| | S5 | 65679 |
| | dREGION | 2 - Midwest |
| | S6 | None of these |
| | S7 | Visited a casino, Travelled outside the county, Played video games on a PC or console |
| | S8 | Visit a casino, Travel outside the county, Play online poker, Play video games on a PC or console, Purchase a boat, Go hunting |
| | S9 | Oklahoma, Texas |
| | S10 | Oklahoma, Texas |
| | S11 | Slot or bingo machines |
| | S11A | Slot or bingo machines |
| | Drotate | 03 - P S T K M |
| | DOrder | 2 - NEGATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 1 - Two (or more) of the machines are made by the same company |
| | Q1a | KMST |
| | Q1b | You are trying to match 3 numbers to get a win. |
| | Q1bb | There a different things that come up and if you get the same across you win. Some you will get more for t hem such as 7s pay the most. |
| | Q1c | ONly one has the hand pull instead of pushing buttons which makes it different. |
| | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
| | Q2a | KM |
| | Q2b | pictures and payouts look the same |
| | Q2bb | THEy are set up to win the same. |
| | Q2c | Nothing else |
| | Q3 | 2 - None of the companies had to get permission or authorization from any of the other companies. |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Caucasian |
| | D2 | 2 - Married or domestic partnership |
| | D3 | only feedback I have is I wouldn't play machines that look like these. |
| | | |
| 2799 | | |

| ID | Q# | Response |
|---|---|---|
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 2 - Female |
| | S4 | 60 |
| | dAgeBand | 5 - 55 to 64 |
| | S5 | 77802 |
| | dREGION | 3 - South |
| | S6 | Healthcare or pharmaceuticals |
| | S7 | Visited a casino, Played video games on a PC or console |
| | S8 | Visit New Orleans, Visit a casino, Travel outside the county, Play video games on a PC or console, Go hunting |
| | S9 | Texas |
| | S10 | Oklahoma, Texas, Nevada |
| | S11 | Slot or bingo machines |
| | S11A | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
| | Drotate | 02 - M P S T K |
| | DOrder | 2 - NEGATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 1 - Two (or more) of the machines are made by the same company |
| | Q1a | KMST |
| | Q1b | Similar size and shape |
| | Q1bb | They look the same |
| | Q1c | Nothing else |
| | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
| | Q2a | KM |
| | Q2b | they are exactly the same |
| | Q2bb | They look alike |
| | Q2c | Neither have pull arms. |
| | Q3 | 2 - None of the companies had to get permission or authorization from any of the other companies. |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Caucasian |
| | D2 | 1 - Single or divorced |
| | D3 | Simple |
| | | |
| 4234 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 1 - Male |
| | S4 | 65 |
| | dAgeBand | 6 - 65+ |
| | S5 | 76012 |
| | dREGION | 3 - South |
| | S6 | None of these |
| | S7 | Visited a casino |
| | S8 | Visit a casino |
| | S9 | Oklahoma |

| ID | Q# | Response |
|---|---|---|
|  | S10 | Oklahoma, Nevada |
|  | S11 | Slot or bingo machines |
|  | S11A | Slot or bingo machines |
|  | Drotate | 01 - K M P S T |
|  | DOrder | 2 - NEGATIVE FIRST |
|  | S12 | 1 - Yes |
|  | Q1 | 1 - Two (or more) of the machines are made by the same company |
|  | Q1a | KM |
|  | Q1b | shape of machine...button layout.... reels |
|  | Q1bb | curved top.....same amount of buttons....reels look the same |
|  | Q1c | panel shape and sizes the same |
|  | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
|  | Q2a | KMS |
|  | Q2b | reels are simular...top of all machines curved |
|  | Q2bb | reels look simular......top edge of all machines are rounded |
|  | Q2c | Nothing else |
|  | Q3 | 1 - One (or more) of the companies had to get permission or authorization from one or more of the other companies. |
|  | Q3a | ST |
|  | Q3b | bothe use 'GOLD |
|  | Q3bb | name of the machine |
|  | Q3c | Nothing else |
|  | Q4 | SG |
|  | D1 | Caucasian |
|  | D2 | 2 - Married or domestic partnership |
|  | D3 | nope |

**4. K&M and K&Controls (n=2)**

| ID | Q# | Response |
|---|---|---|
| | | |
| 1380 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 2 - Female |
| | S4 | 38 |
| | dAgeBand | 3 - 35 to 44 |
| | S5 | 77079 |
| | dREGION | 3 - South |
| | S6 | Energy or utilities |
| | S7 | Ridden a horse, Visited New Orleans, Visited a casino, Water skied, Travelled outside the county, Played online poker, Played video games on a PC or console, Gone hunting |
| | S8 | Ride a horse, Visit New Orleans, Visit a casino, Water ski, Travel outside the county, Play online poker, Play video games on a PC or console, Go hunting, Purchase a car online |
| | S9 | Oklahoma, Nevada |
| | S10 | Oklahoma, Nevada |
| | S11 | Tables games (such as poker, blackjack and craps), Slot or bingo machines , Other type of gambling |
| | S11A | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
| | Drotate | 04 - S T K M P |
| | DOrder | 1 - AFFIRMATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 1 - Two (or more) of the machines are made by the same company |
| | Q1a | KM |
| | Q1b | Checked the logo |
| | Q1bb | zoom in and you'll see |
| | Q1c | one color design of both wiy=thout stupid rainbow distraction |
| | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
| | Q2a | KM |
| | Q2b | man w hat logo |
| | Q2bb | logo image |
| | Q2c | Nothing else |
| | Q3 | 1 - One (or more) of the companies had to get permission or authorization from one or more of the other companies. |
| | Q3a | KP |
| | Q3b | nice design |
| | Q3bb | it i clear |
| | Q3c | Nothing else |
| | Q4 | p |
| | D1 | Hispanic |
| | D2 | 2 - Married or domestic partnership |
| | D3 | Did not answer |
| | | |
| 1156 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 1 - Male |
| | S4 | 73 |
| | dAgeBand | 6 - 65+ |

| ID | Q# | Response |
|---|---|---|
|  | S5 | 75025 |
|  | dREGION | 3 - South |
|  | S6 | None of these |
|  | S7 | Visited New Orleans, Visited a casino, Travelled outside the county, Played online poker, Played video games on a PC or console |
|  | S8 | Visit New Orleans, Visit a casino, Travel outside the county, Play online poker, Play video games on a PC or console |
|  | S9 | Oklahoma, Nevada |
|  | S10 | Oklahoma, Nevada |
|  | S11 | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
|  | S11A | Tables games (such as poker, blackjack and craps), Slot or bingo machines, Sportsbook betting |
|  | Drotate | 02 - M P S T K |
|  | DOrder | 2 - NEGATIVE FIRST |
|  | S12 | 1 - Yes |
|  | Q1 | 1 - Two (or more) of the machines are made by the same company |
|  | Q1a | KM |
|  | Q1b | shape, size and graphics |
|  | Q1bb | shape, size and graphics...they look, basically the same |
|  | Q1c | same layout of payouts and reels... |
|  | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
|  | Q2a | KM |
|  | Q2b | same size, layout, graphics, reels, etc |
|  | Q2bb | they look to be the same on both machinges |
|  | Q2c | Nothing else |
|  | Q3 | 1 - One (or more) of the companies had to get permission or authorization from one or more of the other companies. |
|  | Q3a | KT |
|  | Q3b | pretty much the same layout as other with a pull handle added |
|  | Q3bb | same as other, but with a pull handle |
|  | Q3c | Nothing else |
|  | Q4 | K |
|  | D1 | Caucasian |
|  | D2 | 2 - Married or domestic partnership |
|  | D3 | Did not answer |

**5. K&M and M&Controls (n=4)**

| ID | Q# | Response |
|---|---|---|
| | | |
| 5941 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 2 - Female |
| | S4 | 62 |
| | dAgeBand | 5 - 55 to 64 |
| | S5 | 75964 |
| | dREGION | 3 - South |
| | S6 | None of these |
| | S7 | Ridden a horse, Visited a casino, Played video games on a PC or console |
| | S8 | Ride a horse, Visit a casino, Play video games on a PC or console, Purchase a car online |
| | S9 | Oklahoma |
| | S10 | Oklahoma |
| | S11 | Slot or bingo machines |
| | S11A | Slot or bingo machines, Other type of gambling |
| | Drotate | 03 - P S T K M |
| | DOrder | 2 - NEGATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 1 - Two (or more) of the machines are made by the same company |
| | Q1a | MT |
| | Q1b | the look of the machines |
| | Q1bb | the style with the parts on top similar |
| | Q1c | Nothing else |
| | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
| | Q2a | KM |
| | Q2b | they look almost identical and booth are the 3 to match type machines |
| | Q2bb | that's the best I can describe them |
| | Q2c | Nothing else |
| | Q3 | 3 - No opinion |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Caucasian |
| | D2 | 2 - Married or domestic partnership |
| | D3 | easy and fun |
| | | |
| 3925 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 1 - Male |
| | S4 | 73 |
| | dAgeBand | 6 - 65+ |
| | S5 | 75965 |
| | dREGION | 3 - South |
| | S6 | None of these |
| | S7 | Played online poker, Purchased a car online |

| ID | Q# | Response |
|---|---|---|
| | S8 | Visit a casino, Play online poker, Play video games on a PC or console |
| | S9 | Not asked |
| | S10 | Oklahoma, Texas |
| | S11 | Not asked |
| | S11A | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
| | Drotate | 03 - P S T K M |
| | DOrder | 2 - NEGATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 1 - Two (or more) of the machines are made by the same company |
| | Q1a | MT |
| | Q1b | shape and top crown are similar |
| | Q1bb | oval or rounded top with a square lighted panel on top. |
| | Q1c | Nothing else |
| | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
| | Q2a | MT |
| | Q2b | oval shaped top with square on top of ovel |
| | Q2bb | rounded crown of machine with a square on top of crown. |
| | Q2c | Nothing else |
| | Q3 | 1 - One (or more) of the companies had to get permission or authorization from one or more of the other companies. |
| | Q3a | KM |
| | Q3b | use of the word 'money' Mr. Money Bags appears to be a grown up  new money |
| | Q3bb | new money  was the initial machine and  mr. money bags  is the follow up. |
| | Q3c | Nothing else |
| | Q4 | ??? |
| | D1 | Caucasian |
| | D2 | 2 - Married or domestic partnership |
| | D3 | tough |
| | | |
| 4131 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 1 - Male |
| | S4 | 54 |
| | dAgeBand | 4 - 45 to 54 |
| | S5 | 79504 |
| | dREGION | 3 - South |
| | S6 | Education |
| | S7 | Visited a casino, Played video games on a PC or console |
| | S8 | Visit a casino, Play video games on a PC or console |
| | S9 | Texas |
| | S10 | Oklahoma |
| | S11 | Slot or bingo machines |
| | S11A | Slot or bingo machines |
| | Drotate | 04 - S T K M P |
| | DOrder | 2 - NEGATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 1 - Two (or more) of the machines are made by the same company |
| | Q1a | MT |
| | Q1b | head piece design |
| | Q1bb | the top of the machine |

| ID | Q# | Response |
|---|---|---|
| | Q1c | rounded top |
| | Q2 | 2 - None of these machines are made by companies that are associated or affiliated with each other. |
| | Q2a | Not asked |
| | Q2b | Not asked |
| | Q2bb | Not asked |
| | Q2c | Not asked |
| | Q3 | 1 - One (or more) of the companies had to get permission or authorization from one or more of the other companies. |
| | Q3a | KM |
| | Q3b | similar shape |
| | Q3bb | the machines are built close to the same design |
| | Q3c | Nothing else |
| | Q4 | dont know |
| | D1 | Caucasian |
| | D2 | 2 - Married or domestic partnership |
| | D3 | interesting survey never done one on slot machines before |
| | | |
| 4230 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 2 - Female |
| | S4 | 35 |
| | dAgeBand | 3 - 35 to 44 |
| | S5 | 65721 |
| | dREGION | 2 - Midwest |
| | S6 | None of these |
| | S7 | Ridden a horse, Played online poker, Played video games on a PC or console, Gone hunting |
| | S8 | Visit a casino, Water ski, Play online poker, Play video games on a PC or console, Go hunting |
| | S9 | Not asked |
| | S10 | Oklahoma, Nevada |
| | S11 | Not asked |
| | S11A | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
| | Drotate | 03 - P S T K M |
| | DOrder | 2 - NEGATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 1 - Two (or more) of the machines are made by the same company |
| | Q1a | MT |
| | Q1b | they have additional panel on top |
| | Q1bb | rectangle on top |
| | Q1c | Nothing else |
| | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
| | Q2a | ST |
| | Q2b | the name includes the word GOLD in both |
| | Q2bb | also, similar design |
| | Q2c | Nothing else |
| | Q3 | 1 - One (or more) of the companies had to get permission or authorization from one or more of the other companies. |
| | Q3a | KM |
| | Q3b | similar designs and names |
| | Q3bb | look similar, + have the word money in both names |

| ID | Q# | Response |
|----|-----|----------|
|    | Q3c | Nothing else |
|    | Q4 | I dont know |
|    | D1 | Asian or Pacific Islander |
|    | D2 | 2 - Married or domestic partnership |
|    | D3 | none |

**6. K&M&Controls and No Controls (n=28)**

| ID | Q# | Response |
|---|---|---|
|  |  |  |
| 4619 |  |  |
|  | S0 | 1 - I have read the above instructions, understand them and will follow them |
|  | S1 | 1 - Desktop or laptop computer |
|  | S3 | 1 - Male |
|  | S4 | 45 |
|  | dAgeBand | 4 - 45 to 54 |
|  | S5 | 73003 |
|  | dREGION | 3 - South |
|  | S6 | None of these |
|  | S7 | Visited a casino, Played online poker, Played video games on a PC or console |
|  | S8 | Visit a casino |
|  | S9 | Oklahoma |
|  | S10 | Oklahoma, Nevada |
|  | S11 | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
|  | S11A | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
|  | Drotate | 04 - S T K M P |
|  | DOrder | 2 - NEGATIVE FIRST |
|  | S12 | 1 - Yes |
|  | Q1 | 1 - Two (or more) of the machines are made by the same company |
|  | Q1a | KMPST |
|  | Q1b | It is a company |
|  | Q1bb | It made by a company |
|  | Q1c | Nothing else |
|  | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
|  | Q2a | KMPST |
|  | Q2b | They are machines |
|  | Q2bb | Machines |
|  | Q2c | Nothing else |
|  | Q3 | 2 - None of the companies had to get permission or authorization from any of the other companies. |
|  | Q3a | Not asked |
|  | Q3b | Not asked |
|  | Q3bb | Not asked |
|  | Q3c | Not asked |
|  | Q4 | Not asked |
|  | D1 | Caucasian |
|  | D2 | 2 - Married or domestic partnership |
|  | D3 | no |
|  |  |  |
| 6887 |  |  |
|  | S0 | 1 - I have read the above instructions, understand them and will follow them |
|  | S1 | 1 - Desktop or laptop computer |
|  | S3 | 1 - Male |
|  | S4 | 57 |
|  | dAgeBand | 5 - 55 to 64 |
|  | S5 | 75043 |
|  | dREGION | 3 - South |
|  | S6 | None of these |

| ID | Q# | Response |
|----|-----|----------|
| | S7 | Travelled outside the county, Played video games on a PC or console |
| | S8 | Visit a casino, Travel outside the county, Play video games on a PC or console |
| | S9 | Not asked |
| | S10 | Oklahoma, Nevada |
| | S11 | Not asked |
| | S11A | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
| | Drotate | 01 - K M P S T |
| | DOrder | 1 - AFFIRMATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 1 - Two (or more) of the machines are made by the same company |
| | Q1a | KMPST |
| | Q1b | There are very few companies that make slot machines. |
| | Q1bb | There are just a few companies that make slot machines |
| | Q1c | Nothing else |
| | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
| | Q2a | KMPST |
| | Q2b | There are just a few companies that makes slot machines. |
| | Q2bb | There are only a few companies that produce slot machines. |
| | Q2c | Nothing else |
| | Q3 | 2 - None of the companies had to get permission or authorization from any of the other companies. |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Caucasian |
| | D2 | 3 - Widowed |
| | D3 | none. |
| | | |
| 7344 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 1 - Male |
| | S4 | 71 |
| | dAgeBand | 6 - 65+ |
| | S5 | 76040 |
| | dREGION | 3 - South |
| | S6 | None of these |
| | S7 | Visited a casino, Played video games on a PC or console |
| | S8 | Visit New Orleans, Visit a casino, Travel outside the county, Play video games on a PC or console |
| | S9 | Texas |
| | S10 | Oklahoma |
| | S11 | Slot or bingo machines |
| | S11A | Slot or bingo machines |
| | Drotate | 04 - S T K M P |
| | DOrder | 2 - NEGATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 1 - Two (or more) of the machines are made by the same company |
| | Q1a | KMPST |

| ID | Q# | Response |
|---|---|---|
| | Q1b | The machines are fairly generic and are made so that the covers can be changed so as to appear like new type of games. The inside with the computer system, can be programmed to operate all sorts of game settings; making it easy to change to looks and games on a machine at any time. |
| | Q1bb | I mean the covers that show the type of game being played can easily be changed from one game to another and only required reprogramming the computer inside if the value =s change; like going from penny machine to quarter machine and how much money can be bet at a time. |
| | Q1c | The machines are easier to maintain when they are all built with basically the same platform. |
| | Q2 | 3 - No opinion |
| | Q2a | Not asked |
| | Q2b | Not asked |
| | Q2bb | Not asked |
| | Q2c | Not asked |
| | Q3 | 2 - None of the companies had to get permission or authorization from any of the other companies. |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Caucasian |
| | D2 | 2 - Married or domestic partnership |
| | D3 | Did not answer |
| | | |
| 4083 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 2 - Female |
| | S4 | 54 |
| | dAgeBand | 4 - 45 to 54 |
| | S5 | 79044 |
| | dREGION | 3 - South |
| | S6 | None of these |
| | S7 | Visited a casino |
| | S8 | None of these |
| | S9 | Oklahoma |
| | S10 | Not asked |
| | S11 | Slot or bingo machines |
| | S11A | Not asked |
| | Drotate | 03 - P S T K M |
| | DOrder | 1 - AFFIRMATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 1 - Two (or more) of the machines are made by the same company |
| | Q1a | KMPST |
| | Q1b | Because they all have the basic design layout. |
| | Q1bb | They all have the same types of play buttons and scrolls for the images used to line up for a play. |
| | Q1c | Nothing else |
| | Q2 | 3 - No opinion |
| | Q2a | Not asked |
| | Q2b | Not asked |
| | Q2bb | Not asked |
| | Q2c | Not asked |
| | Q3 | 3 - No opinion |

| ID | Q# | Response |
|----|-----|----------|
|  | Q3a | Not asked |
|  | Q3b | Not asked |
|  | Q3bb | Not asked |
|  | Q3c | Not asked |
|  | Q4 | Not asked |
|  | D1 | Caucasian |
|  | D2 | 2 - Married or domestic partnership |
|  | D3 | No |
|  |  |  |
| 6795 |  |  |
|  | S0 | 1 - I have read the above instructions, understand them and will follow them |
|  | S1 | 1 - Desktop or laptop computer |
|  | S3 | 1 - Male |
|  | S4 | 25 |
|  | dAgeBand | 2 -25 to 34 |
|  | S5 | 60649 |
|  | dREGION | 2 - Midwest |
|  | S6 | Education |
|  | S7 | Visited New Orleans, Visited a casino, Travelled outside the county, Played online poker, Played video games on a PC or console, Purchased a car online |
|  | S8 | Ride a horse, Visit a casino, Water ski, Travel outside the county, Play online poker, Play video games on a PC or console, Go hunting |
|  | S9 | Texas, California, New Jersey |
|  | S10 | Oklahoma, California, New Jersey, Nevada |
|  | S11 | Tables games (such as poker, blackjack and craps), Slot or bingo machines , Sportsbook betting |
|  | S11A | Tables games (such as poker, blackjack and craps), Slot or bingo machines, Sportsbook betting |
|  | Drotate | 03 - P S T K M |
|  | DOrder | 1 - AFFIRMATIVE FIRST |
|  | S12 | 1 - Yes |
|  | Q1 | 1 - Two (or more) of the machines are made by the same company |
|  | Q1a | KMPST |
|  | Q1b | design |
|  | Q1bb | the design of each one resembles the others |
|  | Q1c | Nothing else |
|  | Q2 | 3 - No opinion |
|  | Q2a | Not asked |
|  | Q2b | Not asked |
|  | Q2bb | Not asked |
|  | Q2c | Not asked |
|  | Q3 | 3 - No opinion |
|  | Q3a | Not asked |
|  | Q3b | Not asked |
|  | Q3bb | Not asked |
|  | Q3c | Not asked |
|  | Q4 | Not asked |
|  | D1 | Caucasian |
|  | D2 | 2 - Married or domestic partnership |
|  | D3 | none |
|  |  |  |
| 5137 |  |  |
|  | S0 | 1 - I have read the above instructions, understand them and will follow them |
|  | S1 | 1 - Desktop or laptop computer |

| ID | Q# | Response |
|---|---|---|
|  | S3 | 1 - Male |
|  | S4 | 56 |
|  | dAgeBand | 5 - 55 to 64 |
|  | S5 | 75028 |
|  | dREGION | 3 - South |
|  | S6 | None of these |
|  | S7 | Visited New Orleans, Visited a casino, Travelled outside the county, Played video games on a PC or console |
|  | S8 | Visit New Orleans, Visit a casino, Travel outside the county, Play video games on a PC or console, Purchase a car online |
|  | S9 | Oklahoma, Nevada |
|  | S10 | Oklahoma, Texas, Nevada |
|  | S11 | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
|  | S11A | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
|  | Drotate | 04 - S T K M P |
|  | DOrder | 1 - AFFIRMATIVE FIRST |
|  | S12 | 1 - Yes |
|  | Q1 | 1 - Two (or more) of the machines are made by the same company |
|  | Q1a | KMS |
|  | Q1b | Design of exterior shell and graphic panels. |
|  | Q1bb | Shape.  Centralized panels.  No arms to pull. |
|  | Q1c | Nothing else |
|  | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
|  | Q2a | KMS |
|  | Q2b | I've already said this.  Shape. |
|  | Q2bb | shape of exterior shell. |
|  | Q2c | Nothing else |
|  | Q3 | 1 - One (or more) of the companies had to get permission or authorization from one or more of the other companies. |
|  | Q3a | KMS |
|  | Q3b | I'm getting tired of answering this same question. |
|  | Q3bb | this is the third time ive answered this. |
|  | Q3c | Nothing else |
|  | Q4 | state or federal gaming commission? |
|  | D1 | Caucasian |
|  | D2 | 1 - Single or divorced |
|  | D3 | why so repetitive? |
|  |  |  |
| 6684 |  |  |
|  | S0 | 1 - I have read the above instructions, understand them and will follow them |
|  | S1 | 1 - Desktop or laptop computer |
|  | S3 | 2 - Female |
|  | S4 | 56 |
|  | dAgeBand | 5 - 55 to 64 |
|  | S5 | 75150 |
|  | dREGION | 3 - South |
|  | S6 | Education |
|  | S7 | None of these |
|  | S8 | Visit a casino |
|  | S9 | Not asked |
|  | S10 | Oklahoma |

| ID | Q# | Response |
|---|---|---|
| | S11 | Not asked |
| | S11A | Slot or bingo machines |
| | Drotate | 03 - P S T K M |
| | DOrder | 2 - NEGATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 1 - Two (or more) of the machines are made by the same company |
| | Q1a | KMS |
| | Q1b | They have a similar shape; they are all reel machines instead of video (reels are my favorite); and they display the winning structures similarly |
| | Q1bb | The actual shape of the machine is very similar; You win by getting 3 of something lined up; The pay table looks similar. |
| | Q1c | Nothing else |
| | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
| | Q2a | KMST |
| | Q2b | They are all 3-reel; They display their paytable similar. |
| | Q2bb | They have 3-reels that spin to line up to win. |
| | Q2c | Nothing else |
| | Q3 | 3 - No opinion |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Caucasian |
| | D2 | 2 - Married or domestic partnership |
| | D3 | It was fun - this is, I believe, the first survey I've taken about slot machines. |
| | | |
| 1044 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 2 - Female |
| | S4 | 43 |
| | dAgeBand | 3 - 35 to 44 |
| | S5 | 75074 |
| | dREGION | 3 - South |
| | S6 | None of these |
| | S7 | Visited New Orleans, Visited a casino, Travelled outside the county, Played online poker, Played video games on a PC or console, Purchased a car online |
| | S8 | Water ski, Travel outside the county, Play online poker, Play video games on a PC or console, Purchase a boat |
| | S9 | Oklahoma, New Jersey, Nevada |
| | S10 | Not asked |
| | S11 | Tables games (such as poker, blackjack and craps), Slot or bingo machines , Sportsbook betting |
| | S11A | Not asked |
| | Drotate | 02 - M P S T K |
| | DOrder | 2 - NEGATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 1 - Two (or more) of the machines are made by the same company |
| | Q1a | KMST |
| | Q1b | same archway top |
| | Q1bb | all 4 have same top, arch looking or purrhaps u purrfur half moon |

| ID | Q# | Response |
|---|---|---|
| | Q1c | m and t are duplicates since they have a small rectangular box at top |
| | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
| | Q2a | KMST |
| | Q2b | ive already answered this question. y r u asking again? they all have archway/half moons. |
| | Q2bb | i meant what i wrote the first time and know i mean it for the third time. they all have archway/half moons. |
| | Q2c | Nothing else |
| | Q3 | 2 - None of the companies had to get permission or authorization from any of the other companies. |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Caucasian |
| | D2 | 2 - Married or domestic partnership |
| | D3 | Did not answer |
| | | |
| 1914 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 2 - Female |
| | S4 | 70 |
| | dAgeBand | 6 - 65+ |
| | S5 | 76015 |
| | dREGION | 3 - South |
| | S6 | None of these |
| | S7 | Visited a casino |
| | S8 | Visit a casino |
| | S9 | Oklahoma |
| | S10 | Oklahoma |
| | S11 | Slot or bingo machines |
| | S11A | Slot or bingo machines |
| | Drotate | 04 - S T K M P |
| | DOrder | 1 - AFFIRMATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 1 - Two (or more) of the machines are made by the same company |
| | Q1a | KMST |
| | Q1b | The shape and the payout wheel. |
| | Q1bb | They have an arched top, and similar symbols.. |
| | Q1c | K and M are almost identical. |
| | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
| | Q2a | KMST |
| | Q2b | The arched tops, silver color, similar symbols on the wheel. |
| | Q2bb | I can't get any more specific. |
| | Q2c | Nothing else |
| | Q3 | 2 - None of the companies had to get permission or authorization from any of the other companies. |
| | Q3a | Not asked |
| | Q3b | Not asked |

| ID | Q# | Response |
|---|---|---|
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Caucasian |
| | D2 | 3 - Widowed |
| | D3 | Did not answer |
| | | |
| 2727 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 1 - Male |
| | S4 | 55 |
| | dAgeBand | 5 - 55 to 64 |
| | S5 | 78265 |
| | dREGION | 3 - South |
| | S6 | Information Technology, Government |
| | S7 | Played online poker, Played video games on a PC or console |
| | S8 | Visit a casino, Travel outside the county, Play online poker, Play video games on a PC or console |
| | S9 | Not asked |
| | S10 | Oklahoma, Texas, Nevada |
| | S11 | Not asked |
| | S11A | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
| | Drotate | 02 - M P S T K |
| | DOrder | 2 - NEGATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 1 - Two (or more) of the machines are made by the same company |
| | Q1a | KMST |
| | Q1b | They all have a three wheel design. They all use bold patterns on their wheels and cabinets. |
| | Q1bb | Three wheels that spin.  Bright colors. |
| | Q1c | Nothing else |
| | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
| | Q2a | KMST |
| | Q2b | Design |
| | Q2bb | They look alike. |
| | Q2c | Nothing else |
| | Q3 | 2 - None of the companies had to get permission or authorization from any of the other companies. |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Caucasian |
| | D2 | 1 - Single or divorced |
| | D3 | Did not answer |
| | | |
| 1657 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 1 - Male |

| ID | Q# | Response |
|---|---|---|
|  | S4 | 59 |
|  | dAgeBand | 5 - 55 to 64 |
|  | S5 | 76012 |
|  | dREGION | 3 - South |
|  | S6 | None of these |
|  | S7 | Visited a casino, Travelled outside the county, Played video games on a PC or console |
|  | S8 | Visit a casino, Travel outside the county |
|  | S9 | Oklahoma, Nevada |
|  | S10 | Oklahoma, Nevada |
|  | S11 | Slot or bingo machines |
|  | S11A | Slot or bingo machines |
|  | Drotate | 04 - S T K M P |
|  | DOrder | 2 - NEGATIVE FIRST |
|  | S12 | 1 - Yes |
|  | Q1 | 1 - Two (or more) of the machines are made by the same company |
|  | Q1a | KMST |
|  | Q1b | shape of the machine; money bags and money; 3 reels |
|  | Q1bb | physical shape of the machine (rounded at the top); two machines have very similar pictures / word layout (money bags, money) and all of them have only 3 reels |
|  | Q1c | two of the machines reference  gold  as a theme |
|  | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
|  | Q2a | KMST |
|  | Q2b | similar physical shape; similar themes (gold, money); only 3 reels |
|  | Q2bb | similar physical characteristics and display characteristics |
|  | Q2c | Nothing else |
|  | Q3 | 3 - No opinion |
|  | Q3a | Not asked |
|  | Q3b | Not asked |
|  | Q3bb | Not asked |
|  | Q3c | Not asked |
|  | Q4 | Not asked |
|  | D1 | Caucasian |
|  | D2 | 2 - Married or domestic partnership |
|  | D3 | Did not answer |
|  |  |  |
| 2704 |  |  |
|  | S0 | 1 - I have read the above instructions, understand them and will follow them |
|  | S1 | 1 - Desktop or laptop computer |
|  | S3 | 1 - Male |
|  | S4 | 67 |
|  | dAgeBand | 6 - 65+ |
|  | S5 | 75023 |
|  | dREGION | 3 - South |
|  | S6 | None of these |
|  | S7 | Visited New Orleans, Visited a casino, Travelled outside the county |
|  | S8 | Visit a casino, Travel outside the county |
|  | S9 | Oklahoma |
|  | S10 | Oklahoma, Nevada |
|  | S11 | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
|  | S11A | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
|  | Drotate | 01 - K M P S T |

| ID | Q# | Response |
|---|---|---|
| | DOrder | 1 - AFFIRMATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 1 - Two (or more) of the machines are made by the same company |
| | Q1a | KMST |
| | Q1b | design |
| | Q1bb | They all look similiar |
| | Q1c | All have rounded tops |
| | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
| | Q2a | KMST |
| | Q2b | the designs are very similar |
| | Q2bb | Similar height, rounded tops |
| | Q2c | Nothing else |
| | Q3 | 3 - No opinion |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Caucasian |
| | D2 | 2 - Married or domestic partnership |
| | D3 | Did not answer |
| | | |
| 7029 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 1 - Male |
| | S4 | 25 |
| | dAgeBand | 2 -25 to 34 |
| | S5 | 60608 |
| | dREGION | 2 - Midwest |
| | S6 | None of these |
| | S7 | Ridden a horse, Visited a casino, Played online poker, Played video games on a PC or console |
| | S8 | Visit a casino, Play online poker, Play video games on a PC or console |
| | S9 | Oklahoma, Texas |
| | S10 | Oklahoma, California |
| | S11 | Slot or bingo machines , Other type of gambling |
| | S11A | Tables games (such as poker, blackjack and craps), Slot or bingo machines, Sportsbook betting, Other type of gambling |
| | Drotate | 01 - K M P S T |
| | DOrder | 1 - AFFIRMATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 1 - Two (or more) of the machines are made by the same company |
| | Q1a | KMST |
| | Q1b | They have the same design on the top that wavy shape is very striking and different from the other |
| | Q1bb | When you see them up close the 4 machines are wavy and that makes me think that it is from the same company |
| | Q1c | Nothing else |
| | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
| | Q2a | KMST |

| ID | Q# | Response |
|---|---|---|
| | Q2b | For example, the K AND LA S machine for me is from the same company. Or they are associated, since they are equal and the M and the T equal to the same example are an equal design |
| | Q2bb | They are associated machines or the same creator since they have a very nice resemblance the 4 machines a design of the new century |
| | Q2c | Nothing else |
| | Q3 | 3 - No opinion |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Caucasian |
| | D2 | 2 - Married or domestic partnership |
| | D3 | very good I like to see casino machines |
| | | |
| 7535 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 1 - Male |
| | S4 | 21 |
| | dAgeBand | 1 -18 to 24 |
| | S5 | 28168 |
| | dREGION | 3 - South |
| | S6 | None of these |
| | S7 | Played video games on a PC or console |
| | S8 | Visit New Orleans, Visit a casino, Play video games on a PC or console, Go hunting |
| | S9 | Not asked |
| | S10 | Oklahoma |
| | S11 | Not asked |
| | S11A | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
| | Drotate | 02 - M P S T K |
| | DOrder | 1 - AFFIRMATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 1 - Two (or more) of the machines are made by the same company |
| | Q1a | KMST |
| | Q1b | The shape of the machines |
| | Q1bb | How they are all curved on top |
| | Q1c | Nothing else |
| | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
| | Q2a | KMST |
| | Q2b | Because of how they look, |
| | Q2bb | How they are all curved on top |
| | Q2c | Nothing else |
| | Q3 | 3 - No opinion |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Caucasian |

| ID | Q# | Response |
|---|---|---|
| | D2 | 1 - Single or divorced |
| | D3 | Nothing to add |
| | | |
| 1775 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 1 - Male |
| | S4 | 81 |
| | dAgeBand | 6 - 65+ |
| | S5 | 76049 |
| | dREGION | 3 - South |
| | S6 | None of these |
| | S7 | None of these |
| | S8 | Visit a casino, Travel outside the county |
| | S9 | Not asked |
| | S10 | Oklahoma |
| | S11 | Not asked |
| | S11A | Slot or bingo machines |
| | Drotate | 01 - K M P S T |
| | DOrder | 1 - AFFIRMATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 1 - Two (or more) of the machines are made by the same company |
| | Q1a | KMST |
| | Q1b | Similar design. |
| | Q1bb | They look alike. |
| | Q1c | Nothing else |
| | Q2 | 3 - No opinion |
| | Q2a | Not asked |
| | Q2b | Not asked |
| | Q2bb | Not asked |
| | Q2c | Not asked |
| | Q3 | 3 - No opinion |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Caucasian |
| | D2 | 2 - Married or domestic partnership |
| | D3 | No. |
| | | |
| 7577 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 2 - Female |
| | S4 | 26 |
| | dAgeBand | 2 -25 to 34 |
| | S5 | 76107 |
| | dREGION | 3 - South |
| | S6 | None of these |
| | S7 | Visited New Orleans, Visited a casino, Water skied, Played video games on a PC or console |

| ID | Q# | Response |
|---|---|---|
| | S8 | Visit New Orleans, Visit a casino, Water ski, Travel outside the county, Play video games on a PC or console, Purchase a car online |
| | S9 | Nevada |
| | S10 | Oklahoma, Nevada |
| | S11 | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
| | S11A | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
| | Drotate | 03 - P S T K M |
| | DOrder | 1 - AFFIRMATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 1 - Two (or more) of the machines are made by the same company |
| | Q1a | KMT |
| | Q1b | The Style of the machine, the shape of the machine. |
| | Q1bb | The machines are built very similarly, similar shapes, same red light on top, rounded top of the machine, etc. |
| | Q1c | K & M are the exact same built machine but with different colors, words and M has a sign on top |
| | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
| | Q2a | KMST |
| | Q2b | S&T are both Gold Games, K & M are the same machine but different games/versions of the games |
| | Q2bb | S&T are both Gold Games, K & M are the same machine but different games/versions of the games |
| | Q2c | Nothing else |
| | Q3 | 3 - No opinion |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Caucasian |
| | D2 | 1 - Single or divorced |
| | D3 | Did not answer |
| | | |
| 3672 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 2 - Female |
| | S4 | 69 |
| | dAgeBand | 6 - 65+ |
| | S5 | 65616 |
| | dREGION | 2 - Midwest |
| | S6 | None of these |
| | S7 | Visited a casino, Travelled outside the county, Played video games on a PC or console |
| | S8 | Visit New Orleans, Visit a casino, Travel outside the county, Play video games on a PC or console |
| | S9 | Oklahoma, California |
| | S10 | Oklahoma, California, Nevada |
| | S11 | Slot or bingo machines , Other type of gambling |
| | S11A | Slot or bingo machines, Other type of gambling |
| | Drotate | 01 - K M P S T |
| | DOrder | 2 - NEGATIVE FIRST |
| | S12 | 1 - Yes |

Page 146

| ID | Q# | Response |
|---|---|---|
|  | Q1 | 1 - Two (or more) of the machines are made by the same company |
|  | Q1a | KMT |
|  | Q1b | I have played them all and did so because of the similarities. |
|  | Q1bb | I am familiar with the game rules and they seemed similar to me. I did well on them. |
|  | Q1c | Nothing else |
|  | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
|  | Q2a | KMT |
|  | Q2b | Games are similar and the bingo portion of two of them are alike. |
|  | Q2bb | They have rules that are very similar and the way the bingo wins appear are similar. |
|  | Q2c | Nothing else |
|  | Q3 | 3 - No opinion |
|  | Q3a | Not asked |
|  | Q3b | Not asked |
|  | Q3bb | Not asked |
|  | Q3c | Not asked |
|  | Q4 | Not asked |
|  | D1 | Caucasian |
|  | D2 | 2 - Married or domestic partnership |
|  | D3 | No. I just like to go to Oklahoma and Kansas to play slots. |
|  |  |  |
| 6595 |  |  |
|  | S0 | 1 - I have read the above instructions, understand them and will follow them |
|  | S1 | 1 - Desktop or laptop computer |
|  | S3 | 2 - Female |
|  | S4 | 38 |
|  | dAgeBand | 3 - 35 to 44 |
|  | S5 | 74733 |
|  | dREGION | 3 - South |
|  | S6 | Information Technology |
|  | S7 | Visited New Orleans, Visited a casino |
|  | S8 | Ride a horse, Visit New Orleans, Visit a casino |
|  | S9 | Oklahoma, Nevada |
|  | S10 | Oklahoma |
|  | S11 | Slot or bingo machines |
|  | S11A | Slot or bingo machines |
|  | Drotate | 01 - K M P S T |
|  | DOrder | 2 - NEGATIVE FIRST |
|  | S12 | 1 - Yes |
|  | Q1 | 1 - Two (or more) of the machines are made by the same company |
|  | Q1a | KMT |
|  | Q1b | The machines are similar in shape and appearance. |
|  | Q1bb | At first glance the all three machines resemble each other. |
|  | Q1c | Nothing else |
|  | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
|  | Q2a | KMT |
|  | Q2b | The machines resemble each other. |
|  | Q2bb | They look similar in make. |
|  | Q2c | Nothing else |
|  | Q3 | 3 - No opinion |
|  | Q3a | Not asked |

| ID | Q# | Response |
|----|-----|----------|
|  | Q3b | Not asked |
|  | Q3bb | Not asked |
|  | Q3c | Not asked |
|  | Q4 | Not asked |
|  | D1 | African American/Black |
|  | D2 | 1 - Single or divorced |
|  | D3 | No. |
|  |  |  |
| 7492 |  |  |
|  | S0 | 1 - I have read the above instructions, understand them and will follow them |
|  | S1 | 1 - Desktop or laptop computer |
|  | S3 | 1 - Male |
|  | S4 | 48 |
|  | dAgeBand | 4 - 45 to 54 |
|  | S5 | 72206 |
|  | dREGION | 3 - South |
|  | S6 | Healthcare or pharmaceuticals |
|  | S7 | Visited New Orleans, Visited a casino, Travelled outside the county, Played online poker, Played video games on a PC or console |
|  | S8 | Visit a casino, Travel outside the county, Play online poker, Play video games on a PC or console |
|  | S9 | Oklahoma, Texas |
|  | S10 | Oklahoma, Nevada |
|  | S11 | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
|  | S11A | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
|  | Drotate | 01 - K M P S T |
|  | DOrder | 1 - AFFIRMATIVE FIRST |
|  | S12 | 1 - Yes |
|  | Q1 | 1 - Two (or more) of the machines are made by the same company |
|  | Q1a | KMT |
|  | Q1b | Round tops |
|  | Q1bb | All of the machines are round on the top |
|  | Q1c | They are about the same size also |
|  | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
|  | Q2a | KMT |
|  | Q2b | They are shaped similar, round tops and same hieght. |
|  | Q2bb | ? |
|  | Q2c | NO |
|  | Q3 | 3 - No opinion |
|  | Q3a | Not asked |
|  | Q3b | Not asked |
|  | Q3bb | Not asked |
|  | Q3c | Not asked |
|  | Q4 | Not asked |
|  | D1 | Caucasian |
|  | D2 | 1 - Single or divorced |
|  | D3 | It seemed to have the same question a few times.. A person gets tired of answering the same questions |
|  |  |  |
| 6871 |  |  |
|  | S0 | 1 - I have read the above instructions, understand them and will follow them |

| ID | Q# | Response |
|---|---|---|
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 2 - Female |
| | S4 | 67 |
| | dAgeBand | 6 - 65+ |
| | S5 | 79424 |
| | dREGION | 3 - South |
| | S6 | None of these |
| | S7 | Visited a casino |
| | S8 | Visit New Orleans, Visit a casino, Travel outside the county |
| | S9 | Oklahoma, Nevada |
| | S10 | Oklahoma, Nevada |
| | S11 | Slot or bingo machines |
| | S11A | Slot or bingo machines |
| | Drotate | 01 - K M P S T |
| | DOrder | 2 - NEGATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 1 - Two (or more) of the machines are made by the same company |
| | Q1a | KMT |
| | Q1b | because they are shaped similar |
| | Q1bb | they all three have a similar shape |
| | Q1c | Nothing else |
| | Q2 | 3 - No opinion |
| | Q2a | Not asked |
| | Q2b | Not asked |
| | Q2bb | Not asked |
| | Q2c | Not asked |
| | Q3 | 3 - No opinion |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Caucasian |
| | D2 | 2 - Married or domestic partnership |
| | D3 | Did not answer |
| | | |
| 3986 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 1 - Male |
| | S4 | 43 |
| | dAgeBand | 3 - 35 to 44 |
| | S5 | 73128 |
| | dREGION | 3 - South |
| | S6 | None of these |
| | S7 | Visited a casino |
| | S8 | Visit a casino |
| | S9 | Oklahoma |
| | S10 | Oklahoma |
| | S11 | Slot or bingo machines |
| | S11A | Slot or bingo machines |
| | Drotate | 01 - K M P S T |

| ID | Q# | Response |
|---|---|---|
|  | DOrder | 1 - AFFIRMATIVE FIRST |
|  | S12 | 1 - Yes |
|  | Q1 | 2 - Each of the machines is made by a different company |
|  | Q1a | Not asked |
|  | Q1b | Not asked |
|  | Q1bb | Not asked |
|  | Q1c | Not asked |
|  | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
|  | Q2a | KMPST |
|  | Q2b | All similiar styles |
|  | Q2bb | All remind me of classic slot machines |
|  | Q2c | Nothing else |
|  | Q3 | 2 - None of the companies had to get permission or authorization from any of the other companies. |
|  | Q3a | Not asked |
|  | Q3b | Not asked |
|  | Q3bb | Not asked |
|  | Q3c | Not asked |
|  | Q4 | Not asked |
|  | D1 | Caucasian |
|  | D2 | 2 - Married or domestic partnership |
|  | D3 | None |
|  |  |  |
| 1363 | S0 | 1 - I have read the above instructions, understand them and will follow them |
|  | S1 | 1 - Desktop or laptop computer |
|  | S3 | 2 - Female |
|  | S4 | 34 |
|  | dAgeBand | 2 -25 to 34 |
|  | S5 | 74030 |
|  | dREGION | 3 - South |
|  | S6 | None of these |
|  | S7 | Ridden a horse, Visited New Orleans, Visited a casino, Played online poker, Played video games on a PC or console, Gone hunting |
|  | S8 | Ride a horse, Visit New Orleans, Visit a casino, Water ski, Play online poker, Play video games on a PC or console, Purchase a boat, Go hunting |
|  | S9 | Oklahoma, Texas, Nevada |
|  | S10 | Oklahoma, Texas, Nevada |
|  | S11 | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
|  | S11A | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
|  | Drotate | 01 - K M P S T |
|  | DOrder | 2 - NEGATIVE FIRST |
|  | S12 | 1 - Yes |
|  | Q1 | 2 - Each of the machines is made by a different company |
|  | Q1a | Not asked |
|  | Q1b | Not asked |
|  | Q1bb | Not asked |
|  | Q1c | Not asked |
|  | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
|  | Q2a | KMS |

| ID | Q# | Response |
|----|----|----------|
|  | Q2b | the way they are built and coloring |
|  | Q2bb | same shape and same colors |
|  | Q2c | same format |
|  | Q3 | 2 - None of the companies had to get permission or authorization from any of the other companies. |
|  | Q3a | Not asked |
|  | Q3b | Not asked |
|  | Q3bb | Not asked |
|  | Q3c | Not asked |
|  | Q4 | Not asked |
|  | D1 | Caucasian |
|  | D2 | 1 - Single or divorced |
|  | D3 | it was fun |
|  |  |  |
| 3225 |  |  |
|  | S0 | 1 - I have read the above instructions, understand them and will follow them |
|  | S1 | 1 - Desktop or laptop computer |
|  | S3 | 1 - Male |
|  | S4 | 64 |
|  | dAgeBand | 5 - 55 to 64 |
|  | S5 | 67209 |
|  | dREGION | 2 - Midwest |
|  | S6 | None of these |
|  | S7 | Ridden a horse, Visited a casino, Played video games on a PC or console |
|  | S8 | Visit New Orleans, Play video games on a PC or console, Purchase a boat |
|  | S9 | Oklahoma |
|  | S10 | Not asked |
|  | S11 | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
|  | S11A | Not asked |
|  | Drotate | 03 - P S T K M |
|  | DOrder | 1 - AFFIRMATIVE FIRST |
|  | S12 | 1 - Yes |
|  | Q1 | 2 - Each of the machines is made by a different company |
|  | Q1a | Not asked |
|  | Q1b | Not asked |
|  | Q1bb | Not asked |
|  | Q1c | Not asked |
|  | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
|  | Q2a | KMST |
|  | Q2b | Similar layouts. |
|  | Q2bb | The overall design and control display layouts. |
|  | Q2c | Nothing else |
|  | Q3 | 2 - None of the companies had to get permission or authorization from any of the other companies. |
|  | Q3a | Not asked |
|  | Q3b | Not asked |
|  | Q3bb | Not asked |
|  | Q3c | Not asked |
|  | Q4 | Not asked |
|  | D1 | Caucasian |
|  | D2 | 2 - Married or domestic partnership |

| ID | Q# | Response |
|---|---|---|
| | D3 | No. |
| | | |
| 5051 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 1 - Male |
| | S4 | 48 |
| | dAgeBand | 4 - 45 to 54 |
| | S5 | 76310 |
| | dREGION | 3 - South |
| | S6 | Government |
| | S7 | Visited a casino, Played video games on a PC or console |
| | S8 | Visit a casino, Play video games on a PC or console |
| | S9 | Oklahoma, Nevada |
| | S10 | Oklahoma, Nevada |
| | S11 | Tables games (such as poker, blackjack and craps), Slot or bingo machines , Sportsbook betting |
| | S11A | Slot or bingo machines |
| | Drotate | 03 - P S T K M |
| | DOrder | 1 - AFFIRMATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 2 - Each of the machines is made by a different company |
| | Q1a | Not asked |
| | Q1b | Not asked |
| | Q1bb | Not asked |
| | Q1c | Not asked |
| | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
| | Q2a | KMST |
| | Q2b | Curved top |
| | Q2bb | The top of the machine is curved |
| | Q2c | Nothing else |
| | Q3 | 2 - None of the companies had to get permission or authorization from any of the other companies. |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Caucasian |
| | D2 | 2 - Married or domestic partnership |
| | D3 | Did not answer |
| | | |
| 1498 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 2 - Female |
| | S4 | 44 |
| | dAgeBand | 3 - 35 to 44 |
| | S5 | 75033 |
| | dREGION | 3 - South |
| | S6 | None of these |

| ID | Q# | Response |
|---|---|---|
| | S7 | Visited a casino, Water skied, Travelled outside the county, Played video games on a PC or console |
| | S8 | Ride a horse, Visit a casino, Water ski, Travel outside the county, Play video games on a PC or console |
| | S9 | Oklahoma |
| | S10 | Oklahoma |
| | S11 | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
| | S11A | Tables games (such as poker, blackjack and craps), Slot or bingo machines, Sportsbook betting |
| | Drotate | 02 - M P S T K |
| | DOrder | 1 - AFFIRMATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 3 - No opinion |
| | Q1a | Not asked |
| | Q1b | Not asked |
| | Q1bb | Not asked |
| | Q1c | Not asked |
| | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
| | Q2a | KMT |
| | Q2b | the shape and visual numbers laid out |
| | Q2bb | the style used and the shape of the machine. |
| | Q2c | just the shape of the machine |
| | Q3 | 3 - No opinion |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Caucasian |
| | D2 | 1 - Single or divorced |
| | D3 | no. |
| | | |
| 3723 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 1 - Male |
| | S4 | 59 |
| | dAgeBand | 5 - 55 to 64 |
| | S5 | 73160 |
| | dREGION | 3 - South |
| | S6 | Information Technology |
| | S7 | Visited a casino |
| | S8 | Visit a casino |
| | S9 | Oklahoma |
| | S10 | Oklahoma |
| | S11 | Slot or bingo machines |
| | S11A | Slot or bingo machines |
| | Drotate | 01 - K M P S T |
| | DOrder | 2 - NEGATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 3 - No opinion |
| | Q1a | Not asked |

| ID | Q# | Response |
|----|-----|----------|
|  | Q1b | Not asked |
|  | Q1bb | Not asked |
|  | Q1c | Not asked |
|  | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
|  | Q2a | KMT |
|  | Q2b | Style/shape |
|  | Q2bb | Same shape, body style. More efficient production method. |
|  | Q2c | Nothing else |
|  | Q3 | 3 - No opinion |
|  | Q3a | Not asked |
|  | Q3b | Not asked |
|  | Q3bb | Not asked |
|  | Q3c | Not asked |
|  | Q4 | Not asked |
|  | D1 | Caucasian |
|  | D2 | 2 - Married or domestic partnership |
|  | D3 | Did not answer |
|  |  |  |
| 86 |  |  |
|  | S0 | 1 - I have read the above instructions, understand them and will follow them |
|  | S1 | 1 - Desktop or laptop computer |
|  | S3 | 2 - Female |
|  | S4 | 68 |
|  | dAgeBand | 6 - 65+ |
|  | S5 | 66223 |
|  | dREGION | 2 - Midwest |
|  | S6 | None of these |
|  | S7 | Visited a casino, Travelled outside the county |
|  | S8 | Visit a casino |
|  | S9 | None of these |
|  | S10 | Oklahoma |
|  | S11 | Slot or bingo machines |
|  | S11A | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
|  | Drotate | 01 - K M P S T |
|  | DOrder | 1 - AFFIRMATIVE FIRST |
|  | S12 | 1 - Yes |
|  | Q1 | 2 - Each of the machines is made by a different company |
|  | Q1a | Not asked |
|  | Q1b | Not asked |
|  | Q1bb | Not asked |
|  | Q1c | Not asked |
|  | Q2 | 2 - None of these machines are made by companies that are associated or affiliated with each other. |
|  | Q2a | Not asked |
|  | Q2b | Not asked |
|  | Q2bb | Not asked |
|  | Q2c | Not asked |
|  | Q3 | 1 - One (or more) of the companies had to get permission or authorization from one or more of the other companies. |
|  | Q3a | KMP |
|  | Q3b | The machine is all electronic and it has 4 rows instead of 3. |

| ID | Q# | Response |
|---|---|---|
| | Q3bb | Yes, when I say electronic I mean the wheels spin differently? |
| | Q3c | Nothing else |
| | Q4 | From K and M |
| | D1 | Caucasian |
| | D2 | 1 - Single or divorced |
| | D3 | I wish I knew the answers!!! |
| | | |
| 3680 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 1 - Male |
| | S4 | 68 |
| | dAgeBand | 6 - 65+ |
| | S5 | 63385 |
| | dREGION | 2 - Midwest |
| | S6 | None of these |
| | S7 | Visited a casino, Played online poker |
| | S8 | Visit New Orleans, Visit a casino, Play online poker, Go hunting |
| | S9 | Oklahoma |
| | S10 | Oklahoma, Nevada |
| | S11 | Tables games (such as poker, blackjack and craps), Slot or bingo machines , Other type of gambling |
| | S11A | Tables games (such as poker, blackjack and craps), Slot or bingo machines, Other type of gambling |
| | Drotate | 01 - K M P S T |
| | DOrder | 1 - AFFIRMATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 3 - No opinion |
| | Q1a | Not asked |
| | Q1b | Not asked |
| | Q1bb | Not asked |
| | Q1c | Not asked |
| | Q2 | 3 - No opinion |
| | Q2a | Not asked |
| | Q2b | Not asked |
| | Q2bb | Not asked |
| | Q2c | Not asked |
| | Q3 | 1 - One (or more) of the companies had to get permission or authorization from one or more of the other companies. |
| | Q3a | KMPST |
| | Q3b | They look like they would. |
| | Q3bb | If not that is ok. I don't see anyone famous or any trade marks. |
| | Q3c | no |
| | Q4 | not sure |
| | D1 | Caucasian |
| | D2 | 2 - Married or domestic partnership |
| | D3 | thank you |

### 7. K&M&Controls and K&Controls (n=7)

| ID | Q# | Response |
|----|----|----------|
|    |    |          |
| 3745 |  |          |
|    | S0 | 1 - I have read the above instructions, understand them and will follow them |
|    | S1 | 1 - Desktop or laptop computer |
|    | S3 | 1 - Male |
|    | S4 | 71 |
|    | dAgeBand | 6 - 65+ |
|    | S5 | 78633 |
|    | dREGION | 3 - South |
|    | S6 | None of these |
|    | S7 | Visited a casino |
|    | S8 | Visit New Orleans, Visit a casino, Travel outside the county |
|    | S9 | Oklahoma |
|    | S10 | Oklahoma |
|    | S11 | Slot or bingo machines |
|    | S11A | Slot or bingo machines |
|    | Drotate | 04 - S T K M P |
|    | DOrder | 2 - NEGATIVE FIRST |
|    | S12 | 1 - Yes |
|    | Q1 | 1 - Two (or more) of the machines are made by the same company |
|    | Q1a | KMST |
|    | Q1b | design and game face |
|    | Q1bb | they look the same |
|    | Q1c | Nothing else |
|    | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
|    | Q2a | KPST |
|    | Q2b | they're mechanical  P is digital I put it there by mistake |
|    | Q2bb | P is not the same as the others |
|    | Q2c | Nothing else |
|    | Q3 | 3 - No opinion |
|    | Q3a | Not asked |
|    | Q3b | Not asked |
|    | Q3bb | Not asked |
|    | Q3c | Not asked |
|    | Q4 | Not asked |
|    | D1 | Caucasian |
|    | D2 | 2 - Married or domestic partnership |
|    | D3 | Did not answer |
|    |    |          |
| 3982 |  |          |
|    | S0 | 1 - I have read the above instructions, understand them and will follow them |
|    | S1 | 1 - Desktop or laptop computer |
|    | S3 | 1 - Male |
|    | S4 | 65 |
|    | dAgeBand | 6 - 65+ |
|    | S5 | 75151 |
|    | dREGION | 3 - South |
|    | S6 | None of these |
|    | S7 | Visited a casino, Travelled outside the county, Purchased a boat |

| ID | Q# | Response |
|---|---|---|
| | S8 | Ride a horse, Visit a casino, Travel outside the county, Go hunting |
| | S9 | Oklahoma, Nevada |
| | S10 | Oklahoma, Nevada |
| | S11 | Slot or bingo machines |
| | S11A | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
| | Drotate | 02 - M P S T K |
| | DOrder | 1 - AFFIRMATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 1 - Two (or more) of the machines are made by the same company |
| | Q1a | KP |
| | Q1b | Bright Metal Trim |
| | Q1bb | Shiney |
| | Q1c | Nothing else |
| | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
| | Q2a | KMP |
| | Q2b | Simalar trim |
| | Q2bb | Outside trim looks the same |
| | Q2c | Nothing else |
| | Q3 | 2 - None of the companies had to get permission or authorization from any of the other companies. |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Caucasian |
| | D2 | 1 - Single or divorced |
| | D3 | none |
| | | |
| 6680 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 2 - Female |
| | S4 | 34 |
| | dAgeBand | 2 -25 to 34 |
| | S5 | 75023 |
| | dREGION | 3 - South |
| | S6 | Healthcare or pharmaceuticals |
| | S7 | None of these |
| | S8 | Visit New Orleans, Visit a casino, Travel outside the county, Play video games on a PC or console |
| | S9 | Not asked |
| | S10 | Oklahoma, Nevada |
| | S11 | Not asked |
| | S11A | Slot or bingo machines |
| | Drotate | 02 - M P S T K |
| | DOrder | 1 - AFFIRMATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 1 - Two (or more) of the machines are made by the same company |
| | Q1a | KPT |
| | Q1b | style, buttons and overall age of machine (look wise) |

| ID | Q# | Response |
|---|---|---|
|  | Q1bb | The way the buttons on the machines look and style of the graphics |
|  | Q1c | Nothing else |
|  | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
|  | Q2a | KMP |
|  | Q2b | Graphics and shapes of the machines |
|  | Q2bb | the look of the machines |
|  | Q2c | Nothing else |
|  | Q3 | 3 - No opinion |
|  | Q3a | Not asked |
|  | Q3b | Not asked |
|  | Q3bb | Not asked |
|  | Q3c | Not asked |
|  | Q4 | Not asked |
|  | D1 | Caucasian |
|  | D2 | 2 - Married or domestic partnership |
|  | D3 | Did not answer |
|  |  |  |
| 327 |  |  |
|  | S0 | 1 - I have read the above instructions, understand them and will follow them |
|  | S1 | 1 - Desktop or laptop computer |
|  | S3 | 1 - Male |
|  | S4 | 55 |
|  | dAgeBand | 5 - 55 to 64 |
|  | S5 | 78154 |
|  | dREGION | 3 - South |
|  | S6 | None of these |
|  | S7 | Visited a casino, Played video games on a PC or console |
|  | S8 | Visit a casino, Play video games on a PC or console |
|  | S9 | Oklahoma, Texas, Nevada |
|  | S10 | Oklahoma, Texas, Nevada |
|  | S11 | Slot or bingo machines |
|  | S11A | Slot or bingo machines |
|  | Drotate | 01 - K M P S T |
|  | DOrder | 1 - AFFIRMATIVE FIRST |
|  | S12 | 1 - Yes |
|  | Q1 | 1 - Two (or more) of the machines are made by the same company |
|  | Q1a | KS |
|  | Q1b | just by the wheel |
|  | Q1bb | the spin wheel looks about the same and would be the sam effect just different decals |
|  | Q1c | Nothing else |
|  | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
|  | Q2a | KMST |
|  | Q2b | they are all spin wheel |
|  | Q2bb | the wheel spin like each other |
|  | Q2c | Nothing else |
|  | Q3 | 3 - No opinion |
|  | Q3a | Not asked |
|  | Q3b | Not asked |
|  | Q3bb | Not asked |
|  | Q3c | Not asked |

| ID | Q# | Response |
|---|---|---|
| | Q4 | Not asked |
| | D1 | Caucasian |
| | D2 | 2 - Married or domestic partnership |
| | D3 | it was fun |
| | | |
| 3297 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 1 - Male |
| | S4 | 40 |
| | dAgeBand | 3 - 35 to 44 |
| | S5 | 77493 |
| | dREGION | 3 - South |
| | S6 | Energy or utilities |
| | S7 | Visited a casino, Travelled outside the county |
| | S8 | Visit a casino, Travel outside the county |
| | S9 | Oklahoma |
| | S10 | Oklahoma |
| | S11 | Slot or bingo machines |
| | S11A | Slot or bingo machines |
| | Drotate | 04 - S T K M P |
| | DOrder | 2 - NEGATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 1 - Two (or more) of the machines are made by the same company |
| | Q1a | KT |
| | Q1b | They both say IGT |
| | Q1bb | they identify the company |
| | Q1c | Nothing else |
| | Q2 | 2 - None of these machines are made by companies that are associated or affiliated with each other. |
| | Q2a | Not asked |
| | Q2b | Not asked |
| | Q2bb | Not asked |
| | Q2c | Not asked |
| | Q3 | 1 - One (or more) of the companies had to get permission or authorization from one or more of the other companies. |
| | Q3a | KMST |
| | Q3b | they look similar to two of the other machines |
| | Q3bb | the concept is very similar to the two of the other machines |
| | Q3c | Nothing else |
| | Q4 | K and T |
| | D1 | Caucasian |
| | D2 | 1 - Single or divorced |
| | D3 | Did not answer |
| | | |
| 3857 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 1 - Male |
| | S4 | 65 |
| | dAgeBand | 6 - 65+ |
| | S5 | 75089 |

| ID | Q# | Response |
|----|-----|----------|
| | dREGION | 3 - South |
| | S6 | None of these |
| | S7 | Visited a casino |
| | S8 | Visit a casino |
| | S9 | Oklahoma |
| | S10 | Oklahoma |
| | S11 | Slot or bingo machines |
| | S11A | Slot or bingo machines |
| | Drotate | 04 - S T K M P |
| | DOrder | 2 - NEGATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 2 - Each of the machines is made by a different company |
| | Q1a | Not asked |
| | Q1b | Not asked |
| | Q1bb | Not asked |
| | Q1c | Not asked |
| | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
| | Q2a | KMS |
| | Q2b | similiar shape and style |
| | Q2bb | look the same |
| | Q2c | Nothing else |
| | Q3 | 1 - One (or more) of the companies had to get permission or authorization from one or more of the other companies. |
| | Q3a | KS |
| | Q3b | look the same basicalloy |
| | Q3bb | they look similiar |
| | Q3c | Nothing else |
| | Q4 | dont know |
| | D1 | Caucasian |
| | D2 | 2 - Married or domestic partnership |
| | D3 | none |
| | | |
| 5907 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 1 - Male |
| | S4 | 36 |
| | dAgeBand | 3 - 35 to 44 |
| | S5 | 72073 |
| | dREGION | 3 - South |
| | S6 | None of these |
| | S7 | Ridden a horse, Visited New Orleans, Visited a casino, Travelled outside the county, Played online poker, Played video games on a PC or console, Purchased a boat, Gone hunting, Purchased a car online |
| | S8 | Ride a horse, Visit New Orleans, Visit a casino, Travel outside the county, Play online poker, Play video games on a PC or console, Go hunting, Purchase a car online |
| | S9 | Oklahoma, Texas, California, New Jersey, Nevada |
| | S10 | Oklahoma, Texas, California, New Jersey, Nevada |
| | S11 | Tables games (such as poker, blackjack and craps), Slot or bingo machines , Sportsbook betting |
| | S11A | Tables games (such as poker, blackjack and craps), Slot or bingo machines, Sportsbook betting |
| | Drotate | 04 - S T K M P |

| ID | Q# | Response |
|---|---|---|
| | DOrder | 2 - NEGATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 2 - Each of the machines is made by a different company |
| | Q1a | Not asked |
| | Q1b | Not asked |
| | Q1bb | Not asked |
| | Q1c | Not asked |
| | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
| | Q2a | KPS |
| | Q2b | I'm not sure |
| | Q2bb | I'm not sure |
| | Q2c | I'm not sure |
| | Q3 | 1 - One (or more) of the companies had to get permission or authorization from one or more of the other companies. |
| | Q3a | KMPS |
| | Q3b | I'm not sure |
| | Q3bb | is good |
| | Q3c | i like it |
| | Q4 | I'm not sure |
| | D1 | Caucasian |
| | D2 | 2 - Married or domestic partnership |
| | D3 | Did not answer |

## 8. K&M&Controls and M&Controls (n=11)

| ID | Q# | Response |
|---|---|---|
| | | |
| 2914 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 1 - Male |
| | S4 | 67 |
| | dAgeBand | 6 - 65+ |
| | S5 | 76102 |
| | dREGION | 3 - South |
| | S6 | Healthcare or pharmaceuticals |
| | S7 | Visited New Orleans, Visited a casino, Travelled outside the county |
| | S8 | Visit a casino, Travel outside the county |
| | S9 | Oklahoma |
| | S10 | Oklahoma |
| | S11 | Slot or bingo machines |
| | S11A | Slot or bingo machines |
| | Drotate | 03 - P S T K M |
| | DOrder | 2 - NEGATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 1 - Two (or more) of the machines are made by the same company |
| | Q1a | KMS |
| | Q1b | Their general shape |
| | Q1bb | They are all shaped the same, wirh arched tops |
| | Q1c | Nothing else |
| | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
| | Q2a | MST |
| | Q2b | They all are shaped the same, with arched tops and a sign or light on top. |
| | Q2bb | Exactly what I wrote. |
| | Q2c | Nothing else |
| | Q3 | 3 - No opinion |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Caucasian |
| | D2 | 2 - Married or domestic partnership |
| | D3 | Not really |
| | | |
| 4933 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 1 - Male |
| | S4 | 73 |
| | dAgeBand | 6 - 65+ |
| | S5 | 76179 |
| | dREGION | 3 - South |
| | S6 | None of these |
| | S7 | Visited a casino, Played video games on a PC or console, Gone hunting |

| ID | Q# | Response |
|---|---|---|
| | S8 | Visit a casino, Travel outside the county, Play video games on a PC or console |
| | S9 | Oklahoma, Texas |
| | S10 | Oklahoma, Texas |
| | S11 | Slot or bingo machines |
| | S11A | Slot or bingo machines |
| | Drotate | 03 - P S T K M |
| | DOrder | 1 - AFFIRMATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 1 - Two (or more) of the machines are made by the same company |
| | Q1a | KMST |
| | Q1b | shape |
| | Q1bb | built in the same pattern |
| | Q1c | just look so similar |
| | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
| | Q2a | MT |
| | Q2b | characteristics of both machines |
| | Q2bb | shape, features |
| | Q2c | Nothing else |
| | Q3 | 2 - None of the companies had to get permission or authorization from any of the other companies. |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Caucasian |
| | D2 | 2 - Married or domestic partnership |
| | D3 | na |
| | | |
| 3873 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 2 - Female |
| | S4 | 86 |
| | dAgeBand | 6 - 65+ |
| | S5 | 75065 |
| | dREGION | 3 - South |
| | S6 | None of these |
| | S7 | Visited a casino |
| | S8 | Visit New Orleans, Visit a casino, Travel outside the county |
| | S9 | Oklahoma |
| | S10 | Oklahoma |
| | S11 | Slot or bingo machines |
| | S11A | Slot or bingo machines |
| | Drotate | 03 - P S T K M |
| | DOrder | 2 - NEGATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 1 - Two (or more) of the machines are made by the same company |
| | Q1a | KMST |
| | Q1b | shape |
| | Q1bb | round top and shelf or shelf like |

| ID | Q# | Response |
|---|---|---|
|  | Q1c | Nothing else |
|  | Q2 | 3 - No opinion |
|  | Q2a | Not asked |
|  | Q2b | Not asked |
|  | Q2bb | Not asked |
|  | Q2c | Not asked |
|  | Q3 | 1 - One (or more) of the companies had to get permission or authorization from one or more of the other companies. |
|  | Q3a | MT |
|  | Q3b | fancy |
|  | Q3bb | not quite normal slot |
|  | Q3c | Nothing else |
|  | Q4 | M |
|  | D1 | Caucasian |
|  | D2 | 3 - Widowed |
|  | D3 | Don't quite understand why |
|  |  |  |
| 6325 |  |  |
|  | S0 | 1 - I have read the above instructions, understand them and will follow them |
|  | S1 | 1 - Desktop or laptop computer |
|  | S3 | 1 - Male |
|  | S4 | 25 |
|  | dAgeBand | 2 -25 to 34 |
|  | S5 | 60608 |
|  | dREGION | 2 - Midwest |
|  | S6 | None of these |
|  | S7 | Ridden a horse, Visited a casino, Played online poker, Played video games on a PC or console, Gone hunting |
|  | S8 | Ride a horse, Visit a casino, Play online poker, Play video games on a PC or console, Purchase a car online |
|  | S9 | Oklahoma, California, New Jersey |
|  | S10 | Texas, California, New Jersey |
|  | S11 | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
|  | S11A | Tables games (such as poker, blackjack and craps), Slot or bingo machines, Other type of gambling |
|  | Drotate | 03 - P S T K M |
|  | DOrder | 2 - NEGATIVE FIRST |
|  | S12 | 1 - Yes |
|  | Q1 | 1 - Two (or more) of the machines are made by the same company |
|  | Q1a | KMT |
|  | Q1b | the colors and the design. |
|  | Q1bb | It is a very sporty and attractive design that would encourage anyone to play and enter a casino to relax |
|  | Q1c | if I had a symbol that would spin on the top, it would be much more striking |
|  | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
|  | Q2a | MT |
|  | Q2b | by the logos above it seems that they are made by the same company or by an associated company |
|  | Q2bb | they almost look like the same machines with different models |
|  | Q2c | Nothing else |
|  | Q3 | 3 - No opinion |

| ID | Q# | Response |
|---|---|---|
|  | Q3a | Not asked |
|  | Q3b | Not asked |
|  | Q3bb | Not asked |
|  | Q3c | Not asked |
|  | Q4 | Not asked |
|  | D1 | Caucasian |
|  | D2 | 2 - Married or domestic partnership |
|  | D3 | I think it's nice to talk about casino machines |
|  |  |  |
| 4428 |  |  |
|  | S0 | 1 - I have read the above instructions, understand them and will follow them |
|  | S1 | 1 - Desktop or laptop computer |
|  | S3 | 1 - Male |
|  | S4 | 50 |
|  | dAgeBand | 4 - 45 to 54 |
|  | S5 | 76036 |
|  | dREGION | 3 - South |
|  | S6 | Government |
|  | S7 | Visited a casino, Played video games on a PC or console |
|  | S8 | Visit a casino |
|  | S9 | Oklahoma |
|  | S10 | Oklahoma |
|  | S11 | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
|  | S11A | Don't know |
|  | Drotate | 03 - P S T K M |
|  | DOrder | 2 - NEGATIVE FIRST |
|  | S12 | 1 - Yes |
|  | Q1 | 1 - Two (or more) of the machines are made by the same company |
|  | Q1a | MST |
|  | Q1b | Lucky 7 |
|  | Q1bb | yes |
|  | Q1c | Nothing else |
|  | Q2 | 2 - None of these machines are made by companies that are associated or affiliated with each other. |
|  | Q2a | Not asked |
|  | Q2b | Not asked |
|  | Q2bb | Not asked |
|  | Q2c | Not asked |
|  | Q3 | 1 - One (or more) of the companies had to get permission or authorization from one or more of the other companies. |
|  | Q3a | KMPS |
|  | Q3b | None of them has a handle |
|  | Q3bb | only one has a handle |
|  | Q3c | Nothing else |
|  | Q4 | I don't know |
|  | D1 | African American/Black |
|  | D2 | 1 - Single or divorced |
|  | D3 | n/a |
|  |  |  |
| 7305 |  |  |
|  | S0 | 1 - I have read the above instructions, understand them and will follow them |
|  | S1 | 1 - Desktop or laptop computer |

| ID | Q# | Response |
|---|---|---|
| | S3 | 2 - Female |
| | S4 | 61 |
| | dAgeBand | 5 - 55 to 64 |
| | S5 | 76643 |
| | dREGION | 3 - South |
| | S6 | Government |
| | S7 | None of these |
| | S8 | Ride a horse, Visit a casino, Travel outside the county, Play video games on a PC or console |
| | S9 | Not asked |
| | S10 | Oklahoma |
| | S11 | Not asked |
| | S11A | Slot or bingo machines |
| | Drotate | 04 - S T K M P |
| | DOrder | 2 - NEGATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 1 - Two (or more) of the machines are made by the same company |
| | Q1a | MT |
| | Q1b | upper third style, piece on the top  $  &  instant free pay |
| | Q1bb | the top section of each of the machines |
| | Q1c | Nothing else |
| | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
| | Q2a | KMPS |
| | Q2b | The overall style of the machines including the colors used. |
| | Q2bb | the machines are broken down into similar parts, they favor gold and purple |
| | Q2c | Nothing else |
| | Q3 | 1 - One (or more) of the companies had to get permission or authorization from one or more of the other companies. |
| | Q3a | KMST |
| | Q3b | styles are similar, layouts are similar |
| | Q3bb | machine sections separated in a similar fashion and same colors used |
| | Q3c | Nothing else |
| | Q4 | no idea |
| | D1 | Caucasian |
| | D2 | 2 - Married or domestic partnership |
| | D3 | different than others i've taken with more personal choice allowed. |
| | | |
| 5819 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 2 - Female |
| | S4 | 69 |
| | dAgeBand | 6 - 65+ |
| | S5 | 63025 |
| | dREGION | 2 - Midwest |
| | S6 | None of these |
| | S7 | Visited a casino |
| | S8 | Visit New Orleans, Visit a casino, Travel outside the county |
| | S9 | Oklahoma, Nevada |
| | S10 | Texas, California, Nevada |
| | S11 | Tables games (such as poker, blackjack and craps), Slot or bingo machines , Sportsbook betting |
| | S11A | Tables games (such as poker, blackjack and craps), Slot or bingo machines, Sportsbook betting |

| ID | Q# | Response |
|---|---|---|
| | Drotate | 01 - K M P S T |
| | DOrder | 1 - AFFIRMATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 1 - Two (or more) of the machines are made by the same company |
| | Q1a | MT |
| | Q1b | They look similar. |
| | Q1bb | The shape and size are similar. |
| | Q1c | I like the ones with handles more than others. |
| | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
| | Q2a | KMST |
| | Q2b | Again the shape, size, and height are similar. |
| | Q2bb | I mean that 2 are alike and 2 are a little different, but their games are similar. |
| | Q2c | No. |
| | Q3 | 1 - One (or more) of the companies had to get permission or authorization from one or more of the other companies. |
| | Q3a | KMPST |
| | Q3b | There are only so many configurations that can happen. I would think they are all patented and thus some permissions would have to be given somewhere along the way. |
| | Q3bb | I mean the looks, the games, and especially the inner wiring and workings would be of a similar nature. |
| | Q3c | No. |
| | Q4 | That would be a guess on my part. I think M and T are made by the same people and K and S are made by the same people. Therefore it is possible for any od these machine builders to pay the other to use their technology including P. |
| | D1 | Caucasian |
| | D2 | 2 - Married or domestic partnership |
| | D3 | It was interesting. |
| | | |
| 6712 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 2 - Female |
| | S4 | 41 |
| | dAgeBand | 3 - 35 to 44 |
| | S5 | 73034 |
| | dREGION | 3 - South |
| | S6 | Government |
| | S7 | Visited a casino, Played video games on a PC or console |
| | S8 | Visit a casino, Travel outside the county, Play video games on a PC or console |
| | S9 | Oklahoma |
| | S10 | Oklahoma |
| | S11 | Slot or bingo machines |
| | S11A | Slot or bingo machines |
| | Drotate | 02 - M P S T K |
| | DOrder | 1 - AFFIRMATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 1 - Two (or more) of the machines are made by the same company |
| | Q1a | MT |
| | Q1b | They are in the same type of format. |
| | Q1bb | They look similar. |
| | Q1c | Both are 3 reel with progressives and the machines have the same shape. |

| ID | Q# | Response |
|---|---|---|
| | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
| | Q2a | KMST |
| | Q2b | All have similar shapes. |
| | Q2bb | Rounded at top. |
| | Q2c | 3 reels |
| | Q3 | 3 - No opinion |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Caucasian |
| | D2 | 2 - Married or domestic partnership |
| | D3 | Did not answer |
| | | |
| 2730 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 2 - Female |
| | S4 | 39 |
| | dAgeBand | 3 - 35 to 44 |
| | S5 | 75056 |
| | dREGION | 3 - South |
| | S6 | None of these |
| | S7 | Visited a casino, Travelled outside the county, Played video games on a PC or console |
| | S8 | Visit New Orleans, Visit a casino, Travel outside the county, Play video games on a PC or console, Purchase a car online |
| | S9 | Oklahoma |
| | S10 | Oklahoma, New Jersey, Nevada |
| | S11 | I did not gamble |
| | S11A | Slot or bingo machines |
| | Drotate | 02 - M P S T K |
| | DOrder | 2 - NEGATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 1 - Two (or more) of the machines are made by the same company |
| | Q1a | MT |
| | Q1b | The way the top extends out to get your attention. Also some companies may want to put out two different to attract different people. |
| | Q1bb | The other machines do not have the additional top piece. I meant that a company trying to make money will make similar products but with different colors or options to attract everyone to one of their two products. |
| | Q1c | They both have 777 on the options to win. |
| | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
| | Q2a | KMT |
| | Q2b | These three have the spin option where you see the three options. |
| | Q2bb | The section where the fruit or numbers all have to match. |
| | Q2c | Nothing else |
| | Q3 | 3 - No opinion |
| | Q3a | Not asked |
| | Q3b | Not asked |

| ID | Q# | Response |
|---|---|---|
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | African American/Black |
| | D2 | 1 - Single or divorced |
| | D3 | The repeat questions were odd. |
| | | |
| 4358 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 1 - Male |
| | S4 | 65 |
| | dAgeBand | 6 - 65+ |
| | S5 | 73112 |
| | dREGION | 3 - South |
| | S6 | None of these |
| | S7 | Travelled outside the county |
| | S8 | Visit a casino, Travel outside the county |
| | S9 | Not asked |
| | S10 | Oklahoma, Nevada |
| | S11 | Not asked |
| | S11A | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
| | Drotate | 03 - P S T K M |
| | DOrder | 2 - NEGATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 1 - Two (or more) of the machines are made by the same company |
| | Q1a | MT |
| | Q1b | just the structure |
| | Q1bb | the way the machine is built and the verbiage on the front |
| | Q1c | Nothing else |
| | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
| | Q2a | KMT |
| | Q2b | they structure of the machines and the verbiage on the front |
| | Q2bb | look of machine and similarity in verbiage on the front |
| | Q2c | Nothing else |
| | Q3 | 3 - No opinion |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Caucasian |
| | D2 | 2 - Married or domestic partnership |
| | D3 | Did not answer |
| | | |
| 2327 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 1 - Male |
| | S4 | 48 |
| | dAgeBand | 4 - 45 to 54 |

| ID | Q# | Response |
|----|----|----------|
|  | S5 | 75070 |
|  | dREGION | 3 - South |
|  | S6 | None of these |
|  | S7 | Visited a casino, Played video games on a PC or console |
|  | S8 | Visit a casino, Travel outside the county, Play video games on a PC or console |
|  | S9 | Oklahoma |
|  | S10 | Oklahoma, Nevada |
|  | S11 | Slot or bingo machines |
|  | S11A | Slot or bingo machines |
|  | Drotate | 02 - M P S T K |
|  | DOrder | 1 - AFFIRMATIVE FIRST |
|  | S12 | 1 - Yes |
|  | Q1 | 2 - Each of the machines is made by a different company |
|  | Q1a | Not asked |
|  | Q1b | Not asked |
|  | Q1bb | Not asked |
|  | Q1c | Not asked |
|  | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
|  | Q2a | MT |
|  | Q2b | Game configuration. |
|  | Q2bb | The slots look similar. |
|  | Q2c | Nothing else |
|  | Q3 | 1 - One (or more) of the companies had to get permission or authorization from one or more of the other companies. |
|  | Q3a | KMST |
|  | Q3b | Slot reels. |
|  | Q3bb | Standard reels used in traditional slot machines. |
|  | Q3c | Nothing else |
|  | Q4 | NA |
|  | D1 | Caucasian |
|  | D2 | 3 - Widowed |
|  | D3 | NA |

## 9. K&M&Controls and Controls (n=8)

| ID | Q# | Response |
|---|---|---|
| | | |
| 5933 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 1 - Male |
| | S4 | 54 |
| | dAgeBand | 4 - 45 to 54 |
| | S5 | 76248 |
| | dREGION | 3 - South |
| | S6 | None of these |
| | S7 | Visited a casino, Travelled outside the county |
| | S8 | Visit a casino, Travel outside the county, Play video games on a PC or console |
| | S9 | Texas |
| | S10 | Oklahoma |
| | S11 | Slot or bingo machines |
| | S11A | Slot or bingo machines, Other type of gambling |
| | Drotate | 01 - K M P S T |
| | DOrder | 2 - NEGATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 1 - Two (or more) of the machines are made by the same company |
| | Q1a | KMP |
| | Q1b | color schemes |
| | Q1bb | similar colors and metals |
| | Q1c | Nothing else |
| | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
| | Q2a | ST |
| | Q2b | the machine designs are similar |
| | Q2bb | the machine designs are similar |
| | Q2c | Nothing else |
| | Q3 | 3 - No opinion |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Caucasian |
| | D2 | 2 - Married or domestic partnership |
| | D3 | no |
| | | |
| 3658 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 2 - Female |
| | S4 | 34 |
| | dAgeBand | 2 -25 to 34 |
| | S5 | 78665 |
| | dREGION | 3 - South |
| | S6 | Healthcare or pharmaceuticals |

| ID | Q# | Response |
|---|---|---|
| | S7 | Ridden a horse, Visited New Orleans, Visited a casino, Travelled outside the county, Played video games on a PC or console |
| | S8 | Purchase a car online |
| | S9 | Oklahoma, Nevada |
| | S10 | Not asked |
| | S11 | Slot or bingo machines |
| | S11A | Not asked |
| | Drotate | 01 - K M P S T |
| | DOrder | 1 - AFFIRMATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 1 - Two (or more) of the machines are made by the same company |
| | Q1a | KMST |
| | Q1b | Shape, lettering, style of machine |
| | Q1bb | The shape of the machine looks similar, the letting or wording font look pretty similar, and it looks all of the same kind style machine. |
| | Q1c | Nothing else |
| | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
| | Q2a | KMST |
| | Q2b | Same thing |
| | Q2bb | Same reasons as last answer |
| | Q2c | Nothing else |
| | Q3 | 1 - One (or more) of the companies had to get permission or authorization from one or more of the other companies. |
| | Q3a | ST |
| | Q3b | Same Gold |
| | Q3bb | Same gold spelling |
| | Q3c | Nothing else |
| | Q4 | IDK..... Seriously |
| | D1 | African American/Black |
| | D2 | 1 - Single or divorced |
| | D3 | no |
| | | |
| 7038 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 1 - Male |
| | S4 | 33 |
| | dAgeBand | 2 -25 to 34 |
| | S5 | 75201 |
| | dREGION | 3 - South |
| | S6 | None of these |
| | S7 | Visited New Orleans, Visited a casino, Water skied, Travelled outside the county, Played online poker, Played video games on a PC or console |
| | S8 | Ride a horse, Visit New Orleans, Visit a casino, Water ski, Travel outside the county, Play online poker, Play video games on a PC or console, Go hunting, Purchase a car online |
| | S9 | Oklahoma, Texas, Nevada |
| | S10 | Oklahoma, Texas, California, New Jersey, Nevada |
| | S11 | Tables games (such as poker, blackjack and craps), Slot or bingo machines , Sportsbook betting |
| | S11A | Tables games (such as poker, blackjack and craps), Slot or bingo machines, Sportsbook betting, Other type of gambling |
| | Drotate | 03 - P S T K M |

| ID | Q# | Response |
|----|-----|----------|
| | DOrder | 2 - NEGATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 1 - Two (or more) of the machines are made by the same company |
| | Q1a | KMST |
| | Q1b | brand name |
| | Q1bb | the brand name in the machine |
| | Q1c | Nothing else |
| | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
| | Q2a | PS |
| | Q2b | have the same logo |
| | Q2bb | well, the image in the machine is similar |
| | Q2c | Nothing else |
| | Q3 | 1 - One (or more) of the companies had to get permission or authorization from one or more of the other companies. |
| | Q3a | ST |
| | Q3b | looks similar |
| | Q3bb | the names are similar |
| | Q3c | Nothing else |
| | Q4 | SG |
| | D1 | Caucasian |
| | D2 | 2 - Married or domestic partnership |
| | D3 | Did not answer |
| | | |
| 6429 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 2 - Female |
| | S4 | 55 |
| | dAgeBand | 5 - 55 to 64 |
| | S5 | 76051 |
| | dREGION | 3 - South |
| | S6 | None of these |
| | S7 | Visited a casino, Travelled outside the county |
| | S8 | Visit New Orleans, Visit a casino, Travel outside the county |
| | S9 | None of these |
| | S10 | Oklahoma, Nevada |
| | S11 | Tables games (such as poker, blackjack and craps), Slot or bingo machines , Sportsbook betting |
| | S11A | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
| | Drotate | 02 - M P S T K |
| | DOrder | 2 - NEGATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 1 - Two (or more) of the machines are made by the same company |
| | Q1a | KMST |
| | Q1b | Money and Gold |
| | Q1bb | 2 relate to money and 2 relate to Gold |
| | Q1c | Nothing else |
| | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
| | Q2a | ST |
| | Q2b | Both refer to Gold |
| | Q2bb | Both machine refer to the word Gold |

| ID | Q# | Response |
|---|---|---|
| | Q2c | Nothing else |
| | Q3 | 1 - One (or more) of the companies had to get permission or authorization from one or more of the other companies. |
| | Q3a | PS |
| | Q3b | Because of the graphics |
| | Q3bb | No other comment |
| | Q3c | Nothing else |
| | Q4 | S |
| | D1 | Caucasian |
| | D2 | 2 - Married or domestic partnership |
| | D3 | N/A |
| | | |
| 6947 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 2 - Female |
| | S4 | 21 |
| | dAgeBand | 1 -18 to 24 |
| | S5 | 63119 |
| | dREGION | 2 - Midwest |
| | S6 | None of these |
| | S7 | Ridden a horse, Visited New Orleans, Water skied, Travelled outside the county, Played video games on a PC or console |
| | S8 | Ride a horse, Visit a casino, Play video games on a PC or console |
| | S9 | Not asked |
| | S10 | Oklahoma, New Jersey |
| | S11 | Not asked |
| | S11A | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
| | Drotate | 01 - K M P S T |
| | DOrder | 1 - AFFIRMATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 1 - Two (or more) of the machines are made by the same company |
| | Q1a | KMT |
| | Q1b | style, coloring, design |
| | Q1bb | similar color scheme, familiar design across all three machines |
| | Q1c | Nothing else |
| | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
| | Q2a | ST |
| | Q2b | both of them have similar designs and are roughly the same size |
| | Q2bb | the color, dimensions, and set-up are roughly the same |
| | Q2c | Nothing else |
| | Q3 | 3 - No opinion |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Asian or Pacific Islander |
| | D2 | 1 - Single or divorced |
| | D3 | Did not answer |
| | | |

| ID | Q# | Response |
|---|---|---|
| 1954 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 2 - Female |
| | S4 | 48 |
| | dAgeBand | 4 - 45 to 54 |
| | S5 | 76310 |
| | dREGION | 3 - South |
| | S6 | Healthcare or pharmaceuticals |
| | S7 | Visited a casino, Played online poker |
| | S8 | Visit a casino, Play online poker, Purchase a car online |
| | S9 | Oklahoma, Texas |
| | S10 | Oklahoma, Texas, Nevada |
| | S11 | Slot or bingo machines |
| | S11A | Slot or bingo machines |
| | Drotate | 03 - P S T K M |
| | DOrder | 2 - NEGATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 1 - Two (or more) of the machines are made by the same company |
| | Q1a | PS |
| | Q1b | similarities in the pay scales |
| | Q1bb | pay lines are similar.  g\ |
| | Q1c | Nothing else |
| | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
| | Q2a | KMT |
| | Q2b | similar in design, shape.  they all only have 3 wheels |
| | Q2bb | the shape of the machines. three pay wheels, |
| | Q2c | Nothing else |
| | Q3 | 2 - None of the companies had to get permission or authorization from any of the other companies. |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Hispanic |
| | D2 | 3 - Widowed |
| | D3 | Did not answer |
| | | |
| 5267 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 1 - Male |
| | S4 | 66 |
| | dAgeBand | 6 - 65+ |
| | S5 | 76092 |
| | dREGION | 3 - South |
| | S6 | None of these |
| | S7 | Visited a casino, Travelled outside the county |
| | S8 | Visit New Orleans, Visit a casino, Travel outside the county |
| | S9 | Oklahoma, Nevada |

| ID | Q# | Response |
|----|----|----------|
|  | S10 | Oklahoma, Nevada |
|  | S11 | Tables games (such as poker, blackjack and craps) |
|  | S11A | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
|  | Drotate | 04 - S T K M P |
|  | DOrder | 2 - NEGATIVE FIRST |
|  | S12 | 1 - Yes |
|  | Q1 | 1 - Two (or more) of the machines are made by the same company |
|  | Q1a | ST |
|  | Q1b | The word GOLD |
|  | Q1bb | Both display prominently, seems to be their Logo |
|  | Q1c | Similar type reels |
|  | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
|  | Q2a | KMST |
|  | Q2b | Similar look to the machines as well as similar games |
|  | Q2bb | They are built to look same from afar.  They also use similar fonts/letters/words on the machine |
|  | Q2c | Nothing else |
|  | Q3 | 2 - None of the companies had to get permission or authorization from any of the other companies. |
|  | Q3a | Not asked |
|  | Q3b | Not asked |
|  | Q3bb | Not asked |
|  | Q3c | Not asked |
|  | Q4 | Not asked |
|  | D1 | Caucasian |
|  | D2 | 2 - Married or domestic partnership |
|  | D3 | no |
|  |  |  |
| 7163 |  |  |
|  | S0 | 1 - I have read the above instructions, understand them and will follow them |
|  | S1 | 1 - Desktop or laptop computer |
|  | S3 | 1 - Male |
|  | S4 | 31 |
|  | dAgeBand | 2 -25 to 34 |
|  | S5 | 73105 |
|  | dREGION | 3 - South |
|  | S6 | Government |
|  | S7 | Visited a casino, Played video games on a PC or console |
|  | S8 | Visit New Orleans, Visit a casino, Travel outside the county, Play video games on a PC or console |
|  | S9 | Oklahoma, Nevada |
|  | S10 | Oklahoma, Nevada |
|  | S11 | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
|  | S11A | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
|  | Drotate | 02 - M P S T K |
|  | DOrder | 2 - NEGATIVE FIRST |
|  | S12 | 1 - Yes |
|  | Q1 | 1 - Two (or more) of the machines are made by the same company |
|  | Q1a | ST |
|  | Q1b | They just look like they would be |
|  | Q1bb | same concept of machine. Same layout. similar design. |
|  | Q1c | Nothing else |

| ID | Q# | Response |
|----|-----|----------|
|    | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
|    | Q2a | KMST |
|    | Q2b | similar designs and pay structures |
|    | Q2bb | they are your standard 3 reel games and don't look to be boosted by gimmicks |
|    | Q2c | No |
|    | Q3 | 3 - No opinion |
|    | Q3a | Not asked |
|    | Q3b | Not asked |
|    | Q3bb | Not asked |
|    | Q3c | Not asked |
|    | Q4 | Not asked |
|    | D1 | Asian or Pacific Islander |
|    | D2 | 1 - Single or divorced |
|    | D3 | Fun survey |

**10. K&Controls (n=9)**

| ID | Q# | Response |
|----|----|---------|
|  |  |  |
| 5629 |  |  |
|  | S0 | 1 - I have read the above instructions, understand them and will follow them |
|  | S1 | 1 - Desktop or laptop computer |
|  | S3 | 1 - Male |
|  | S4 | 49 |
|  | dAgeBand | 4 - 45 to 54 |
|  | S5 | 74344 |
|  | dREGION | 3 - South |
|  | S6 | Energy or utilities |
|  | S7 | Visited a casino, Travelled outside the county, Played video games on a PC or console |
|  | S8 | Visit a casino, Travel outside the county, Play video games on a PC or console |
|  | S9 | Oklahoma |
|  | S10 | Oklahoma |
|  | S11 | Slot or bingo machines , Other type of gambling |
|  | S11A | Slot or bingo machines, Sportsbook betting, Other type of gambling |
|  | Drotate | 02 - M P S T K |
|  | DOrder | 2 - NEGATIVE FIRST |
|  | S12 | 1 - Yes |
|  | Q1 | 1 - Two (or more) of the machines are made by the same company |
|  | Q1a | KP |
|  | Q1b | similar base could be used for multiple machines |
|  | Q1bb | in manufacturing less setup in the process |
|  | Q1c | Nothing else |
|  | Q2 | 3 - No opinion |
|  | Q2a | Not asked |
|  | Q2b | Not asked |
|  | Q2bb | Not asked |
|  | Q2c | Not asked |
|  | Q3 | 3 - No opinion |
|  | Q3a | Not asked |
|  | Q3b | Not asked |
|  | Q3bb | Not asked |
|  | Q3c | Not asked |
|  | Q4 | Not asked |
|  | D1 | Caucasian |
|  | D2 | 2 - Married or domestic partnership |
|  | D3 | Did not answer |
|  |  |  |
| 7119 |  |  |
|  | S0 | 1 - I have read the above instructions, understand them and will follow them |
|  | S1 | 1 - Desktop or laptop computer |
|  | S3 | 1 - Male |
|  | S4 | 50 |
|  | dAgeBand | 4 - 45 to 54 |
|  | S5 | 73071 |
|  | dREGION | 3 - South |
|  | S6 | Education |
|  | S7 | Visited a casino, Played video games on a PC or console |
|  | S8 | Visit a casino, Play video games on a PC or console |

| ID | Q# | Response |
|---|---|---|
| | S9 | Oklahoma, Nevada |
| | S10 | Oklahoma, California, Nevada |
| | S11 | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
| | S11A | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
| | Drotate | 03 - P S T K M |
| | DOrder | 2 - NEGATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 1 - Two (or more) of the machines are made by the same company |
| | Q1a | KS |
| | Q1b | i believe they are both made by IGT |
| | Q1bb | same company |
| | Q1c | Nothing else |
| | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
| | Q2a | KS |
| | Q2b | because i have played them |
| | Q2bb | it's self-explanatory |
| | Q2c | Nothing else |
| | Q3 | 3 - No opinion |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Caucasian |
| | D2 | 2 - Married or domestic partnership |
| | D3 | Did not answer |
| | | |
| 2190 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 2 - Female |
| | S4 | 63 |
| | dAgeBand | 5 - 55 to 64 |
| | S5 | 72631 |
| | dREGION | 3 - South |
| | S6 | None of these |
| | S7 | Played online poker, Played video games on a PC or console |
| | S8 | Visit a casino, Play video games on a PC or console |
| | S9 | Not asked |
| | S10 | Oklahoma, Nevada |
| | S11 | Not asked |
| | S11A | Slot or bingo machines |
| | Drotate | 02 - M P S T K |
| | DOrder | 1 - AFFIRMATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 1 - Two (or more) of the machines are made by the same company |
| | Q1a | KT |
| | Q1b | size and shape |
| | Q1bb | the 2 machines are basically the same size and shape |
| | Q1c | Nothing else |

| ID | Q# | Response |
|---|---|---|
| | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
| | Q2a | KT |
| | Q2b | pretty much same size and shape |
| | Q2bb | that they look very similar |
| | Q2c | Nothing else |
| | Q3 | 2 - None of the companies had to get permission or authorization from any of the other companies. |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Caucasian |
| | D2 | 2 - Married or domestic partnership |
| | D3 | nothing |
| | | |
| 4808 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 1 - Male |
| | S4 | 56 |
| | dAgeBand | 5 - 55 to 64 |
| | S5 | 73122 |
| | dREGION | 3 - South |
| | S6 | None of these |
| | S7 | Visited a casino, Travelled outside the county |
| | S8 | Visit a casino, Travel outside the county |
| | S9 | Oklahoma |
| | S10 | Oklahoma |
| | S11 | Slot or bingo machines |
| | S11A | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
| | Drotate | 01 - K M P S T |
| | DOrder | 2 - NEGATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 1 - Two (or more) of the machines are made by the same company |
| | Q1a | KT |
| | Q1b | bingo board |
| | Q1bb | the board in the corner that hits numbers |
| | Q1c | Nothing else |
| | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
| | Q2a | KT |
| | Q2b | screen display |
| | Q2bb | bingo board |
| | Q2c | Nothing else |
| | Q3 | 2 - None of the companies had to get permission or authorization from any of the other companies. |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |

| ID | Q# | Response |
|---|---|---|
| | Q4 | Not asked |
| | D1 | Caucasian |
| | D2 | 2 - Married or domestic partnership |
| | D3 | Did not answer |
| | | |
| 113 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 1 - Male |
| | S4 | 45 |
| | dAgeBand | 4 - 45 to 54 |
| | S5 | 84404 |
| | dREGION | 4 - West |
| | S6 | None of these |
| | S7 | Ridden a horse, Visited a casino, Travelled outside the county, Played online poker, Played video games on a PC or console, Gone hunting, Purchased a car online |
| | S8 | Ride a horse, Visit New Orleans, Visit a casino, Travel outside the county, Play online poker, Play video games on a PC or console, Purchase a boat, Go hunting, Purchase a car online |
| | S9 | Oklahoma, Texas, California, Nevada |
| | S10 | Oklahoma, Texas, California, New Jersey, Nevada |
| | S11 | Tables games (such as poker, blackjack and craps), Slot or bingo machines , Sportsbook betting |
| | S11A | Tables games (such as poker, blackjack and craps), Slot or bingo machines, Sportsbook betting |
| | Drotate | 02 - M P S T K |
| | DOrder | 1 - AFFIRMATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 2 - Each of the machines is made by a different company |
| | Q1a | Not asked |
| | Q1b | Not asked |
| | Q1bb | Not asked |
| | Q1c | Not asked |
| | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
| | Q2a | KP |
| | Q2b | SAME PLAY CHARACTERISTICS |
| | Q2bb | same game mechanics |
| | Q2c | Nothing else |
| | Q3 | 3 - No opinion |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Caucasian |
| | D2 | 2 - Married or domestic partnership |
| | D3 | thank you |
| | | |
| 7228 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 2 - Female |
| | S4 | 58 |
| | dAgeBand | 5 - 55 to 64 |

| ID | Q# | Response |
|---|---|---|
| | S5 | 75243 |
| | dREGION | 3 - South |
| | S6 | None of these |
| | S7 | Played online poker |
| | S8 | Visit a casino, Play online poker |
| | S9 | Not asked |
| | S10 | Oklahoma, Texas |
| | S11 | Not asked |
| | S11A | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
| | Drotate | 03 - P S T K M |
| | DOrder | 1 - AFFIRMATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 2 - Each of the machines is made by a different company |
| | Q1a | Not asked |
| | Q1b | Not asked |
| | Q1bb | Not asked |
| | Q1c | Not asked |
| | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
| | Q2a | KST |
| | Q2b | Gold in each of S & T. and K was similar in style to another one that did not get transferred with my answer |
| | Q2bb | There was a machine similar in dimensions to K that did not get transferred with my response |
| | Q2c | Nothing else |
| | Q3 | 3 - No opinion |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Caucasian |
| | D2 | 2 - Married or domestic partnership |
| | D3 | none |
| | | |
| 7022 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 1 - Male |
| | S4 | 33 |
| | dAgeBand | 2 -25 to 34 |
| | S5 | 80212 |
| | dREGION | 4 - West |
| | S6 | None of these |
| | S7 | Ridden a horse, Visited a casino, Water skied, Played online poker, Played video games on a PC or console, Gone hunting |
| | S8 | Ride a horse, Visit New Orleans, Visit a casino, Water ski, Travel outside the county, Play online poker, Play video games on a PC or console, Go hunting |
| | S9 | Oklahoma, Texas, California, New Jersey, Nevada |
| | S10 | Oklahoma, Texas, California, New Jersey, Nevada |
| | S11 | Tables games (such as poker, blackjack and craps), Slot or bingo machines , Sportsbook betting |
| | S11A | Tables games (such as poker, blackjack and craps), Slot or bingo machines, Sportsbook betting |
| | Drotate | 02 - M P S T K |

| ID | Q# | Response |
|---|---|---|
| | DOrder | 1 - AFFIRMATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 2 - Each of the machines is made by a different company |
| | Q1a | Not asked |
| | Q1b | Not asked |
| | Q1bb | Not asked |
| | Q1c | Not asked |
| | Q2 | 2 - None of these machines are made by companies that are associated or affiliated with each other. |
| | Q2a | Not asked |
| | Q2b | Not asked |
| | Q2bb | Not asked |
| | Q2c | Not asked |
| | Q3 | 1 - One (or more) of the companies had to get permission or authorization from one or more of the other companies. |
| | Q3a | KP |
| | Q3b | it looks like it |
| | Q3bb | that what i fell about it |
| | Q3c | Nothing else |
| | Q4 | dont know |
| | D1 | Caucasian |
| | D2 | 2 - Married or domestic partnership |
| | D3 | its very good and fast keep it going |
| | | |
| 3332 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 1 - Male |
| | S4 | 66 |
| | dAgeBand | 6 - 65+ |
| | S5 | 76013 |
| | dREGION | 3 - South |
| | S6 | None of these |
| | S7 | Visited a casino, Played video games on a PC or console |
| | S8 | Visit New Orleans, Visit a casino, Water ski, Travel outside the county, Purchase a boat, Go hunting |
| | S9 | Oklahoma, Texas, Nevada |
| | S10 | Oklahoma, Texas, California, Nevada |
| | S11 | Tables games (such as poker, blackjack and craps), Slot or bingo machines , Sportsbook betting |
| | S11A | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
| | Drotate | 01 - K M P S T |
| | DOrder | 2 - NEGATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 3 - No opinion |
| | Q1a | Not asked |
| | Q1b | Not asked |
| | Q1bb | Not asked |
| | Q1c | Not asked |
| | Q2 | 3 - No opinion |
| | Q2a | Not asked |
| | Q2b | Not asked |
| | Q2bb | Not asked |

| ID | Q# | Response |
|---|---|---|
| | Q2c | Not asked |
| | Q3 | 1 - One (or more) of the companies had to get permission or authorization from one or more of the other companies. |
| | Q3a | KP |
| | Q3b | different style  Square top |
| | Q3bb | not a rounded top |
| | Q3c | Nothing else |
| | Q4 | k |
| | D1 | Caucasian |
| | D2 | 2 - Married or domestic partnership |
| | D3 | Did not answer |
| | | |
| 3482 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 1 - Male |
| | S4 | 71 |
| | dAgeBand | 6 - 65+ |
| | S5 | 76123 |
| | dREGION | 3 - South |
| | S6 | None of these |
| | S7 | None of these |
| | S8 | Visit a casino |
| | S9 | Not asked |
| | S10 | Oklahoma |
| | S11 | Not asked |
| | S11A | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
| | Drotate | 02 - M P S T K |
| | DOrder | 2 - NEGATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 1 - Two (or more) of the machines are made by the same company |
| | Q1a | KST |
| | Q1b | Same Shapes |
| | Q1bb | Case of Machines are alike |
| | Q1c | Nothing else |
| | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
| | Q2a | ST |
| | Q2b | Same Cases |
| | Q2bb | They have the same shape cases |
| | Q2c | Nothing else |
| | Q3 | 3 - No opinion |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Caucasian |
| | D2 | 1 - Single or divorced |
| | D3 | Did not answer |

**11. M&Controls (n=23)**

| ID | Q# | Response |
|---|---|---|
| | | |
| 7137 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 2 - Female |
| | S4 | 55 |
| | dAgeBand | 5 - 55 to 64 |
| | S5 | 76123 |
| | dREGION | 3 - South |
| | S6 | None of these |
| | S7 | Visited a casino |
| | S8 | Visit a casino |
| | S9 | Oklahoma |
| | S10 | Oklahoma |
| | S11 | Slot or bingo machines |
| | S11A | Slot or bingo machines |
| | Drotate | 01 - K M P S T |
| | DOrder | 1 - AFFIRMATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 1 - Two (or more) of the machines are made by the same company |
| | Q1a | MP |
| | Q1b | Just quessing |
| | Q1bb | I think they could possibly be made by same company.  Machines don't have to have the same looks to be made by same company. |
| | Q1c | Nothing else |
| | Q2 | 3 - No opinion |
| | Q2a | Not asked |
| | Q2b | Not asked |
| | Q2bb | Not asked |
| | Q2c | Not asked |
| | Q3 | 3 - No opinion |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Caucasian |
| | D2 | 2 - Married or domestic partnership |
| | D3 | No |
| | | |
| 6565 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 2 - Female |
| | S4 | 36 |
| | dAgeBand | 3 - 35 to 44 |
| | S5 | 78735 |
| | dREGION | 3 - South |
| | S6 | None of these |
| | S7 | Visited a casino |

| ID | Q# | Response |
|---|---|---|
| | S8 | None of these |
| | S9 | Oklahoma |
| | S10 | Not asked |
| | S11 | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
| | S11A | Not asked |
| | Drotate | 04 - S T K M P |
| | DOrder | 1 - AFFIRMATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 1 - Two (or more) of the machines are made by the same company |
| | Q1a | MS |
| | Q1b | branding is similar |
| | Q1bb | it is the same look |
| | Q1c | Nothing else |
| | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
| | Q2a | MS |
| | Q2b | i already wrote this, they look the same |
| | Q2bb | please read the aove |
| | Q2c | Nothing else |
| | Q3 | 3 - No opinion |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Caucasian |
| | D2 | 1 - Single or divorced |
| | D3 | terrible |
| | | |
| 5776 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 2 - Female |
| | S4 | 28 |
| | dAgeBand | 2 -25 to 34 |
| | S5 | 75056 |
| | dREGION | 3 - South |
| | S6 | None of these |
| | S7 | Visited a casino, Played video games on a PC or console |
| | S8 | Visit New Orleans, Visit a casino, Travel outside the county, Play video games on a PC or console |
| | S9 | Oklahoma |
| | S10 | Oklahoma |
| | S11 | Slot or bingo machines |
| | S11A | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
| | Drotate | 04 - S T K M P |
| | DOrder | 2 - NEGATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 1 - Two (or more) of the machines are made by the same company |
| | Q1a | MS |
| | Q1b | They have similar designs  with the red 7's |
| | Q1bb | Their slots look kind of the same |

| ID | Q# | Response |
|---|---|---|
| | Q1c | Nothing else |
| | Q2 | 2 - None of these machines are made by companies that are associated or affiliated with each other. |
| | Q2a | Not asked |
| | Q2b | Not asked |
| | Q2bb | Not asked |
| | Q2c | Not asked |
| | Q3 | 2 - None of the companies had to get permission or authorization from any of the other companies. |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Caucasian |
| | D2 | 2 - Married or domestic partnership |
| | D3 | Did not answer |
| | | |
| 3224 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 1 - Male |
| | S4 | 76 |
| | dAgeBand | 6 - 65+ |
| | S5 | 74137 |
| | dREGION | 3 - South |
| | S6 | None of these |
| | S7 | Visited a casino, Travelled outside the county |
| | S8 | Visit New Orleans, Visit a casino, Travel outside the county |
| | S9 | Oklahoma |
| | S10 | Oklahoma, Texas |
| | S11 | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
| | S11A | Tables games (such as poker, blackjack and craps), Slot or bingo machines, Sportsbook betting |
| | Drotate | 04 - S T K M P |
| | DOrder | 1 - AFFIRMATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 1 - Two (or more) of the machines are made by the same company |
| | Q1a | MS |
| | Q1b | style appears the same |
| | Q1bb | the features are the same |
| | Q1c | Nothing else |
| | Q2 | 3 - No opinion |
| | Q2a | Not asked |
| | Q2b | Not asked |
| | Q2bb | Not asked |
| | Q2c | Not asked |
| | Q3 | 3 - No opinion |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |

| ID | Q# | Response |
|---|---|---|
| | D1 | Caucasian |
| | D2 | 2 - Married or domestic partnership |
| | D3 | no |
| | | |
| 6511 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 2 - Female |
| | S4 | 48 |
| | dAgeBand | 4 - 45 to 54 |
| | S5 | 79714 |
| | dREGION | 3 - South |
| | S6 | None of these |
| | S7 | Visited a casino |
| | S8 | Visit a casino |
| | S9 | Oklahoma |
| | S10 | Oklahoma |
| | S11 | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
| | S11A | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
| | Drotate | 04 - S T K M P |
| | DOrder | 1 - AFFIRMATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 1 - Two (or more) of the machines are made by the same company |
| | Q1a | MS |
| | Q1b | I thought I saw SG on both. |
| | Q1bb | The logo. |
| | Q1c | Nothing else |
| | Q2 | 3 - No opinion |
| | Q2a | Not asked |
| | Q2b | Not asked |
| | Q2bb | Not asked |
| | Q2c | Not asked |
| | Q3 | 3 - No opinion |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Caucasian |
| | D2 | 1 - Single or divorced |
| | D3 | Did not answer |
| | | |
| 6556 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 1 - Male |
| | S4 | 66 |
| | dAgeBand | 6 - 65+ |
| | S5 | 75098 |
| | dREGION | 3 - South |
| | S6 | None of these |
| | S7 | Visited a casino |

| ID | Q# | Response |
|---|---|---|
| | S8 | Visit a casino |
| | S9 | Oklahoma, Nevada |
| | S10 | Oklahoma, Nevada |
| | S11 | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
| | S11A | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
| | Drotate | 02 - M P S T K |
| | DOrder | 1 - AFFIRMATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 1 - Two (or more) of the machines are made by the same company |
| | Q1a | MST |
| | Q1b | not sure |
| | Q1bb | that im not sure |
| | Q1c | Nothing else |
| | Q2 | 3 - No opinion |
| | Q2a | Not asked |
| | Q2b | Not asked |
| | Q2bb | Not asked |
| | Q2c | Not asked |
| | Q3 | 3 - No opinion |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Caucasian |
| | D2 | 2 - Married or domestic partnership |
| | D3 | Did not answer |
| | | |
| 6783 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 2 - Female |
| | S4 | 52 |
| | dAgeBand | 4 - 45 to 54 |
| | S5 | 77433 |
| | dREGION | 3 - South |
| | S6 | None of these |
| | S7 | Visited a casino, Played video games on a PC or console, Purchased a car online |
| | S8 | Visit a casino, Play video games on a PC or console |
| | S9 | Texas |
| | S10 | Oklahoma |
| | S11 | Slot or bingo machines |
| | S11A | Slot or bingo machines |
| | Drotate | 01 - K M P S T |
| | DOrder | 1 - AFFIRMATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 1 - Two (or more) of the machines are made by the same company |
| | Q1a | MT |
| | Q1b | They are made similiar. |
| | Q1bb | They look like the same theme. |
| | Q1c | Nothing else |

| ID | Q# | Response |
|----|-----|----------|
| | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
| | Q2a | MT |
| | Q2b | Same theme |
| | Q2bb | na |
| | Q2c | Nothing else |
| | Q3 | 3 - No opinion |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | African American/Black |
| | D2 | 2 - Married or domestic partnership |
| | D3 | none |
| | | |
| 6650 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 1 - Male |
| | S4 | 63 |
| | dAgeBand | 5 - 55 to 64 |
| | S5 | 76011 |
| | dREGION | 3 - South |
| | S6 | None of these |
| | S7 | Visited a casino, Played video games on a PC or console |
| | S8 | Visit a casino, Travel outside the county, Play video games on a PC or console, Purchase a car online |
| | S9 | Oklahoma, Nevada |
| | S10 | Oklahoma, Nevada |
| | S11 | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
| | S11A | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
| | Drotate | 02 - M P S T K |
| | DOrder | 1 - AFFIRMATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 1 - Two (or more) of the machines are made by the same company |
| | Q1a | MT |
| | Q1b | The shape, height & the Extra added section added to the very Top. |
| | Q1bb | When compared with the other slightly shorter Slot Machines, they seem to be more of a boxier old style design. I believe a lot of the newer Slot Machines have more whistles & bells & attention getting features at the top & often taller as well. |
| | Q1c | Nothing else that I can think of just now. |
| | Q2 | 2 - None of these machines are made by companies that are associated or affiliated with each other. |
| | Q2a | Not asked |
| | Q2b | Not asked |
| | Q2bb | Not asked |
| | Q2c | Not asked |
| | Q3 | 1 - One (or more) of the companies had to get permission or authorization from one or more of the other companies. |
| | Q3a | MT |

| ID | Q# | Response |
|---|---|---|
| | Q3b | If these 2 machines were not made by the same company, then perhaps they had to get approval to  Also  add the section at the Top, in the event they had a patent on that design? |
| | Q3bb | Simply that based on Patents already filed, or owned on Designs, etc., I've heard that companies have to get permissions or find ways they can come close but not be considered to be Copying a Patent Owners Designs, etc.. |
| | Q3c | Nothing that I can think of just now. |
| | Q4 | Perhaps some Board or Gaming Commission? |
| | D1 | Caucasian |
| | D2 | 1 - Single or divorced |
| | D3 | I really enjoyed it. I do enjoy getting away to play a day or perhaps 2 each year. I used to Live in Vegas back in the late 70's and used to go back to visit a few times a year. Now just the Winstar Location in Oklahoma is good enough. I do miss watching shows like Msytere at TI and such though. Thanks for including me in this Survey. It was so much fun!  :) |
| | | |
| 2383 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 2 - Female |
| | S4 | 35 |
| | dAgeBand | 3 - 35 to 44 |
| | S5 | 72221 |
| | dREGION | 3 - South |
| | S6 | None of these |
| | S7 | Ridden a horse, Visited New Orleans, Visited a casino, Water skied, Travelled outside the county, Played online poker, Played video games on a PC or console, Purchased a boat |
| | S8 | Visit New Orleans, Visit a casino, Water ski, Travel outside the county, Play online poker, Play video games on a PC or console |
| | S9 | Texas, California, Nevada |
| | S10 | Oklahoma, California, Nevada |
| | S11 | Tables games (such as poker, blackjack and craps), Slot or bingo machines , Sportsbook betting |
| | S11A | Tables games (such as poker, blackjack and craps), Slot or bingo machines, Sportsbook betting |
| | Drotate | 04 - S T K M P |
| | DOrder | 2 - NEGATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 1 - Two (or more) of the machines are made by the same company |
| | Q1a | MT |
| | Q1b | i do not remember |
| | Q1bb | yes |
| | Q1c | Nothing else |
| | Q2 | 2 - None of these machines are made by companies that are associated or affiliated with each other. |
| | Q2a | Not asked |
| | Q2b | Not asked |
| | Q2bb | Not asked |
| | Q2c | Not asked |
| | Q3 | 2 - None of the companies had to get permission or authorization from any of the other companies. |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Caucasian |

| ID | Q# | Response |
|---|---|---|
| | D2 | 2 - Married or domestic partnership |
| | D3 | excellent survey |
| | | |
| 5197 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 2 - Female |
| | S4 | 46 |
| | dAgeBand | 4 - 45 to 54 |
| | S5 | 73008 |
| | dREGION | 3 - South |
| | S6 | None of these |
| | S7 | Visited a casino, Travelled outside the county, Played online poker |
| | S8 | Visit New Orleans |
| | S9 | Oklahoma, Texas, Nevada |
| | S10 | Not asked |
| | S11 | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
| | S11A | Not asked |
| | Drotate | 04 - S T K M P |
| | DOrder | 1 - AFFIRMATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 1 - Two (or more) of the machines are made by the same company |
| | Q1a | MT |
| | Q1b | the top design |
| | Q1bb | The extra signage put on top of the machine |
| | Q1c | Nothing else |
| | Q2 | 2 - None of these machines are made by companies that are associated or affiliated with each other. |
| | Q2a | Not asked |
| | Q2b | Not asked |
| | Q2bb | Not asked |
| | Q2c | Not asked |
| | Q3 | 2 - None of the companies had to get permission or authorization from any of the other companies. |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Native American/Native Alaskan |
| | D2 | 1 - Single or divorced |
| | D3 | Did not answer |
| | | |
| 2354 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 2 - Female |
| | S4 | 64 |
| | dAgeBand | 5 - 55 to 64 |
| | S5 | 75703 |
| | dREGION | 3 - South |
| | S6 | None of these |

| ID | Q# | Response |
|---|---|---|
| | S7 | Ridden a horse, Visited a casino, Travelled outside the county |
| | S8 | Ride a horse, Visit a casino, Travel outside the county, Purchase a boat |
| | S9 | Oklahoma, Nevada |
| | S10 | Oklahoma, Nevada |
| | S11 | Slot or bingo machines |
| | S11A | Slot or bingo machines |
| | Drotate | 01 - K M P S T |
| | DOrder | 2 - NEGATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 1 - Two (or more) of the machines are made by the same company |
| | Q1a | MT |
| | Q1b | similar appearance and gaming idea |
| | Q1bb | They look alike in their appearance and structure. |
| | Q1c | Nothing else |
| | Q2 | 3 - No opinion |
| | Q2a | Not asked |
| | Q2b | Not asked |
| | Q2bb | Not asked |
| | Q2c | Not asked |
| | Q3 | 2 - None of the companies had to get permission or authorization from any of the other companies. |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Caucasian |
| | D2 | 2 - Married or domestic partnership |
| | D3 | Interesting survey |
| | | |
| 2977 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 1 - Male |
| | S4 | 62 |
| | dAgeBand | 5 - 55 to 64 |
| | S5 | 72923 |
| | dREGION | 3 - South |
| | S6 | None of these |
| | S7 | Visited a casino |
| | S8 | Visit a casino |
| | S9 | Oklahoma |
| | S10 | Oklahoma |
| | S11 | Slot or bingo machines |
| | S11A | Slot or bingo machines |
| | Drotate | 04 - S T K M P |
| | DOrder | 1 - AFFIRMATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 1 - Two (or more) of the machines are made by the same company |
| | Q1a | MT |
| | Q1b | no real reason. They just look like theire made by the same company |
| | Q1bb | they look alike |

| ID | Q# | Response |
|---|---|---|
| | Q1c | Nothing else |
| | Q2 | 3 - No opinion |
| | Q2a | Not asked |
| | Q2b | Not asked |
| | Q2bb | Not asked |
| | Q2c | Not asked |
| | Q3 | 3 - No opinion |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Caucasian |
| | D2 | 2 - Married or domestic partnership |
| | D3 | no |
| | | |
| 5824 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 1 - Male |
| | S4 | 40 |
| | dAgeBand | 3 - 35 to 44 |
| | S5 | 67217 |
| | dREGION | 2 - Midwest |
| | S6 | None of these |
| | S7 | Visited a casino, Played online poker, Played video games on a PC or console |
| | S8 | Visit a casino, Water ski, Play online poker, Play video games on a PC or console |
| | S9 | Oklahoma |
| | S10 | Oklahoma, Nevada |
| | S11 | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
| | S11A | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
| | Drotate | 02 - M P S T K |
| | DOrder | 1 - AFFIRMATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 1 - Two (or more) of the machines are made by the same company |
| | Q1a | MT |
| | Q1b | they have the same kind of design |
| | Q1bb | they have the same kind of features to them |
| | Q1c | Nothing else |
| | Q2 | 3 - No opinion |
| | Q2a | Not asked |
| | Q2b | Not asked |
| | Q2bb | Not asked |
| | Q2c | Not asked |
| | Q3 | 3 - No opinion |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Caucasian |
| | D2 | 1 - Single or divorced |

| ID | Q# | Response |
|----|-----|----------|
|    | D3 | no they look like machines i might try |
|    |    |    |
| 6682 |    |    |
|    | S0 | 1 - I have read the above instructions, understand them and will follow them |
|    | S1 | 1 - Desktop or laptop computer |
|    | S3 | 2 - Female |
|    | S4 | 68 |
|    | dAgeBand | 6 - 65+ |
|    | S5 | 75032 |
|    | dREGION | 3 - South |
|    | S6 | None of these |
|    | S7 | Visited New Orleans, Visited a casino, Travelled outside the county |
|    | S8 | Visit New Orleans, Visit a casino, Travel outside the county |
|    | S9 | Oklahoma |
|    | S10 | Oklahoma, Nevada |
|    | S11 | Slot or bingo machines |
|    | S11A | Slot or bingo machines |
|    | Drotate | 02 - M P S T K |
|    | DOrder | 1 - AFFIRMATIVE FIRST |
|    | S12 | 1 - Yes |
|    | Q1 | 2 - Each of the machines is made by a different company |
|    | Q1a | Not asked |
|    | Q1b | Not asked |
|    | Q1bb | Not asked |
|    | Q1c | Not asked |
|    | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
|    | Q2a | MP |
|    | Q2b | Styling |
|    | Q2bb | They look similar in color and size. |
|    | Q2c | Nothing else |
|    | Q3 | 3 - No opinion |
|    | Q3a | Not asked |
|    | Q3b | Not asked |
|    | Q3bb | Not asked |
|    | Q3c | Not asked |
|    | Q4 | Not asked |
|    | D1 | Caucasian |
|    | D2 | 2 - Married or domestic partnership |
|    | D3 | Did not answer |
|    |    |    |
| 6486 |    |    |
|    | S0 | 1 - I have read the above instructions, understand them and will follow them |
|    | S1 | 1 - Desktop or laptop computer |
|    | S3 | 1 - Male |
|    | S4 | 32 |
|    | dAgeBand | 2 -25 to 34 |
|    | S5 | 80202 |
|    | dREGION | 4 - West |
|    | S6 | None of these |

| ID | Q# | Response |
|----|----|----------|
| | S7 | Ridden a horse, Visited New Orleans, Visited a casino, Water skied, Travelled outside the county, Played online poker, Played video games on a PC or console, Gone hunting, Purchased a car online |
| | S8 | Ride a horse, Visit New Orleans, Visit a casino, Water ski, Travel outside the county, Play online poker, Play video games on a PC or console, Go hunting, Purchase a car online |
| | S9 | Texas, California, New Jersey |
| | S10 | Oklahoma, Texas, California, New Jersey, Nevada |
| | S11 | Tables games (such as poker, blackjack and craps), Slot or bingo machines , Other type of gambling |
| | S11A | Tables games (such as poker, blackjack and craps), Slot or bingo machines, Sportsbook betting |
| | Drotate | 02 - M P S T K |
| | DOrder | 2 - NEGATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 2 - Each of the machines is made by a different company |
| | Q1a | Not asked |
| | Q1b | Not asked |
| | Q1bb | Not asked |
| | Q1c | Not asked |
| | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
| | Q2a | MS |
| | Q2b | not sure |
| | Q2bb | I dont know |
| | Q2c | its fantastic made |
| | Q3 | 1 - One (or more) of the companies had to get permission or authorization from one or more of the other companies. |
| | Q3a | MP |
| | Q3b | its great |
| | Q3bb | i like it |
| | Q3c | Nothing else |
| | Q4 | M |
| | D1 | Caucasian |
| | D2 | 2 - Married or domestic partnership |
| | D3 | no |
| | | |
| 1467 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 2 - Female |
| | S4 | 43 |
| | dAgeBand | 3 - 35 to 44 |
| | S5 | 75211 |
| | dREGION | 3 - South |
| | S6 | Healthcare or pharmaceuticals |
| | S7 | None of these |
| | S8 | Visit a casino |
| | S9 | Not asked |
| | S10 | Oklahoma, Texas, Nevada |
| | S11 | Not asked |
| | S11A | Slot or bingo machines |
| | Drotate | 01 - K M P S T |
| | DOrder | 1 - AFFIRMATIVE FIRST |

| ID | Q# | Response |
|---|---|---|
| | S12 | 1 - Yes |
| | Q1 | 3 - No opinion |
| | Q1a | Not asked |
| | Q1b | Not asked |
| | Q1bb | Not asked |
| | Q1c | Not asked |
| | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
| | Q2a | MST |
| | Q2b | They look similar, the features are the same ex. the numbers and letters. |
| | Q2bb | the numbers and letters look the same. |
| | Q2c | Nothing else |
| | Q3 | 3 - No opinion |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | African American/Black |
| | D2 | 1 - Single or divorced |
| | D3 | Give more background on the product. Really couldn't answer b/c not familiar with product. |
| | | |
| 3947 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 2 - Female |
| | S4 | 65 |
| | dAgeBand | 6 - 65+ |
| | S5 | 78613 |
| | dREGION | 3 - South |
| | S6 | Education |
| | S7 | Played online poker, Played video games on a PC or console |
| | S8 | Visit a casino, Purchase a car online |
| | S9 | Not asked |
| | S10 | Oklahoma, Nevada |
| | S11 | Not asked |
| | S11A | Slot or bingo machines |
| | Drotate | 02 - M P S T K |
| | DOrder | 1 - AFFIRMATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 3 - No opinion |
| | Q1a | Not asked |
| | Q1b | Not asked |
| | Q1bb | Not asked |
| | Q1c | Not asked |
| | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
| | Q2a | MST |
| | Q2b | style |
| | Q2bb | they look similar |
| | Q2c | Nothing else |
| | Q3 | 3 - No opinion |

| ID | Q# | Response |
|---|---|---|
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Caucasian |
| | D2 | 2 - Married or domestic partnership |
| | D3 | no |
| | | |
| 6484 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 2 - Female |
| | S4 | 51 |
| | dAgeBand | 4 - 45 to 54 |
| | S5 | 76126 |
| | dREGION | 3 - South |
| | S6 | None of these |
| | S7 | Visited a casino, Travelled outside the county |
| | S8 | Visit a casino |
| | S9 | Oklahoma |
| | S10 | Oklahoma, Nevada |
| | S11 | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
| | S11A | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
| | Drotate | 03 - P S T K M |
| | DOrder | 2 - NEGATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 2 - Each of the machines is made by a different company |
| | Q1a | Not asked |
| | Q1b | Not asked |
| | Q1bb | Not asked |
| | Q1c | Not asked |
| | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
| | Q2a | MT |
| | Q2b | they are the same style. |
| | Q2bb | they are the same type of machine |
| | Q2c | Nothing else |
| | Q3 | 3 - No opinion |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Caucasian |
| | D2 | 2 - Married or domestic partnership |
| | D3 | Did not answer |
| | | |
| 2338 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 1 - Male |

| ID | Q# | Response |
|---|---|---|
| | S4 | 74 |
| | dAgeBand | 6 - 65+ |
| | S5 | 75098 |
| | dREGION | 3 - South |
| | S6 | None of these |
| | S7 | Visited a casino, Travelled outside the county, Played online poker |
| | S8 | Visit a casino, Travel outside the county |
| | S9 | Oklahoma, Nevada |
| | S10 | Oklahoma, Nevada |
| | S11 | Tables games (such as poker, blackjack and craps), Sportsbook betting |
| | S11A | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
| | Drotate | 03 - P S T K M |
| | DOrder | 2 - NEGATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 3 - No opinion |
| | Q1a | Not asked |
| | Q1b | Not asked |
| | Q1bb | Not asked |
| | Q1c | Not asked |
| | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
| | Q2a | MT |
| | Q2b | style |
| | Q2bb | They have the same look. |
| | Q2c | Nothing else |
| | Q3 | 3 - No opinion |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Caucasian |
| | D2 | 3 - Widowed |
| | D3 | Not sure why this survey was given. |
| | | |
| 4929 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 2 - Female |
| | S4 | 53 |
| | dAgeBand | 4 - 45 to 54 |
| | S5 | 73401 |
| | dREGION | 3 - South |
| | S6 | None of these |
| | S7 | Visited a casino |
| | S8 | Visit a casino |
| | S9 | Oklahoma |
| | S10 | Oklahoma |
| | S11 | Slot or bingo machines |
| | S11A | Slot or bingo machines |
| | Drotate | 02 - M P S T K |
| | DOrder | 1 - AFFIRMATIVE FIRST |

| ID | Q# | Response |
|---|---|---|
| | S12 | 1 - Yes |
| | Q1 | 3 - No opinion |
| | Q1a | Not asked |
| | Q1b | Not asked |
| | Q1bb | Not asked |
| | Q1c | Not asked |
| | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
| | Q2a | MT |
| | Q2b | 7's with 3 coin paylines. |
| | Q2bb | each machine has a payline based on 1 to 3 coins played.  And the look of the 7's. |
| | Q2c | Nothing else |
| | Q3 | 3 - No opinion |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Caucasian |
| | D2 | 1 - Single or divorced |
| | D3 | no |
| | | |
| 6520 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 2 - Female |
| | S4 | 28 |
| | dAgeBand | 2 -25 to 34 |
| | S5 | 76006 |
| | dREGION | 3 - South |
| | S6 | Information Technology |
| | S7 | Visited a casino, Played video games on a PC or console |
| | S8 | Visit New Orleans, Visit a casino, Travel outside the county, Play video games on a PC or console |
| | S9 | None of these |
| | S10 | Oklahoma, Texas |
| | S11 | I did not gamble |
| | S11A | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
| | Drotate | 02 - M P S T K |
| | DOrder | 2 - NEGATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 3 - No opinion |
| | Q1a | Not asked |
| | Q1b | Not asked |
| | Q1bb | Not asked |
| | Q1c | Not asked |
| | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
| | Q2a | MT |
| | Q2b | they look similar |
| | Q2bb | they just do |
| | Q2c | Nothing else |

| ID | Q# | Response |
|---|---|---|
| | Q3 | 3 - No opinion |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Caucasian, African American/Black, Native American/Native Alaskan |
| | D2 | 2 - Married or domestic partnership |
| | D3 | Did not answer |
| | | |
| 4235 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 1 - Male |
| | S4 | 74 |
| | dAgeBand | 6 - 65+ |
| | S5 | 78232 |
| | dREGION | 3 - South |
| | S6 | None of these |
| | S7 | Visited a casino, Travelled outside the county |
| | S8 | Travel outside the county |
| | S9 | Oklahoma |
| | S10 | Not asked |
| | S11 | Slot or bingo machines |
| | S11A | Not asked |
| | Drotate | 01 - K M P S T |
| | DOrder | 2 - NEGATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 2 - Each of the machines is made by a different company |
| | Q1a | Not asked |
| | Q1b | Not asked |
| | Q1bb | Not asked |
| | Q1c | Not asked |
| | Q2 | 2 - None of these machines are made by companies that are associated or affiliated with each other. |
| | Q2a | Not asked |
| | Q2b | Not asked |
| | Q2bb | Not asked |
| | Q2c | Not asked |
| | Q3 | 1 - One (or more) of the companies had to get permission or authorization from one or more of the other companies. |
| | Q3a | MT |
| | Q3b | Similar style of machine with the screen at the top.  Look very much alike! |
| | Q3bb | At first glance they look like the same machine and you would have to look very closely to distinguish one from another. |
| | Q3c | Nothing else |
| | Q4 | IGT |
| | D1 | Caucasian |
| | D2 | 2 - Married or domestic partnership |
| | D3 | Very short survey but very specific. |
| | | |
| 2430 | | |

| ID | Q# | Response |
|---|---|---|
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 1 - Male |
| | S4 | 63 |
| | dAgeBand | 5 - 55 to 64 |
| | S5 | 78163 |
| | dREGION | 3 - South |
| | S6 | Education |
| | S7 | Visited New Orleans, Visited a casino, Water skied, Travelled outside the county, Played online poker, Played video games on a PC or console, Purchased a boat |
| | S8 | Visit New Orleans, Visit a casino, Water ski, Travel outside the county, Play online poker, Play video games on a PC or console, Go hunting |
| | S9 | Oklahoma, Nevada |
| | S10 | Oklahoma, Nevada |
| | S11 | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
| | S11A | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
| | Drotate | 03 - P S T K M |
| | DOrder | 1 - AFFIRMATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 1 - Two (or more) of the machines are made by the same company |
| | Q1a | ST |
| | Q1b | it is possible that I have made a mistake.  now they do not appear to be of similar nature |
| | Q1bb | I mean that I changed my mind |
| | Q1c | Nothing else |
| | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
| | Q2a | MPST |
| | Q2b | from a business prospective it is unlikley that very many choices exist for consumers of gambling machines |
| | Q2bb | business consolidation |
| | Q2c | Nothing else |
| | Q3 | 2 - None of the companies had to get permission or authorization from any of the other companies. |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Caucasian |
| | D2 | 2 - Married or domestic partnership |
| | D3 | seems like a moot point.  the manufacture / parent company of end products generally have common components of similar divices. |

**12. K&Controls and M&Controls (n=3)**

| ID | Q# | Response |
|---|---|---|
| | | |
| 5835 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 2 - Female |
| | S4 | 30 |
| | dAgeBand | 2 -25 to 34 |
| | S5 | 64870 |
| | dREGION | 2 - Midwest |
| | S6 | None of these |
| | S7 | Visited a casino, Played video games on a PC or console, Gone hunting |
| | S8 | Ride a horse, Visit a casino, Play video games on a PC or console, Go hunting |
| | S9 | Oklahoma |
| | S10 | Texas |
| | S11 | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
| | S11A | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
| | Drotate | 01 - K M P S T |
| | DOrder | 1 - AFFIRMATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 1 - Two (or more) of the machines are made by the same company |
| | Q1a | KP |
| | Q1b | they look like the setup up is very similar |
| | Q1bb | they have what appears to be the same logo up top |
| | Q1c | they both have light indicators for winning |
| | Q2 | 2 - None of these machines are made by companies that are associated or affiliated with each other. |
| | Q2a | Not asked |
| | Q2b | Not asked |
| | Q2bb | Not asked |
| | Q2c | Not asked |
| | Q3 | 1 - One (or more) of the companies had to get permission or authorization from one or more of the other companies. |
| | Q3a | MP |
| | Q3b | they both seem to have high payouts |
| | Q3bb | the companies that are the same tend to pay eqeual on all machines |
| | Q3c | Nothing else |
| | Q4 | from the casinos they are housed at |
| | D1 | Caucasian |
| | D2 | 2 - Married or domestic partnership |
| | D3 | i love gambling |
| | | |
| 2492 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 2 - Female |
| | S4 | 69 |
| | dAgeBand | 6 - 65+ |
| | S5 | 72761 |
| | dREGION | 3 - South |
| | S6 | None of these |

| ID | Q# | Response |
|---|---|---|
| | S7 | Visited a casino, Played video games on a PC or console |
| | S8 | Visit New Orleans, Visit a casino, Play video games on a PC or console |
| | S9 | Oklahoma |
| | S10 | Oklahoma |
| | S11 | Slot or bingo machines |
| | S11A | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
| | Drotate | 02 - M P S T K |
| | DOrder | 1 - AFFIRMATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 1 - Two (or more) of the machines are made by the same company |
| | Q1a | KT |
| | Q1b | they have a similar shape |
| | Q1bb | they are similar in size with an arc at the top as a header |
| | Q1c | They have a variety of colors |
| | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
| | Q2a | MST |
| | Q2b | they look similar in shape and have an arched header |
| | Q2bb | all are vertical rectangles and have an arched header piece |
| | Q2c | Nothing else |
| | Q3 | 2 - None of the companies had to get permission or authorization from any of the other companies. |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Caucasian |
| | D2 | 2 - Married or domestic partnership |
| | D3 | like this topic |
| | | |
| 4478 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 2 - Female |
| | S4 | 50 |
| | dAgeBand | 4 - 45 to 54 |
| | S5 | 64083 |
| | dREGION | 2 - Midwest |
| | S6 | None of these |
| | S7 | Visited a casino |
| | S8 | Visit New Orleans |
| | S9 | Oklahoma |
| | S10 | Not asked |
| | S11 | Slot or bingo machines |
| | S11A | Not asked |
| | Drotate | 02 - M P S T K |
| | DOrder | 2 - NEGATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 1 - Two (or more) of the machines are made by the same company |
| | Q1a | MT |
| | Q1b | because they have the screen on top |

| ID | Q# | Response |
|----|-----|---------|
|    | Q1bb | there is a monitor on top of the machine, it would appear they possibly are made by the same company |
|    | Q1c | Nothing else |
|    | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
|    | Q2a | KS |
|    | Q2b | they have similar formats |
|    | Q2bb | they look alike |
|    | Q2c | Nothing else |
|    | Q3 | 3 - No opinion |
|    | Q3a | Not asked |
|    | Q3b | Not asked |
|    | Q3bb | Not asked |
|    | Q3c | Not asked |
|    | Q4 | Not asked |
|    | D1 | African American/Black |
|    | D2 | 1 - Single or divorced |
|    | D3 | Did not answer |

**13. Controls Only (n=25)**

| ID | Q# | Response |
|---|---|---|
| | | |
| 6833 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 2 - Female |
| | S4 | 54 |
| | dAgeBand | 4 - 45 to 54 |
| | S5 | 79063 |
| | dREGION | 3 - South |
| | S6 | Education |
| | S7 | Visited a casino, Purchased a car online |
| | S8 | None of these |
| | S9 | Oklahoma |
| | S10 | Not asked |
| | S11 | Slot or bingo machines |
| | S11A | Not asked |
| | Drotate | 01 - K M P S T |
| | DOrder | 2 - NEGATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 1 - Two (or more) of the machines are made by the same company |
| | Q1a | PS |
| | Q1b | Gold Tones, similar keyboard placement |
| | Q1bb | Their appearance is similar. |
| | Q1c | Lights on top are similar |
| | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
| | Q2a | PS |
| | Q2b | They are both using  Gold  to grab the gambler. |
| | Q2bb | Appearance and color |
| | Q2c | Nothing else |
| | Q3 | 3 - No opinion |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Caucasian |
| | D2 | 2 - Married or domestic partnership |
| | D3 | I don't know that much about slot machines. |
| | | |
| 565 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 2 - Female |
| | S4 | 79 |
| | dAgeBand | 6 - 65+ |
| | S5 | 96782 |
| | dREGION | 4 - West |
| | S6 | None of these |
| | S7 | Played video games on a PC or console |

| ID | Q# | Response |
|---|---|---|
| | S8 | Visit a casino, Play video games on a PC or console |
| | S9 | Not asked |
| | S10 | Oklahoma, Texas |
| | S11 | Not asked |
| | S11A | Slot or bingo machines |
| | Drotate | 03 - P S T K M |
| | DOrder | 1 - AFFIRMATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 1 - Two (or more) of the machines are made by the same company |
| | Q1a | PS |
| | Q1b | just a hunch |
| | Q1bb | just guessing |
| | Q1c | Nothing else |
| | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
| | Q2a | ST |
| | Q2b | both have  gold  in their names  both have blazing 7 reels |
| | Q2bb | the word  gold' is in both names  see 7's on both sets of reels |
| | Q2c | Nothing else |
| | Q3 | 3 - No opinion |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Asian or Pacific Islander |
| | D2 | 2 - Married or domestic partnership |
| | D3 | none |
| | | |
| 1994 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 2 - Female |
| | S4 | 31 |
| | dAgeBand | 2 -25 to 34 |
| | S5 | 64701 |
| | dREGION | 2 - Midwest |
| | S6 | None of these |
| | S7 | Played video games on a PC or console |
| | S8 | Visit a casino, Travel outside the county, Play video games on a PC or console |
| | S9 | Not asked |
| | S10 | Oklahoma, Texas, California, New Jersey, Nevada |
| | S11 | Not asked |
| | S11A | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
| | Drotate | 01 - K M P S T |
| | DOrder | 2 - NEGATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 1 - Two (or more) of the machines are made by the same company |
| | Q1a | PS |
| | Q1b | they look kind of similar |
| | Q1bb | they have the same boxy design |
| | Q1c | Nothing else |

| ID | Q# | Response |
|---|---|---|
|  | Q2 | 2 - None of these machines are made by companies that are associated or affiliated with each other. |
|  | Q2a | Not asked |
|  | Q2b | Not asked |
|  | Q2bb | Not asked |
|  | Q2c | Not asked |
|  | Q3 | 2 - None of the companies had to get permission or authorization from any of the other companies. |
|  | Q3a | Not asked |
|  | Q3b | Not asked |
|  | Q3bb | Not asked |
|  | Q3c | Not asked |
|  | Q4 | Not asked |
|  | D1 | Hispanic |
|  | D2 | 2 - Married or domestic partnership |
|  | D3 | Did not answer |
|  |  |  |
| 1577 |  |  |
|  | S0 | 1 - I have read the above instructions, understand them and will follow them |
|  | S1 | 1 - Desktop or laptop computer |
|  | S3 | 2 - Female |
|  | S4 | 33 |
|  | dAgeBand | 2 -25 to 34 |
|  | S5 | 74114 |
|  | dREGION | 3 - South |
|  | S6 | None of these |
|  | S7 | Visited a casino, Water skied, Travelled outside the county, Played video games on a PC or console |
|  | S8 | Ride a horse, Visit a casino, Water ski, Travel outside the county, Play video games on a PC or console |
|  | S9 | Oklahoma |
|  | S10 | Oklahoma |
|  | S11 | Tables games (such as poker, blackjack and craps), Slot or bingo machines , Sportsbook betting, Other type of gambling |
|  | S11A | Tables games (such as poker, blackjack and craps), Slot or bingo machines, Sportsbook betting, Other type of gambling |
|  | Drotate | 04 - S T K M P |
|  | DOrder | 1 - AFFIRMATIVE FIRST |
|  | S12 | 1 - Yes |
|  | Q1 | 1 - Two (or more) of the machines are made by the same company |
|  | Q1a | ST |
|  | Q1b | most alike |
|  | Q1bb | look closest |
|  | Q1c | Nothing else |
|  | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
|  | Q2a | ST |
|  | Q2b | look most alike by same brand |
|  | Q2bb | same maker |
|  | Q2c | Nothing else |
|  | Q3 | 2 - None of the companies had to get permission or authorization from any of the other companies. |

| ID | Q# | Response |
|---|---|---|
|  | Q3a | Not asked |
|  | Q3b | Not asked |
|  | Q3bb | Not asked |
|  | Q3c | Not asked |
|  | Q4 | Not asked |
|  | D1 | Caucasian |
|  | D2 | 1 - Single or divorced |
|  | D3 | Did not answer |
|  |  |  |
| 5911 |  |  |
|  | S0 | 1 - I have read the above instructions, understand them and will follow them |
|  | S1 | 1 - Desktop or laptop computer |
|  | S3 | 1 - Male |
|  | S4 | 42 |
|  | dAgeBand | 3 - 35 to 44 |
|  | S5 | 76092 |
|  | dREGION | 3 - South |
|  | S6 | None of these |
|  | S7 | Visited a casino, Travelled outside the county, Played video games on a PC or console, Gone hunting |
|  | S8 | Visit a casino, Travel outside the county, Play video games on a PC or console, Go hunting, Purchase a car online |
|  | S9 | Oklahoma, Nevada |
|  | S10 | Nevada |
|  | S11 | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
|  | S11A | Tables games (such as poker, blackjack and craps), Slot or bingo machines, Sportsbook betting |
|  | Drotate | 04 - S T K M P |
|  | DOrder | 2 - NEGATIVE FIRST |
|  | S12 | 1 - Yes |
|  | Q1 | 1 - Two (or more) of the machines are made by the same company |
|  | Q1a | ST |
|  | Q1b | Has a similar name |
|  | Q1bb | Both names have Gold in them |
|  | Q1c | Nothing else |
|  | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
|  | Q2a | ST |
|  | Q2b | Both have gold in name |
|  | Q2bb | Machine names are similar |
|  | Q2c | Nothing else |
|  | Q3 | 2 - None of the companies had to get permission or authorization from any of the other companies. |
|  | Q3a | Not asked |
|  | Q3b | Not asked |
|  | Q3bb | Not asked |
|  | Q3c | Not asked |
|  | Q4 | Not asked |
|  | D1 | Caucasian |
|  | D2 | 2 - Married or domestic partnership |
|  | D3 | Did not answer |
|  |  |  |
| 6490 |  |  |

| ID | Q# | Response |
|---|---|---|
|  | S0 | 1 - I have read the above instructions, understand them and will follow them |
|  | S1 | 1 - Desktop or laptop computer |
|  | S3 | 2 - Female |
|  | S4 | 69 |
|  | dAgeBand | 6 - 65+ |
|  | S5 | 76207 |
|  | dREGION | 3 - South |
|  | S6 | None of these |
|  | S7 | Visited a casino, Travelled outside the county, Played video games on a PC or console |
|  | S8 | Visit a casino, Travel outside the county |
|  | S9 | Oklahoma |
|  | S10 | Oklahoma |
|  | S11 | Slot or bingo machines |
|  | S11A | Slot or bingo machines |
|  | Drotate | 04 - S T K M P |
|  | DOrder | 2 - NEGATIVE FIRST |
|  | S12 | 1 - Yes |
|  | Q1 | 1 - Two (or more) of the machines are made by the same company |
|  | Q1a | ST |
|  | Q1b | GOLD Highlighted |
|  | Q1bb | LETTERS GOLD HIGHLIGHTED |
|  | Q1c | Nothing else |
|  | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
|  | Q2a | ST |
|  | Q2b | GOLD LETTERING |
|  | Q2bb | THE LETTERS GOLD IN THE TOP OF MACHINE |
|  | Q2c | Nothing else |
|  | Q3 | 3 - No opinion |
|  | Q3a | Not asked |
|  | Q3b | Not asked |
|  | Q3bb | Not asked |
|  | Q3c | Not asked |
|  | Q4 | Not asked |
|  | D1 | Caucasian |
|  | D2 | 2 - Married or domestic partnership |
|  | D3 | Did not answer |
|  |  |  |
| 6403 |  |  |
|  | S0 | 1 - I have read the above instructions, understand them and will follow them |
|  | S1 | 1 - Desktop or laptop computer |
|  | S3 | 1 - Male |
|  | S4 | 35 |
|  | dAgeBand | 3 - 35 to 44 |
|  | S5 | 75861 |
|  | dREGION | 3 - South |
|  | S6 | None of these |
|  | S7 | Visited New Orleans, Visited a casino, Water skied, Travelled outside the county, Played online poker, Played video games on a PC or console, Gone hunting |
|  | S8 | Ride a horse, Visit New Orleans, Visit a casino, Water ski, Travel outside the county, Play online poker, Play video games on a PC or console, Go hunting |
|  | S9 | Oklahoma, Texas, Nevada |

| ID | Q# | Response |
|---|---|---|
| | S10 | Oklahoma, Texas, New Jersey |
| | S11 | Tables games (such as poker, blackjack and craps), Slot or bingo machines , Sportsbook betting |
| | S11A | Tables games (such as poker, blackjack and craps), Slot or bingo machines, Sportsbook betting |
| | Drotate | 03 - P S T K M |
| | DOrder | 1 - AFFIRMATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 1 - Two (or more) of the machines are made by the same company |
| | Q1a | ST |
| | Q1b | the same name and players |
| | Q1bb | the same company |
| | Q1c | Nothing else |
| | Q2 | 2 - None of these machines are made by companies that are associated or affiliated with each other. |
| | Q2a | Not asked |
| | Q2b | Not asked |
| | Q2bb | Not asked |
| | Q2c | Not asked |
| | Q3 | 3 - No opinion |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Caucasian |
| | D2 | 2 - Married or domestic partnership |
| | D3 | no thanks very much |
| | | |
| 1964 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 2 - Female |
| | S4 | 30 |
| | dAgeBand | 2 -25 to 34 |
| | S5 | 74017 |
| | dREGION | 3 - South |
| | S6 | None of these |
| | S7 | Visited a casino, Travelled outside the county, Played video games on a PC or console |
| | S8 | None of these |
| | S9 | Oklahoma |
| | S10 | Not asked |
| | S11 | Slot or bingo machines |
| | S11A | Not asked |
| | Drotate | 02 - M P S T K |
| | DOrder | 2 - NEGATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 1 - Two (or more) of the machines are made by the same company |
| | Q1a | ST |
| | Q1b | The design and text seem to be very similar. |
| | Q1bb | The design of the physical machine on both have the same structure/shape. |
| | Q1c | Nothing else |
| | Q2 | 3 - No opinion |
| | Q2a | Not asked |

| ID | Q# | Response |
|----|----|----------|
|  | Q2b | Not asked |
|  | Q2bb | Not asked |
|  | Q2c | Not asked |
|  | Q3 | 2 - None of the companies had to get permission or authorization from any of the other companies. |
|  | Q3a | Not asked |
|  | Q3b | Not asked |
|  | Q3bb | Not asked |
|  | Q3c | Not asked |
|  | Q4 | Not asked |
|  | D1 | Caucasian |
|  | D2 | 2 - Married or domestic partnership |
|  | D3 | Did not answer |
|  |  |  |
| 2536 |  |  |
|  | S0 | 1 - I have read the above instructions, understand them and will follow them |
|  | S1 | 1 - Desktop or laptop computer |
|  | S3 | 1 - Male |
|  | S4 | 50 |
|  | dAgeBand | 4 - 45 to 54 |
|  | S5 | 76522 |
|  | dREGION | 3 - South |
|  | S6 | Education |
|  | S7 | Visited New Orleans, Visited a casino, Played video games on a PC or console, Gone hunting |
|  | S8 | Visit a casino, Water ski, Travel outside the county, Play video games on a PC or console, Go hunting |
|  | S9 | Oklahoma |
|  | S10 | Oklahoma, Nevada |
|  | S11 | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
|  | S11A | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
|  | Drotate | 02 - M P S T K |
|  | DOrder | 1 - AFFIRMATIVE FIRST |
|  | S12 | 1 - Yes |
|  | Q1 | 1 - Two (or more) of the machines are made by the same company |
|  | Q1a | ST |
|  | Q1b | very simular design |
|  | Q1bb | they look some what alike |
|  | Q1c | three window spinners |
|  | Q2 | 3 - No opinion |
|  | Q2a | Not asked |
|  | Q2b | Not asked |
|  | Q2bb | Not asked |
|  | Q2c | Not asked |
|  | Q3 | 2 - None of the companies had to get permission or authorization from any of the other companies. |
|  | Q3a | Not asked |
|  | Q3b | Not asked |
|  | Q3bb | Not asked |
|  | Q3c | Not asked |
|  | Q4 | Not asked |
|  | D1 | Caucasian |
|  | D2 | 2 - Married or domestic partnership |

| ID | Q# | Response |
|---|---|---|
| | D3 | none |
| | | |
| 2413 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 1 - Male |
| | S4 | 69 |
| | dAgeBand | 6 - 65+ |
| | S5 | 75093 |
| | dREGION | 3 - South |
| | S6 | None of these |
| | S7 | Visited New Orleans, Visited a casino, Travelled outside the county, Gone hunting |
| | S8 | Visit New Orleans, Visit a casino, Travel outside the county, Purchase a boat, Go hunting |
| | S9 | Oklahoma |
| | S10 | Oklahoma, Nevada |
| | S11 | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
| | S11A | Slot or bingo machines |
| | Drotate | 04 - S T K M P |
| | DOrder | 1 - AFFIRMATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 1 - Two (or more) of the machines are made by the same company |
| | Q1a | ST |
| | Q1b | shape |
| | Q1bb | arm rest |
| | Q1c | Nothing else |
| | Q2 | 3 - No opinion |
| | Q2a | Not asked |
| | Q2b | Not asked |
| | Q2bb | Not asked |
| | Q2c | Not asked |
| | Q3 | 3 - No opinion |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Caucasian |
| | D2 | 2 - Married or domestic partnership |
| | D3 | no |
| | | |
| 4030 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 1 - Male |
| | S4 | 80 |
| | dAgeBand | 6 - 65+ |
| | S5 | 76063 |
| | dREGION | 3 - South |
| | S6 | None of these |
| | S7 | Visited a casino, Played video games on a PC or console |
| | S8 | Ride a horse, Visit a casino, Travel outside the county, Play video games on a PC or console |
| | S9 | Oklahoma |

| ID | Q# | Response |
|----|-----|----------|
|    | S10 | Oklahoma |
|    | S11 | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
|    | S11A | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
|    | Drotate | 04 - S T K M P |
|    | DOrder | 2 - NEGATIVE FIRST |
|    | S12 | 1 - Yes |
|    | Q1 | 1 - Two (or more) of the machines are made by the same company |
|    | Q1a | ST |
|    | Q1b | they each have 3 rolls are about the same height |
|    | Q1bb | Like a 7 on each roll and the machines look to the same height |
|    | Q1c | Nothing else |
|    | Q2 | 3 - No opinion |
|    | Q2a | Not asked |
|    | Q2b | Not asked |
|    | Q2bb | Not asked |
|    | Q2c | Not asked |
|    | Q3 | 3 - No opinion |
|    | Q3a | Not asked |
|    | Q3b | Not asked |
|    | Q3bb | Not asked |
|    | Q3c | Not asked |
|    | Q4 | Not asked |
|    | D1 | Caucasian |
|    | D2 | 2 - Married or domestic partnership |
|    | D3 | Not sure what you were looking for in this survey |
|    |    |    |
| 4637 |    |    |
|    | S0 | 1 - I have read the above instructions, understand them and will follow them |
|    | S1 | 1 - Desktop or laptop computer |
|    | S3 | 1 - Male |
|    | S4 | 64 |
|    | dAgeBand | 5 - 55 to 64 |
|    | S5 | 66086 |
|    | dREGION | 2 - Midwest |
|    | S6 | None of these |
|    | S7 | Visited a casino, Travelled outside the county |
|    | S8 | Visit a casino, Travel outside the county |
|    | S9 | Oklahoma, Nevada |
|    | S10 | Oklahoma, Texas, Nevada |
|    | S11 | Slot or bingo machines |
|    | S11A | Slot or bingo machines |
|    | Drotate | 03 - P S T K M |
|    | DOrder | 2 - NEGATIVE FIRST |
|    | S12 | 1 - Yes |
|    | Q1 | 1 - Two (or more) of the machines are made by the same company |
|    | Q1a | ST |
|    | Q1b | the look of the screen |
|    | Q1bb | same symbols |
|    | Q1c | Nothing else |
|    | Q2 | 3 - No opinion |
|    | Q2a | Not asked |
|    | Q2b | Not asked |

| ID | Q# | Response |
|----|-----|----------|
|  | Q2bb | Not asked |
|  | Q2c | Not asked |
|  | Q3 | 3 - No opinion |
|  | Q3a | Not asked |
|  | Q3b | Not asked |
|  | Q3bb | Not asked |
|  | Q3c | Not asked |
|  | Q4 | Not asked |
|  | D1 | Caucasian |
|  | D2 | 1 - Single or divorced |
|  | D3 | Did not answer |
|  |  |  |
| 5753 |  |  |
|  | S0 | 1 - I have read the above instructions, understand them and will follow them |
|  | S1 | 1 - Desktop or laptop computer |
|  | S3 | 2 - Female |
|  | S4 | 70 |
|  | dAgeBand | 6 - 65+ |
|  | S5 | 75060 |
|  | dREGION | 3 - South |
|  | S6 | Education |
|  | S7 | Visited a casino, Travelled outside the county |
|  | S8 | Visit a casino, Travel outside the county |
|  | S9 | Oklahoma |
|  | S10 | Oklahoma |
|  | S11 | Slot or bingo machines |
|  | S11A | Slot or bingo machines |
|  | Drotate | 03 - P S T K M |
|  | DOrder | 1 - AFFIRMATIVE FIRST |
|  | S12 | 1 - Yes |
|  | Q1 | 1 - Two (or more) of the machines are made by the same company |
|  | Q1a | ST |
|  | Q1b | Shaped the same and look comparable |
|  | Q1bb | Have the same dome shape |
|  | Q1c | Nothing else |
|  | Q2 | 3 - No opinion |
|  | Q2a | Not asked |
|  | Q2b | Not asked |
|  | Q2bb | Not asked |
|  | Q2c | Not asked |
|  | Q3 | 3 - No opinion |
|  | Q3a | Not asked |
|  | Q3b | Not asked |
|  | Q3bb | Not asked |
|  | Q3c | Not asked |
|  | Q4 | Not asked |
|  | D1 | Caucasian |
|  | D2 | 1 - Single or divorced |
|  | D3 | Did not answer |
|  |  |  |
| 5769 |  |  |
|  | S0 | 1 - I have read the above instructions, understand them and will follow them |

| ID | Q# | Response |
|---|---|---|
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 2 - Female |
| | S4 | 42 |
| | dAgeBand | 3 - 35 to 44 |
| | S5 | 75115 |
| | dREGION | 3 - South |
| | S6 | None of these |
| | S7 | Ridden a horse, Visited New Orleans, Visited a casino, Played video games on a PC or console, Purchased a car online |
| | S8 | Visit New Orleans, Travel outside the county, Play video games on a PC or console |
| | S9 | Oklahoma |
| | S10 | Not asked |
| | S11 | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
| | S11A | Not asked |
| | Drotate | 02 - M P S T K |
| | DOrder | 1 - AFFIRMATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 1 - Two (or more) of the machines are made by the same company |
| | Q1a | ST |
| | Q1b | They have similar graphics and both say GOLD.  They both use the 7. |
| | Q1bb | The graphics are close in similarity. |
| | Q1c | Nothing else |
| | Q2 | 3 - No opinion |
| | Q2a | Not asked |
| | Q2b | Not asked |
| | Q2bb | Not asked |
| | Q2c | Not asked |
| | Q3 | 3 - No opinion |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | African American/Black |
| | D2 | 1 - Single or divorced |
| | D3 | Did not answer |
| | | |
| 6607 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 1 - Male |
| | S4 | 26 |
| | dAgeBand | 2 -25 to 34 |
| | S5 | 78258 |
| | dREGION | 3 - South |
| | S6 | None of these |
| | S7 | Visited a casino, Played video games on a PC or console, Purchased a car online |
| | S8 | Visit a casino, Travel outside the county, Play video games on a PC or console |
| | S9 | Oklahoma, Nevada |
| | S10 | Oklahoma, Nevada |
| | S11 | Slot or bingo machines , Sportsbook betting |
| | S11A | Slot or bingo machines, Sportsbook betting |

| ID | Q# | Response |
|---|---|---|
| | Drotate | 01 - K M P S T |
| | DOrder | 2 - NEGATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 1 - Two (or more) of the machines are made by the same company |
| | Q1a | ST |
| | Q1b | Words and mechanical simmilarities |
| | Q1bb | obvious |
| | Q1c | Nothing else |
| | Q2 | 3 - No opinion |
| | Q2a | Not asked |
| | Q2b | Not asked |
| | Q2bb | Not asked |
| | Q2c | Not asked |
| | Q3 | 3 - No opinion |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Caucasian |
| | D2 | 2 - Married or domestic partnership |
| | D3 | n/a |
| | | |
| 7392 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 1 - Male |
| | S4 | 75 |
| | dAgeBand | 6 - 65+ |
| | S5 | 76039 |
| | dREGION | 3 - South |
| | S6 | None of these |
| | S7 | Visited a casino, Travelled outside the county, Played online poker, Played video games on a PC or console, Gone hunting, Purchased a car online |
| | S8 | Travel outside the county, Go hunting |
| | S9 | Oklahoma |
| | S10 | Not asked |
| | S11 | Slot or bingo machines , Sportsbook betting |
| | S11A | Not asked |
| | Drotate | 02 - M P S T K |
| | DOrder | 1 - AFFIRMATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 1 - Two (or more) of the machines are made by the same company |
| | Q1a | ST |
| | Q1b | layout |
| | Q1bb | design of barrels |
| | Q1c | screen |
| | Q2 | 3 - No opinion |
| | Q2a | Not asked |
| | Q2b | Not asked |
| | Q2bb | Not asked |
| | Q2c | Not asked |

| ID | Q# | Response |
|---|---|---|
| | Q3 | 3 - No opinion |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Caucasian |
| | D2 | 2 - Married or domestic partnership |
| | D3 | no |
| | | |
| 4893 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 2 - Female |
| | S4 | 31 |
| | dAgeBand | 2 -25 to 34 |
| | S5 | 66614 |
| | dREGION | 2 - Midwest |
| | S6 | None of these |
| | S7 | Visited a casino, Played online poker |
| | S8 | Visit New Orleans, Visit a casino, Play online poker, Purchase a car online |
| | S9 | Oklahoma |
| | S10 | Oklahoma, California, New Jersey |
| | S11 | Tables games (such as poker, blackjack and craps) |
| | S11A | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
| | Drotate | 02 - M P S T K |
| | DOrder | 1 - AFFIRMATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 2 - Each of the machines is made by a different company |
| | Q1a | Not asked |
| | Q1b | Not asked |
| | Q1bb | Not asked |
| | Q1c | Not asked |
| | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
| | Q2a | PST |
| | Q2b | Color theme |
| | Q2bb | colors used in designing the machine |
| | Q2c | Nothing else |
| | Q3 | 2 - None of the companies had to get permission or authorization from any of the other companies. |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Asian or Pacific Islander |
| | D2 | 2 - Married or domestic partnership |
| | D3 | Did not answer |
| | | |
| 7557 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |

| ID | Q# | Response |
|---|---|---|
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 2 - Female |
| | S4 | 29 |
| | dAgeBand | 2 -25 to 34 |
| | S5 | 75024 |
| | dREGION | 3 - South |
| | S6 | None of these |
| | S7 | Visited a casino, Travelled outside the county, Played video games on a PC or console |
| | S8 | Visit New Orleans, Visit a casino, Water ski, Travel outside the county |
| | S9 | Oklahoma, Nevada |
| | S10 | Oklahoma |
| | S11 | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
| | S11A | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
| | Drotate | 01 - K M P S T |
| | DOrder | 2 - NEGATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 2 - Each of the machines is made by a different company |
| | Q1a | Not asked |
| | Q1b | Not asked |
| | Q1bb | Not asked |
| | Q1c | Not asked |
| | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
| | Q2a | PST |
| | Q2b | The design and colors on the machines.  The design shows similar aspects such as the buttons and the colors are bright and vivid to draw attention to them. |
| | Q2bb | I mean that these machines seem to have more thought put into how they are viewed to attract attention to them. |
| | Q2c | Nothing else |
| | Q3 | 2 - None of the companies had to get permission or authorization from any of the other companies. |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Caucasian |
| | D2 | 1 - Single or divorced |
| | D3 | Did not answer |
| | | |
| 1953 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 2 - Female |
| | S4 | 64 |
| | dAgeBand | 5 - 55 to 64 |
| | S5 | 76939 |
| | dREGION | 3 - South |
| | S6 | None of these |
| | S7 | Visited New Orleans, Visited a casino, Travelled outside the county, Gone hunting |
| | S8 | Visit a casino, Travel outside the county |
| | S9 | Oklahoma, Nevada |

| ID | Q# | Response |
|---|---|---|
| | S10 | Oklahoma, Nevada |
| | S11 | Slot or bingo machines |
| | S11A | Slot or bingo machines |
| | Drotate | 03 - P S T K M |
| | DOrder | 2 - NEGATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 2 - Each of the machines is made by a different company |
| | Q1a | Not asked |
| | Q1b | Not asked |
| | Q1bb | Not asked |
| | Q1c | Not asked |
| | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
| | Q2a | ST |
| | Q2b | they are both slot machines |
| | Q2bb | they are machines that I would pick to play on |
| | Q2c | Nothing else |
| | Q3 | 2 - None of the companies had to get permission or authorization from any of the other companies. |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Caucasian |
| | D2 | 2 - Married or domestic partnership |
| | D3 | Did not answer |
| | | |
| 2583 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 2 - Female |
| | S4 | 55 |
| | dAgeBand | 5 - 55 to 64 |
| | S5 | 74112 |
| | dREGION | 3 - South |
| | S6 | Education |
| | S7 | Visited a casino, Travelled outside the county |
| | S8 | Visit a casino |
| | S9 | Oklahoma |
| | S10 | Oklahoma, Nevada |
| | S11 | Slot or bingo machines |
| | S11A | Slot or bingo machines |
| | Drotate | 04 - S T K M P |
| | DOrder | 2 - NEGATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 3 - No opinion |
| | Q1a | Not asked |
| | Q1b | Not asked |
| | Q1bb | Not asked |
| | Q1c | Not asked |

| ID | Q# | Response |
|---|---|---|
| | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
| | Q2a | ST |
| | Q2b | The build of the machine such as the height and the round top.  The trays attached to the machines are similar.  The colors of the items are bright |
| | Q2bb | They seem to be the same height and the trays are not square but adjust to the body.  The colors of the  7's, etc  are seem brighter than the other machines to attract gamblers. |
| | Q2c | Nothing else |
| | Q3 | 2 - None of the companies had to get permission or authorization from any of the other companies. |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Caucasian |
| | D2 | 1 - Single or divorced |
| | D3 | Not exactly sure of the purpose.  I was thinking you were going to ask of those machines which would I play and why |
| | | |
| 2177 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 1 - Male |
| | S4 | 74 |
| | dAgeBand | 6 - 65+ |
| | S5 | 75126 |
| | dREGION | 3 - South |
| | S6 | Information Technology |
| | S7 | Visited a casino, Travelled outside the county, Played online poker |
| | S8 | Visit a casino, Travel outside the county |
| | S9 | Oklahoma |
| | S10 | Oklahoma, Nevada |
| | S11 | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
| | S11A | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
| | Drotate | 02 - M P S T K |
| | DOrder | 1 - AFFIRMATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 3 - No opinion |
| | Q1a | Not asked |
| | Q1b | Not asked |
| | Q1bb | Not asked |
| | Q1c | Not asked |
| | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
| | Q2a | ST |
| | Q2b | both have wheels and a tray on gthe front. |
| | Q2bb | the wheels spin to show combinations that may cause winning spins. The cabinet designs are alike. |
| | Q2c | Nothing else |
| | Q3 | 3 - No opinion |
| | Q3a | Not asked |

| ID | Q# | Response |
|----|----|----------|
|  | Q3b | Not asked |
|  | Q3bb | Not asked |
|  | Q3c | Not asked |
|  | Q4 | Not asked |
|  | D1 | Caucasian |
|  | D2 | 2 - Married or domestic partnership |
|  | D3 | it is hard  to compare slot machines by looking at pictures. There are lights, sounds, graphics, etc that may be alike. |
|  |  |  |
| 3105 |  |  |
|  | S0 | 1 - I have read the above instructions, understand them and will follow them |
|  | S1 | 1 - Desktop or laptop computer |
|  | S3 | 2 - Female |
|  | S4 | 50 |
|  | dAgeBand | 4 - 45 to 54 |
|  | S5 | 74101 |
|  | dREGION | 3 - South |
|  | S6 | None of these |
|  | S7 | Ridden a horse, Travelled outside the county |
|  | S8 | Ride a horse, Visit a casino, Travel outside the county |
|  | S9 | Not asked |
|  | S10 | Oklahoma, Nevada |
|  | S11 | Not asked |
|  | S11A | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
|  | Drotate | 01 - K M P S T |
|  | DOrder | 2 - NEGATIVE FIRST |
|  | S12 | 1 - Yes |
|  | Q1 | 3 - No opinion |
|  | Q1a | Not asked |
|  | Q1b | Not asked |
|  | Q1bb | Not asked |
|  | Q1c | Not asked |
|  | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
|  | Q2a | ST |
|  | Q2b | The word  Gold  featured prominently |
|  | Q2bb | I mean the word Gold appears in the on the machine display |
|  | Q2c | Nothing else |
|  | Q3 | 3 - No opinion |
|  | Q3a | Not asked |
|  | Q3b | Not asked |
|  | Q3bb | Not asked |
|  | Q3c | Not asked |
|  | Q4 | Not asked |
|  | D1 | Prefer not to answer |
|  | D2 | 4 - Prefer not to answer |
|  | D3 | not really, simple so far |
|  |  |  |
| 6893 |  |  |
|  | S0 | 1 - I have read the above instructions, understand them and will follow them |
|  | S1 | 1 - Desktop or laptop computer |
|  | S3 | 2 - Female |

| ID | Q# | Response |
|----|-----|----------|
|  | S4 | 19 |
|  | dAgeBand | 1 -18 to 24 |
|  | S5 | 75126 |
|  | dREGION | 3 - South |
|  | S6 | None of these |
|  | S7 | Played video games on a PC or console |
|  | S8 | Visit a casino, Play video games on a PC or console |
|  | S9 | Not asked |
|  | S10 | Oklahoma, Texas |
|  | S11 | Not asked |
|  | S11A | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
|  | Drotate | 03 - P S T K M |
|  | DOrder | 2 - NEGATIVE FIRST |
|  | S12 | 1 - Yes |
|  | Q1 | 2 - Each of the machines is made by a different company |
|  | Q1a | Not asked |
|  | Q1b | Not asked |
|  | Q1bb | Not asked |
|  | Q1c | Not asked |
|  | Q2 | 3 - No opinion |
|  | Q2a | Not asked |
|  | Q2b | Not asked |
|  | Q2bb | Not asked |
|  | Q2c | Not asked |
|  | Q3 | 1 - One (or more) of the companies had to get permission or authorization from one or more of the other companies. |
|  | Q3a | ST |
|  | Q3b | similar names |
|  | Q3bb | They both have  Gold  in their names which could cause trademarking issues |
|  | Q3c | Nothing else |
|  | Q4 | good gold |
|  | D1 | Caucasian |
|  | D2 | 1 - Single or divorced |
|  | D3 | Did not answer |
|  |  |  |
| 7486 |  |  |
|  | S0 | 1 - I have read the above instructions, understand them and will follow them |
|  | S1 | 1 - Desktop or laptop computer |
|  | S3 | 1 - Male |
|  | S4 | 63 |
|  | dAgeBand | 5 - 55 to 64 |
|  | S5 | 64801 |
|  | dREGION | 2 - Midwest |
|  | S6 | Education |
|  | S7 | Travelled outside the county |
|  | S8 | Visit a casino, Travel outside the county |
|  | S9 | Not asked |
|  | S10 | Oklahoma |
|  | S11 | Not asked |
|  | S11A | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
|  | Drotate | 04 - S T K M P |
|  | DOrder | 1 - AFFIRMATIVE FIRST |

| ID | Q# | Response |
|---|---|---|
| | S12 | 1 - Yes |
| | Q1 | 3 - No opinion |
| | Q1a | Not asked |
| | Q1b | Not asked |
| | Q1bb | Not asked |
| | Q1c | Not asked |
| | Q2 | 3 - No opinion |
| | Q2a | Not asked |
| | Q2b | Not asked |
| | Q2bb | Not asked |
| | Q2c | Not asked |
| | Q3 | 1 - One (or more) of the companies had to get permission or authorization from one or more of the other companies. |
| | Q3a | ST |
| | Q3b | Similar design and mechanics.  One has the arm to pull and the other doesn't which is the biggest difference to me. |
| | Q3bb | Machines look alike. |
| | Q3c | Nothing else |
| | Q4 | S |
| | D1 | Caucasian |
| | D2 | 2 - Married or domestic partnership |
| | D3 | No |
| | | |
| 618[11] | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 2 - Female |
| | S4 | 54 |
| | dAgeBand | 4 - 45 to 54 |
| | S5 | 73527 |
| | dREGION | 3 - South |
| | S6 | None of these |
| | S7 | None of these |
| | S8 | Visit New Orleans, Visit a casino |
| | S9 | Not asked |
| | S10 | Oklahoma, Texas, Nevada |
| | S11 | Not asked |
| | S11A | Slot or bingo machines |
| | Drotate | 02 - M P S T K |
| | DOrder | 1 - AFFIRMATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 2 - Each of the machines is made by a different company |
| | Q1a | Not asked |
| | Q1b | Not asked |
| | Q1bb | Not asked |
| | Q1c | Not asked |
| | Q2 | 1 - Two (or more) of these machines are made by companies that are associated or affiliated with each other. |
| | Q2a | ST |
| | Q2b | They look similar in height and the way they look.  Also talks about gold. |

[11] In classifying the respondents, we relied on all of their responses to both the three baseline questions and the follow up 'why' questions.

| ID | Q# | Response |
|---|---|---|
| | Q2bb | They just have a similar look.  They look the same.  They also mention winning gold. |
| | Q2c | Nothing else |
| | Q3 | 1 - One (or more) of the companies had to get permission or authorization from one or more of the other companies. |
| | Q3a | KMPST |
| | Q3b | I think all of these machines have to have permission. |
| | Q3bb | I just believe in the gaming and gambling industry you have to have permission. |
| | Q3c | Nothing else |
| | Q4 | I have no answer.  I really don't know. |
| | D1 | Caucasian |
| | D2 | 2 - Married or domestic partnership |
| | D3 | Did not answer |

**14. Different Companies Only (n=4)**

| ID | Q# | Response |
|---|---|---|
| | | |
| 574 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 1 - Male |
| | S4 | 39 |
| | dAgeBand | 3 - 35 to 44 |
| | S5 | 42104 |
| | dREGION | 3 - South |
| | S6 | None of these |
| | S7 | Visited New Orleans, Visited a casino, Played online poker, Played video games on a PC or console, Gone hunting |
| | S8 | Ride a horse, Water ski, Travel outside the county |
| | S9 | Oklahoma, California |
| | S10 | Not asked |
| | S11 | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
| | S11A | Not asked |
| | Drotate | 04 - S T K M P |
| | DOrder | 1 - AFFIRMATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 2 - Each of the machines is made by a different company |
| | Q1a | Not asked |
| | Q1b | Not asked |
| | Q1bb | Not asked |
| | Q1c | Not asked |
| | Q2 | 2 - None of these machines are made by companies that are associated or affiliated with each other. |
| | Q2a | Not asked |
| | Q2b | Not asked |
| | Q2bb | Not asked |
| | Q2c | Not asked |
| | Q3 | 2 - None of the companies had to get permission or authorization from any of the other companies. |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Asian or Pacific Islander |
| | D2 | 2 - Married or domestic partnership |
| | D3 | sbnnhgdmjkgjyjy |
| | | |
| 4930 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 2 - Female |
| | S4 | 60 |
| | dAgeBand | 5 - 55 to 64 |
| | S5 | 76240 |
| | dREGION | 3 - South |

| ID | Q# | Response |
|---|---|---|
|  | S6 | None of these |
|  | S7 | Visited a casino, Played video games on a PC or console |
|  | S8 | Visit a casino, Play video games on a PC or console |
|  | S9 | Oklahoma |
|  | S10 | Oklahoma |
|  | S11 | Slot or bingo machines |
|  | S11A | Slot or bingo machines |
|  | Drotate | 03 - P S T K M |
|  | DOrder | 1 - AFFIRMATIVE FIRST |
|  | S12 | 1 - Yes |
|  | Q1 | 2 - Each of the machines is made by a different company |
|  | Q1a | Not asked |
|  | Q1b | Not asked |
|  | Q1bb | Not asked |
|  | Q1c | Not asked |
|  | Q2 | 2 - None of these machines are made by companies that are associated or affiliated with each other. |
|  | Q2a | Not asked |
|  | Q2b | Not asked |
|  | Q2bb | Not asked |
|  | Q2c | Not asked |
|  | Q3 | 2 - None of the companies had to get permission or authorization from any of the other companies. |
|  | Q3a | Not asked |
|  | Q3b | Not asked |
|  | Q3bb | Not asked |
|  | Q3c | Not asked |
|  | Q4 | Not asked |
|  | D1 | Caucasian |
|  | D2 | 2 - Married or domestic partnership |
|  | D3 | Did not answer |
|  |  |  |
| 5940 |  |  |
|  | S0 | 1 - I have read the above instructions, understand them and will follow them |
|  | S1 | 1 - Desktop or laptop computer |
|  | S3 | 1 - Male |
|  | S4 | 36 |
|  | dAgeBand | 3 - 35 to 44 |
|  | S5 | 72073 |
|  | dREGION | 3 - South |
|  | S6 | None of these |
|  | S7 | Ridden a horse, Visited New Orleans, Visited a casino, Travelled outside the county, Played online poker, Played video games on a PC or console, Purchased a boat, Purchased a car online |
|  | S8 | Ride a horse, Visit New Orleans, Visit a casino, Travel outside the county, Play online poker, Play video games on a PC or console, Purchase a boat, Purchase a car online |
|  | S9 | Oklahoma, Texas, California, New Jersey, Nevada |
|  | S10 | Oklahoma, Texas, California, New Jersey, Nevada |
|  | S11 | Tables games (such as poker, blackjack and craps), Slot or bingo machines , Sportsbook betting |
|  | S11A | Tables games (such as poker, blackjack and craps), Slot or bingo machines, Sportsbook betting |
|  | Drotate | 03 - P S T K M |
|  | DOrder | 2 - NEGATIVE FIRST |
|  | S12 | 1 - Yes |

Page 228

| ID | Q# | Response |
|---|---|---|
|  | Q1 | 2 - Each of the machines is made by a different company |
|  | Q1a | Not asked |
|  | Q1b | Not asked |
|  | Q1bb | Not asked |
|  | Q1c | Not asked |
|  | Q2 | 2 - None of these machines are made by companies that are associated or affiliated with each other. |
|  | Q2a | Not asked |
|  | Q2b | Not asked |
|  | Q2bb | Not asked |
|  | Q2c | Not asked |
|  | Q3 | 2 - None of the companies had to get permission or authorization from any of the other companies. |
|  | Q3a | Not asked |
|  | Q3b | Not asked |
|  | Q3bb | Not asked |
|  | Q3c | Not asked |
|  | Q4 | Not asked |
|  | D1 | Caucasian |
|  | D2 | 2 - Married or domestic partnership |
|  | D3 | very good |
|  |  |  |
| 6525 |  |  |
|  | S0 | 1 - I have read the above instructions, understand them and will follow them |
|  | S1 | 1 - Desktop or laptop computer |
|  | S3 | 1 - Male |
|  | S4 | 37 |
|  | dAgeBand | 3 - 35 to 44 |
|  | S5 | 75071 |
|  | dREGION | 3 - South |
|  | S6 | None of these |
|  | S7 | Visited a casino, Played video games on a PC or console |
|  | S8 | Ride a horse, Visit a casino, Travel outside the county |
|  | S9 | Oklahoma |
|  | S10 | Oklahoma, Texas |
|  | S11 | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
|  | S11A | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
|  | Drotate | 02 - M P S T K |
|  | DOrder | 2 - NEGATIVE FIRST |
|  | S12 | 1 - Yes |
|  | Q1 | 2 - Each of the machines is made by a different company |
|  | Q1a | Not asked |
|  | Q1b | Not asked |
|  | Q1bb | Not asked |
|  | Q1c | Not asked |
|  | Q2 | 2 - None of these machines are made by companies that are associated or affiliated with each other. |
|  | Q2a | Not asked |
|  | Q2b | Not asked |
|  | Q2bb | Not asked |
|  | Q2c | Not asked |

| ID | Q# | Response |
|---|---|---|
|  | Q3 | 2 - None of the companies had to get permission or authorization from any of the other companies. |
|  | Q3a | Not asked |
|  | Q3b | Not asked |
|  | Q3bb | Not asked |
|  | Q3c | Not asked |
|  | Q4 | Not asked |
|  | D1 | Asian or Pacific Islander |
|  | D2 | 2 - Married or domestic partnership |
|  | D3 | Did not answer |

**15. Different Companies and No Opinion (n=10)**

| ID | Q# | Response |
|---|---|---|
| | | |
| 6772 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 2 - Female |
| | S4 | 30 |
| | dAgeBand | 2 -25 to 34 |
| | S5 | 77327 |
| | dREGION | 3 - South |
| | S6 | None of these |
| | S7 | Ridden a horse, Visited a casino, Played online poker, Played video games on a PC or console, Purchased a boat, Purchased a car online |
| | S8 | Ride a horse, Visit a casino, Water ski, Play online poker, Purchase a boat, Go hunting, Purchase a car online |
| | S9 | Texas |
| | S10 | Oklahoma, Texas |
| | S11 | Tables games (such as poker, blackjack and craps), Slot or bingo machines , Sportsbook betting |
| | S11A | Slot or bingo machines, Sportsbook betting |
| | Drotate | 03 - P S T K M |
| | DOrder | 2 - NEGATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 2 - Each of the machines is made by a different company |
| | Q1a | Not asked |
| | Q1b | Not asked |
| | Q1bb | Not asked |
| | Q1c | Not asked |
| | Q2 | 3 - No opinion |
| | Q2a | Not asked |
| | Q2b | Not asked |
| | Q2bb | Not asked |
| | Q2c | Not asked |
| | Q3 | 2 - None of the companies had to get permission or authorization from any of the other companies. |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Caucasian |
| | D2 | 3 - Widowed |
| | D3 | none |
| | | |
| 1173 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 2 - Female |
| | S4 | 73 |
| | dAgeBand | 6 - 65+ |
| | S5 | 77551 |
| | dREGION | 3 - South |

| ID | Q# | Response |
|---|---|---|
| | S6 | None of these |
| | S7 | Visited New Orleans, Visited a casino, Travelled outside the county |
| | S8 | Visit a casino, Travel outside the county |
| | S9 | Texas |
| | S10 | Oklahoma, Texas |
| | S11 | Slot or bingo machines |
| | S11A | Slot or bingo machines |
| | Drotate | 02 - M P S T K |
| | DOrder | 2 - NEGATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 2 - Each of the machines is made by a different company |
| | Q1a | Not asked |
| | Q1b | Not asked |
| | Q1bb | Not asked |
| | Q1c | Not asked |
| | Q2 | 3 - No opinion |
| | Q2a | Not asked |
| | Q2b | Not asked |
| | Q2bb | Not asked |
| | Q2c | Not asked |
| | Q3 | 3 - No opinion |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Caucasian |
| | D2 | 3 - Widowed |
| | D3 | Did not answer |
| | | |
| 4504 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 2 - Female |
| | S4 | 60 |
| | dAgeBand | 5 - 55 to 64 |
| | S5 | 76366 |
| | dREGION | 3 - South |
| | S6 | None of these |
| | S7 | Visited a casino, Travelled outside the county |
| | S8 | Visit a casino |
| | S9 | Oklahoma |
| | S10 | Oklahoma |
| | S11 | Slot or bingo machines |
| | S11A | Slot or bingo machines |
| | Drotate | 03 - P S T K M |
| | DOrder | 1 - AFFIRMATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 2 - Each of the machines is made by a different company |
| | Q1a | Not asked |
| | Q1b | Not asked |
| | Q1bb | Not asked |

| ID | Q# | Response |
|---|---|---|
| | Q1c | Not asked |
| | Q2 | 3 - No opinion |
| | Q2a | Not asked |
| | Q2b | Not asked |
| | Q2bb | Not asked |
| | Q2c | Not asked |
| | Q3 | 3 - No opinion |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Caucasian |
| | D2 | 2 - Married or domestic partnership |
| | D3 | Did not answer |
| | | |
| 7567 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 2 - Female |
| | S4 | 55 |
| | dAgeBand | 5 - 55 to 64 |
| | S5 | 66101 |
| | dREGION | 2 - Midwest |
| | S6 | Healthcare or pharmaceuticals |
| | S7 | Ridden a horse, Visited New Orleans, Travelled outside the county |
| | S8 | Ride a horse, Visit New Orleans, Visit a casino, Travel outside the county |
| | S9 | Not asked |
| | S10 | Oklahoma, Texas, Nevada |
| | S11 | Not asked |
| | S11A | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
| | Drotate | 04 - S T K M P |
| | DOrder | 2 - NEGATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 2 - Each of the machines is made by a different company |
| | Q1a | Not asked |
| | Q1b | Not asked |
| | Q1bb | Not asked |
| | Q1c | Not asked |
| | Q2 | 3 - No opinion |
| | Q2a | Not asked |
| | Q2b | Not asked |
| | Q2bb | Not asked |
| | Q2c | Not asked |
| | Q3 | 3 - No opinion |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | African American/Black |
| | D2 | 1 - Single or divorced |

| ID | Q# | Response |
|----|-----|----------|
|  | D3 | Did not answer |
|  |  |  |
| 1355 |  |  |
|  | S0 | 1 - I have read the above instructions, understand them and will follow them |
|  | S1 | 1 - Desktop or laptop computer |
|  | S3 | 1 - Male |
|  | S4 | 70 |
|  | dAgeBand | 6 - 65+ |
|  | S5 | 75002 |
|  | dREGION | 3 - South |
|  | S6 | None of these |
|  | S7 | Visited a casino |
|  | S8 | Visit a casino |
|  | S9 | Oklahoma |
|  | S10 | Oklahoma |
|  | S11 | Slot or bingo machines |
|  | S11A | Slot or bingo machines |
|  | Drotate | 04 - S T K M P |
|  | DOrder | 2 - NEGATIVE FIRST |
|  | S12 | 1 - Yes |
|  | Q1 | 3 - No opinion |
|  | Q1a | Not asked |
|  | Q1b | Not asked |
|  | Q1bb | Not asked |
|  | Q1c | Not asked |
|  | Q2 | 2 - None of these machines are made by companies that are associated or affiliated with each other. |
|  | Q2a | Not asked |
|  | Q2b | Not asked |
|  | Q2bb | Not asked |
|  | Q2c | Not asked |
|  | Q3 | 3 - No opinion |
|  | Q3a | Not asked |
|  | Q3b | Not asked |
|  | Q3bb | Not asked |
|  | Q3c | Not asked |
|  | Q4 | Not asked |
|  | D1 | Caucasian |
|  | D2 | 2 - Married or domestic partnership |
|  | D3 | none |
|  |  |  |
| 6862 |  |  |
|  | S0 | 1 - I have read the above instructions, understand them and will follow them |
|  | S1 | 1 - Desktop or laptop computer |
|  | S3 | 2 - Female |
|  | S4 | 43 |
|  | dAgeBand | 3 - 35 to 44 |
|  | S5 | 75088 |
|  | dREGION | 3 - South |
|  | S6 | Government |
|  | S7 | None of these |
|  | S8 | Visit a casino |

| ID | Q# | Response |
|---|---|---|
| | S9 | Not asked |
| | S10 | Oklahoma |
| | S11 | Not asked |
| | S11A | Slot or bingo machines |
| | Drotate | 04 - S T K M P |
| | DOrder | 2 - NEGATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 3 - No opinion |
| | Q1a | Not asked |
| | Q1b | Not asked |
| | Q1bb | Not asked |
| | Q1c | Not asked |
| | Q2 | 2 - None of these machines are made by companies that are associated or affiliated with each other. |
| | Q2a | Not asked |
| | Q2b | Not asked |
| | Q2bb | Not asked |
| | Q2c | Not asked |
| | Q3 | 3 - No opinion |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | African American/Black |
| | D2 | 1 - Single or divorced |
| | D3 | Did not answer |
| | | |
| 7070 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 1 - Male |
| | S4 | 60 |
| | dAgeBand | 5 - 55 to 64 |
| | S5 | 75092 |
| | dREGION | 3 - South |
| | S6 | None of these |
| | S7 | Visited a casino, Played video games on a PC or console |
| | S8 | Visit New Orleans, Visit a casino, Play video games on a PC or console, Purchase a car online |
| | S9 | Oklahoma |
| | S10 | Oklahoma |
| | S11 | Slot or bingo machines |
| | S11A | Slot or bingo machines |
| | Drotate | 02 - M P S T K |
| | DOrder | 1 - AFFIRMATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 3 - No opinion |
| | Q1a | Not asked |
| | Q1b | Not asked |
| | Q1bb | Not asked |
| | Q1c | Not asked |

| ID | Q# | Response |
|---|---|---|
| | Q2 | 2 – None of these machines are made by companies that are associated or affiliated with each other. |
| | Q2a | Not asked |
| | Q2b | Not asked |
| | Q2bb | Not asked |
| | Q2c | Not asked |
| | Q3 | 3 - No opinion |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Caucasian |
| | D2 | 2 - Married or domestic partnership |
| | D3 | Did not answer |
| | | |
| 6272 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 2 - Female |
| | S4 | 50 |
| | dAgeBand | 4 - 45 to 54 |
| | S5 | 75028 |
| | dREGION | 3 - South |
| | S6 | None of these |
| | S7 | Visited a casino, Travelled outside the county |
| | S8 | Visit New Orleans, Visit a casino, Travel outside the county |
| | S9 | Oklahoma |
| | S10 | Oklahoma |
| | S11 | Slot or bingo machines |
| | S11A | Slot or bingo machines |
| | Drotate | 04 - S T K M P |
| | DOrder | 1 - AFFIRMATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 3 - No opinion |
| | Q1a | Not asked |
| | Q1b | Not asked |
| | Q1bb | Not asked |
| | Q1c | Not asked |
| | Q2 | 3 - No opinion |
| | Q2a | Not asked |
| | Q2b | Not asked |
| | Q2bb | Not asked |
| | Q2c | Not asked |
| | Q3 | 2 – None of the companies had to get permission or authorization from any of the other companies. |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Caucasian |

| ID | Q# | Response |
|---|---|---|
| | D2 | 2 - Married or domestic partnership |
| | D3 | Seem like fairly dumb questions to ask a consumer |
| | | |
| 6466 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 2 - Female |
| | S4 | 70 |
| | dAgeBand | 6 - 65+ |
| | S5 | 75023 |
| | dREGION | 3 - South |
| | S6 | None of these |
| | S7 | Played video games on a PC or console |
| | S8 | Visit New Orleans, Visit a casino, Travel outside the county, Play video games on a PC or console |
| | S9 | Not asked |
| | S10 | Oklahoma, Texas |
| | S11 | Not asked |
| | S11A | Slot or bingo machines |
| | Drotate | 02 - M P S T K |
| | DOrder | 1 - AFFIRMATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 3 - No opinion |
| | Q1a | Not asked |
| | Q1b | Not asked |
| | Q1bb | Not asked |
| | Q1c | Not asked |
| | Q2 | 3 - No opinion |
| | Q2a | Not asked |
| | Q2b | Not asked |
| | Q2bb | Not asked |
| | Q2c | Not asked |
| | Q3 | 2 - None of the companies had to get permission or authorization from any of the other companies. |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Caucasian |
| | D2 | 1 - Single or divorced |
| | D3 | Did not answer |
| | | |
| 6812 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 1 - Male |
| | S4 | 52 |
| | dAgeBand | 4 - 45 to 54 |
| | S5 | 76248 |
| | dREGION | 3 - South |
| | S6 | None of these |

| ID | Q# | Response |
|---|---|---|
|  | S7 | Visited New Orleans, Visited a casino, Travelled outside the county |
|  | S8 | Visit a casino, Travel outside the county |
|  | S9 | Oklahoma |
|  | S10 | Oklahoma |
|  | S11 | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
|  | S11A | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
|  | Drotate | 02 - M P S T K |
|  | DOrder | 1 - AFFIRMATIVE FIRST |
|  | S12 | 1 - Yes |
|  | Q1 | 3 - No opinion |
|  | Q1a | Not asked |
|  | Q1b | Not asked |
|  | Q1bb | Not asked |
|  | Q1c | Not asked |
|  | Q2 | 3 - No opinion |
|  | Q2a | Not asked |
|  | Q2b | Not asked |
|  | Q2bb | Not asked |
|  | Q2c | Not asked |
|  | Q3 | 2 - None of the companies had to get permission or authorization from any of the other companies. |
|  | Q3a | Not asked |
|  | Q3b | Not asked |
|  | Q3bb | Not asked |
|  | Q3c | Not asked |
|  | Q4 | Not asked |
|  | D1 | Caucasian |
|  | D2 | 2 - Married or domestic partnership |
|  | D3 | Did not answer |

**16. No Opinion Only (n=57)**

| ID | Q# | Response |
|----|-----|----------|
| | | |
| 947 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 2 - Female |
| | S4 | 59 |
| | dAgeBand | 5 - 55 to 64 |
| | S5 | 79762 |
| | dREGION | 3 - South |
| | S6 | None of these |
| | S7 | Played video games on a PC or console |
| | S8 | Visit a casino |
| | S9 | Not asked |
| | S10 | Oklahoma, Texas, Nevada |
| | S11 | Not asked |
| | S11A | Slot or bingo machines |
| | Drotate | 02 - M P S T K |
| | DOrder | 2 - NEGATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 3 - No opinion |
| | Q1a | Not asked |
| | Q1b | Not asked |
| | Q1bb | Not asked |
| | Q1c | Not asked |
| | Q2 | 3 - No opinion |
| | Q2a | Not asked |
| | Q2b | Not asked |
| | Q2bb | Not asked |
| | Q2c | Not asked |
| | Q3 | 3 - No opinion |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Caucasian |
| | D2 | 2 - Married or domestic partnership |
| | D3 | Did not answer |
| | | |
| 1345 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 1 - Male |
| | S4 | 70 |
| | dAgeBand | 6 - 65+ |
| | S5 | 75025 |
| | dREGION | 3 - South |
| | S6 | None of these |
| | S7 | None of these |
| | S8 | Visit a casino |

| ID | Q# | Response |
|---|---|---|
| | S9 | Not asked |
| | S10 | Oklahoma |
| | S11 | Not asked |
| | S11A | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
| | Drotate | 04 - S T K M P |
| | DOrder | 2 - NEGATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 3 - No opinion |
| | Q1a | Not asked |
| | Q1b | Not asked |
| | Q1bb | Not asked |
| | Q1c | Not asked |
| | Q2 | 3 - No opinion |
| | Q2a | Not asked |
| | Q2b | Not asked |
| | Q2bb | Not asked |
| | Q2c | Not asked |
| | Q3 | 3 - No opinion |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Caucasian |
| | D2 | 2 - Married or domestic partnership |
| | D3 | Did not answer |
| | | |
| 1349 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 2 - Female |
| | S4 | 44 |
| | dAgeBand | 3 - 35 to 44 |
| | S5 | 76262 |
| | dREGION | 3 - South |
| | S6 | None of these |
| | S7 | Ridden a horse |
| | S8 | Ride a horse, Visit a casino, Travel outside the county |
| | S9 | Not asked |
| | S10 | Oklahoma, California |
| | S11 | Not asked |
| | S11A | Slot or bingo machines |
| | Drotate | 03 - P S T K M |
| | DOrder | 2 - NEGATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 3 - No opinion |
| | Q1a | Not asked |
| | Q1b | Not asked |
| | Q1bb | Not asked |
| | Q1c | Not asked |
| | Q2 | 3 - No opinion |
| | Q2a | Not asked |

| ID | Q# | Response |
|---|---|---|
| | Q2b | Not asked |
| | Q2bb | Not asked |
| | Q2c | Not asked |
| | Q3 | 3 - No opinion |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Caucasian |
| | D2 | 2 - Married or domestic partnership |
| | D3 | Did not answer |
| | | |
| 1680 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 2 - Female |
| | S4 | 54 |
| | dAgeBand | 4 - 45 to 54 |
| | S5 | 73013 |
| | dREGION | 3 - South |
| | S6 | Government |
| | S7 | Visited a casino |
| | S8 | Visit a casino |
| | S9 | Oklahoma |
| | S10 | Oklahoma |
| | S11 | Slot or bingo machines , Other type of gambling |
| | S11A | Slot or bingo machines, Other type of gambling |
| | Drotate | 04 - S T K M P |
| | DOrder | 2 - NEGATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 3 - No opinion |
| | Q1a | Not asked |
| | Q1b | Not asked |
| | Q1bb | Not asked |
| | Q1c | Not asked |
| | Q2 | 3 - No opinion |
| | Q2a | Not asked |
| | Q2b | Not asked |
| | Q2bb | Not asked |
| | Q2c | Not asked |
| | Q3 | 3 - No opinion |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Caucasian |
| | D2 | 1 - Single or divorced |
| | D3 | Did not answer |
| | | |
| 1711 | | |

| ID | Q# | Response |
|---|---|---|
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 1 - Male |
| | S4 | 54 |
| | dAgeBand | 4 - 45 to 54 |
| | S5 | 73170 |
| | dREGION | 3 - South |
| | S6 | Government |
| | S7 | Visited a casino, Played video games on a PC or console |
| | S8 | Visit a casino, Travel outside the county |
| | S9 | Oklahoma |
| | S10 | Oklahoma, Nevada |
| | S11 | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
| | S11A | Tables games (such as poker, blackjack and craps), Sportsbook betting |
| | Drotate | 04 - S T K M P |
| | DOrder | 2 - NEGATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 3 - No opinion |
| | Q1a | Not asked |
| | Q1b | Not asked |
| | Q1bb | Not asked |
| | Q1c | Not asked |
| | Q2 | 3 - No opinion |
| | Q2a | Not asked |
| | Q2b | Not asked |
| | Q2bb | Not asked |
| | Q2c | Not asked |
| | Q3 | 3 - No opinion |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Asian or Pacific Islander |
| | D2 | 2 - Married or domestic partnership |
| | D3 | Did not answer |
| | | |
| 1743 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 1 - Male |
| | S4 | 57 |
| | dAgeBand | 5 - 55 to 64 |
| | S5 | 75056 |
| | dREGION | 3 - South |
| | S6 | None of these |
| | S7 | Played online poker, Gone hunting |
| | S8 | Visit a casino, Travel outside the county, Play online poker |
| | S9 | Not asked |
| | S10 | Oklahoma |
| | S11 | Not asked |
| | S11A | Tables games (such as poker, blackjack and craps), Slot or bingo machines |

| ID | Q# | Response |
|----|----|----------|
|  | Drotate | 03 - P S T K M |
|  | DOrder | 1 - AFFIRMATIVE FIRST |
|  | S12 | 1 - Yes |
|  | Q1 | 3 - No opinion |
|  | Q1a | Not asked |
|  | Q1b | Not asked |
|  | Q1bb | Not asked |
|  | Q1c | Not asked |
|  | Q2 | 3 - No opinion |
|  | Q2a | Not asked |
|  | Q2b | Not asked |
|  | Q2bb | Not asked |
|  | Q2c | Not asked |
|  | Q3 | 3 - No opinion |
|  | Q3a | Not asked |
|  | Q3b | Not asked |
|  | Q3bb | Not asked |
|  | Q3c | Not asked |
|  | Q4 | Not asked |
|  | D1 | Caucasian |
|  | D2 | 2 - Married or domestic partnership |
|  | D3 | Did not answer |
|  |  |  |
| 1864 |  |  |
|  | S0 | 1 - I have read the above instructions, understand them and will follow them |
|  | S1 | 1 - Desktop or laptop computer |
|  | S3 | 1 - Male |
|  | S4 | 65 |
|  | dAgeBand | 6 - 65+ |
|  | S5 | 76085 |
|  | dREGION | 3 - South |
|  | S6 | Energy or utilities |
|  | S7 | Visited a casino, Travelled outside the county |
|  | S8 | Visit a casino, Travel outside the county |
|  | S9 | None of these |
|  | S10 | Oklahoma |
|  | S11 | I did not gamble |
|  | S11A | Slot or bingo machines |
|  | Drotate | 03 - P S T K M |
|  | DOrder | 2 - NEGATIVE FIRST |
|  | S12 | 1 - Yes |
|  | Q1 | 3 - No opinion |
|  | Q1a | Not asked |
|  | Q1b | Not asked |
|  | Q1bb | Not asked |
|  | Q1c | Not asked |
|  | Q2 | 3 - No opinion |
|  | Q2a | Not asked |
|  | Q2b | Not asked |
|  | Q2bb | Not asked |
|  | Q2c | Not asked |
|  | Q3 | 3 - No opinion |

| ID | Q# | Response |
|---|---|---|
|  | Q3a | Not asked |
|  | Q3b | Not asked |
|  | Q3bb | Not asked |
|  | Q3c | Not asked |
|  | Q4 | Not asked |
|  | D1 | Caucasian |
|  | D2 | 2 - Married or domestic partnership |
|  | D3 | how would anyone know who made any of the machines shown?  The questions make no sense in this format? |
|  |  |  |
| 1951 |  |  |
|  | S0 | 1 - I have read the above instructions, understand them and will follow them |
|  | S1 | 1 - Desktop or laptop computer |
|  | S3 | 2 - Female |
|  | S4 | 72 |
|  | dAgeBand | 6 - 65+ |
|  | S5 | 75094 |
|  | dREGION | 3 - South |
|  | S6 | None of these |
|  | S7 | Visited a casino, Travelled outside the county, Played video games on a PC or console |
|  | S8 | Visit a casino, Travel outside the county, Play video games on a PC or console |
|  | S9 | Oklahoma, Nevada |
|  | S10 | Nevada |
|  | S11 | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
|  | S11A | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
|  | Drotate | 01 - K M P S T |
|  | DOrder | 2 - NEGATIVE FIRST |
|  | S12 | 1 - Yes |
|  | Q1 | 3 - No opinion |
|  | Q1a | Not asked |
|  | Q1b | Not asked |
|  | Q1bb | Not asked |
|  | Q1c | Not asked |
|  | Q2 | 3 - No opinion |
|  | Q2a | Not asked |
|  | Q2b | Not asked |
|  | Q2bb | Not asked |
|  | Q2c | Not asked |
|  | Q3 | 3 - No opinion |
|  | Q3a | Not asked |
|  | Q3b | Not asked |
|  | Q3bb | Not asked |
|  | Q3c | Not asked |
|  | Q4 | Not asked |
|  | D1 | Caucasian |
|  | D2 | 1 - Single or divorced |
|  | D3 | Easy. Not sure what it was all about.  I could have answered other questions to qualify how and why I choose certain slot machines.  But they werent asked. |
|  |  |  |
| 2182 |  |  |
|  | S0 | 1 - I have read the above instructions, understand them and will follow them |
|  | S1 | 1 - Desktop or laptop computer |

| ID | Q# | Response |
|---|---|---|
| | S3 | 1 - Male |
| | S4 | 49 |
| | dAgeBand | 4 - 45 to 54 |
| | S5 | 76210 |
| | dREGION | 3 - South |
| | S6 | None of these |
| | S7 | Visited New Orleans, Visited a casino, Travelled outside the county, Played video games on a PC or console |
| | S8 | Visit a casino, Travel outside the county, Play video games on a PC or console |
| | S9 | Oklahoma, Nevada |
| | S10 | Oklahoma, Nevada |
| | S11 | Tables games (such as poker, blackjack and craps), Slot or bingo machines , Sportsbook betting |
| | S11A | Tables games (such as poker, blackjack and craps), Slot or bingo machines, Sportsbook betting |
| | Drotate | 01 - K M P S T |
| | DOrder | 1 - AFFIRMATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 3 - No opinion |
| | Q1a | Not asked |
| | Q1b | Not asked |
| | Q1bb | Not asked |
| | Q1c | Not asked |
| | Q2 | 3 - No opinion |
| | Q2a | Not asked |
| | Q2b | Not asked |
| | Q2bb | Not asked |
| | Q2c | Not asked |
| | Q3 | 3 - No opinion |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Caucasian |
| | D2 | 2 - Married or domestic partnership |
| | D3 | Did not answer |
| | | |
| 2503 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 1 - Male |
| | S4 | 75 |
| | dAgeBand | 6 - 65+ |
| | S5 | 78739 |
| | dREGION | 3 - South |
| | S6 | None of these |
| | S7 | Travelled outside the county |
| | S8 | Visit a casino, Travel outside the county |
| | S9 | Not asked |
| | S10 | Oklahoma |
| | S11 | Not asked |
| | S11A | Slot or bingo machines |
| | Drotate | 04 - S T K M P |

| ID | Q# | Response |
|---|---|---|
| | DOrder | 2 - NEGATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 3 - No opinion |
| | Q1a | Not asked |
| | Q1b | Not asked |
| | Q1bb | Not asked |
| | Q1c | Not asked |
| | Q2 | 3 - No opinion |
| | Q2a | Not asked |
| | Q2b | Not asked |
| | Q2bb | Not asked |
| | Q2c | Not asked |
| | Q3 | 3 - No opinion |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Caucasian |
| | D2 | 2 - Married or domestic partnership |
| | D3 | no |
| | | |
| 2593 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 1 - Male |
| | S4 | 73 |
| | dAgeBand | 6 - 65+ |
| | S5 | 75287 |
| | dREGION | 3 - South |
| | S6 | None of these |
| | S7 | None of these |
| | S8 | Visit a casino, Travel outside the county |
| | S9 | Not asked |
| | S10 | Oklahoma |
| | S11 | Not asked |
| | S11A | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
| | Drotate | 02 - M P S T K |
| | DOrder | 2 - NEGATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 3 - No opinion |
| | Q1a | Not asked |
| | Q1b | Not asked |
| | Q1bb | Not asked |
| | Q1c | Not asked |
| | Q2 | 3 - No opinion |
| | Q2a | Not asked |
| | Q2b | Not asked |
| | Q2bb | Not asked |
| | Q2c | Not asked |
| | Q3 | 3 - No opinion |
| | Q3a | Not asked |

| ID | Q# | Response |
|---|---|---|
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Caucasian |
| | D2 | 1 - Single or divorced |
| | D3 | Did not answer |
| | | |
| 2657 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 1 - Male |
| | S4 | 61 |
| | dAgeBand | 5 - 55 to 64 |
| | S5 | 71909 |
| | dREGION | 3 - South |
| | S6 | None of these |
| | S7 | Visited a casino, Purchased a car online |
| | S8 | Travel outside the county |
| | S9 | Oklahoma |
| | S10 | Not asked |
| | S11 | Slot or bingo machines |
| | S11A | Not asked |
| | Drotate | 04 - S T K M P |
| | DOrder | 1 - AFFIRMATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 3 - No opinion |
| | Q1a | Not asked |
| | Q1b | Not asked |
| | Q1bb | Not asked |
| | Q1c | Not asked |
| | Q2 | 3 - No opinion |
| | Q2a | Not asked |
| | Q2b | Not asked |
| | Q2bb | Not asked |
| | Q2c | Not asked |
| | Q3 | 3 - No opinion |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Caucasian |
| | D2 | 2 - Married or domestic partnership |
| | D3 | Not sure what the survey was trying to do |
| | | |
| 2706 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 2 - Female |
| | S4 | 66 |
| | dAgeBand | 6 - 65+ |

| ID | Q# | Response |
|----|-----|----------|
|  | S5 | 76543 |
|  | dREGION | 3 - South |
|  | S6 | Education |
|  | S7 | Visited a casino |
|  | S8 | Visit a casino |
|  | S9 | Oklahoma |
|  | S10 | Oklahoma |
|  | S11 | Slot or bingo machines |
|  | S11A | Slot or bingo machines |
|  | Drotate | 03 - P S T K M |
|  | DOrder | 2 - NEGATIVE FIRST |
|  | S12 | 1 - Yes |
|  | Q1 | 3 - No opinion |
|  | Q1a | Not asked |
|  | Q1b | Not asked |
|  | Q1bb | Not asked |
|  | Q1c | Not asked |
|  | Q2 | 3 - No opinion |
|  | Q2a | Not asked |
|  | Q2b | Not asked |
|  | Q2bb | Not asked |
|  | Q2c | Not asked |
|  | Q3 | 3 - No opinion |
|  | Q3a | Not asked |
|  | Q3b | Not asked |
|  | Q3bb | Not asked |
|  | Q3c | Not asked |
|  | Q4 | Not asked |
|  | D1 | African American/Black |
|  | D2 | 2 - Married or domestic partnership |
|  | D3 | Did not answer |
|  |  |  |
| 2797 |  |  |
|  | S0 | 1 - I have read the above instructions, understand them and will follow them |
|  | S1 | 1 - Desktop or laptop computer |
|  | S3 | 1 - Male |
|  | S4 | 83 |
|  | dAgeBand | 6 - 65+ |
|  | S5 | 78633 |
|  | dREGION | 3 - South |
|  | S6 | None of these |
|  | S7 | Visited a casino, Travelled outside the county, Played video games on a PC or console |
|  | S8 | Visit a casino, Travel outside the county, Play video games on a PC or console |
|  | S9 | Oklahoma |
|  | S10 | None of these |
|  | S11 | Slot or bingo machines |
|  | S11A | Don't know |
|  | Drotate | 03 - P S T K M |
|  | DOrder | 1 - AFFIRMATIVE FIRST |
|  | S12 | 1 - Yes |
|  | Q1 | 3 - No opinion |
|  | Q1a | Not asked |

| ID | Q# | Response |
|----|-----|----------|
| | Q1b | Not asked |
| | Q1bb | Not asked |
| | Q1c | Not asked |
| | Q2 | 3 - No opinion |
| | Q2a | Not asked |
| | Q2b | Not asked |
| | Q2bb | Not asked |
| | Q2c | Not asked |
| | Q3 | 3 - No opinion |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Caucasian |
| | D2 | 2 - Married or domestic partnership |
| | D3 | none |
| | | |
| 2990 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 1 - Male |
| | S4 | 86 |
| | dAgeBand | 6 - 65+ |
| | S5 | 76133 |
| | dREGION | 3 - South |
| | S6 | None of these |
| | S7 | Visited a casino, Travelled outside the county |
| | S8 | Visit a casino, Travel outside the county |
| | S9 | Oklahoma |
| | S10 | Nevada |
| | S11 | Slot or bingo machines |
| | S11A | Slot or bingo machines |
| | Drotate | 01 - K M P S T |
| | DOrder | 1 - AFFIRMATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 3 - No opinion |
| | Q1a | Not asked |
| | Q1b | Not asked |
| | Q1bb | Not asked |
| | Q1c | Not asked |
| | Q2 | 3 - No opinion |
| | Q2a | Not asked |
| | Q2b | Not asked |
| | Q2bb | Not asked |
| | Q2c | Not asked |
| | Q3 | 3 - No opinion |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |

| ID | Q# | Response |
|---|---|---|
| | D1 | Caucasian |
| | D2 | 2 - Married or domestic partnership |
| | D3 | i WOUILD BE SURPRISED IF ANYONE KNEW MUCH ABOUT THE MANUFACTURER OF A SLOT MACHINE. THEY'RE ALL PRETTY MUCH ALIKE. |
| | | |
| 3060 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 1 - Male |
| | S4 | 67 |
| | dAgeBand | 6 - 65+ |
| | S5 | 78681 |
| | dREGION | 3 - South |
| | S6 | None of these |
| | S7 | Visited a casino, Travelled outside the county |
| | S8 | Visit a casino |
| | S9 | Oklahoma |
| | S10 | Oklahoma |
| | S11 | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
| | S11A | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
| | Drotate | 04 - S T K M P |
| | DOrder | 1 - AFFIRMATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 3 - No opinion |
| | Q1a | Not asked |
| | Q1b | Not asked |
| | Q1bb | Not asked |
| | Q1c | Not asked |
| | Q2 | 3 - No opinion |
| | Q2a | Not asked |
| | Q2b | Not asked |
| | Q2bb | Not asked |
| | Q2c | Not asked |
| | Q3 | 3 - No opinion |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Prefer not to answer |
| | D2 | 3 - Widowed |
| | D3 | Did not answer |
| | | |
| 3072 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 2 - Female |
| | S4 | 58 |
| | dAgeBand | 5 - 55 to 64 |
| | S5 | 76177 |
| | dREGION | 3 - South |
| | S6 | Healthcare or pharmaceuticals |

| ID | Q# | Response |
|---|---|---|
| | S7 | None of these |
| | S8 | Visit a casino |
| | S9 | Not asked |
| | S10 | Oklahoma |
| | S11 | Not asked |
| | S11A | Slot or bingo machines |
| | Drotate | 03 - P S T K M |
| | DOrder | 1 - AFFIRMATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 3 - No opinion |
| | Q1a | Not asked |
| | Q1b | Not asked |
| | Q1bb | Not asked |
| | Q1c | Not asked |
| | Q2 | 3 - No opinion |
| | Q2a | Not asked |
| | Q2b | Not asked |
| | Q2bb | Not asked |
| | Q2c | Not asked |
| | Q3 | 3 - No opinion |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Caucasian |
| | D2 | 2 - Married or domestic partnership |
| | D3 | Did not answer |
| | | |
| 3140 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 2 - Female |
| | S4 | 77 |
| | dAgeBand | 6 - 65+ |
| | S5 | 67235 |
| | dREGION | 2 - Midwest |
| | S6 | None of these |
| | S7 | Visited a casino |
| | S8 | Visit a casino |
| | S9 | Oklahoma |
| | S10 | Oklahoma |
| | S11 | Slot or bingo machines |
| | S11A | Slot or bingo machines |
| | Drotate | 01 - K M P S T |
| | DOrder | 2 - NEGATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 3 - No opinion |
| | Q1a | Not asked |
| | Q1b | Not asked |
| | Q1bb | Not asked |
| | Q1c | Not asked |

| ID | Q# | Response |
|----|-----|----------|
| | Q2 | 3 - No opinion |
| | Q2a | Not asked |
| | Q2b | Not asked |
| | Q2bb | Not asked |
| | Q2c | Not asked |
| | Q3 | 3 - No opinion |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Caucasian |
| | D2 | 2 - Married or domestic partnership |
| | D3 | no |
| | | |
| 3154 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 2 - Female |
| | S4 | 62 |
| | dAgeBand | 5 - 55 to 64 |
| | S5 | 75060 |
| | dREGION | 3 - South |
| | S6 | None of these |
| | S7 | Visited a casino, Travelled outside the county, Played video games on a PC or console |
| | S8 | Visit New Orleans, Visit a casino, Travel outside the county, Play video games on a PC or console |
| | S9 | Oklahoma, Nevada |
| | S10 | Oklahoma, Nevada |
| | S11 | Slot or bingo machines |
| | S11A | Slot or bingo machines |
| | Drotate | 01 - K M P S T |
| | DOrder | 1 - AFFIRMATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 3 - No opinion |
| | Q1a | Not asked |
| | Q1b | Not asked |
| | Q1bb | Not asked |
| | Q1c | Not asked |
| | Q2 | 3 - No opinion |
| | Q2a | Not asked |
| | Q2b | Not asked |
| | Q2bb | Not asked |
| | Q2c | Not asked |
| | Q3 | 3 - No opinion |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Caucasian |
| | D2 | 2 - Married or domestic partnership |

| ID | Q# | Response |
|---|---|---|
| | D3 | no |
| | | |
| 3392 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 2 - Female |
| | S4 | 66 |
| | dAgeBand | 6 - 65+ |
| | S5 | 75287 |
| | dREGION | 3 - South |
| | S6 | None of these |
| | S7 | Visited a casino, Played video games on a PC or console |
| | S8 | None of these |
| | S9 | Oklahoma |
| | S10 | Not asked |
| | S11 | Slot or bingo machines , Other type of gambling |
| | S11A | Not asked |
| | Drotate | 03 - P S T K M |
| | DOrder | 1 - AFFIRMATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 3 - No opinion |
| | Q1a | Not asked |
| | Q1b | Not asked |
| | Q1bb | Not asked |
| | Q1c | Not asked |
| | Q2 | 3 - No opinion |
| | Q2a | Not asked |
| | Q2b | Not asked |
| | Q2bb | Not asked |
| | Q2c | Not asked |
| | Q3 | 3 - No opinion |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Caucasian |
| | D2 | 2 - Married or domestic partnership |
| | D3 | Did not answer |
| | | |
| 3431 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 1 - Male |
| | S4 | 79 |
| | dAgeBand | 6 - 65+ |
| | S5 | 74011 |
| | dREGION | 3 - South |
| | S6 | None of these |
| | S7 | Visited a casino, Travelled outside the county |
| | S8 | Visit a casino, Travel outside the county, Play online poker |
| | S9 | Oklahoma, Nevada |

| ID | Q# | Response |
|----|-----|----------|
| | S10 | Oklahoma, Nevada |
| | S11 | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
| | S11A | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
| | Drotate | 01 - K M P S T |
| | DOrder | 2 - NEGATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 3 - No opinion |
| | Q1a | Not asked |
| | Q1b | Not asked |
| | Q1bb | Not asked |
| | Q1c | Not asked |
| | Q2 | 3 - No opinion |
| | Q2a | Not asked |
| | Q2b | Not asked |
| | Q2bb | Not asked |
| | Q2c | Not asked |
| | Q3 | 3 - No opinion |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Caucasian |
| | D2 | 2 - Married or domestic partnership |
| | D3 | no |
| | | |
| 3532 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 2 - Female |
| | S4 | 59 |
| | dAgeBand | 5 - 55 to 64 |
| | S5 | 75077 |
| | dREGION | 3 - South |
| | S6 | None of these |
| | S7 | None of these |
| | S8 | Visit New Orleans, Visit a casino |
| | S9 | Not asked |
| | S10 | Oklahoma |
| | S11 | Not asked |
| | S11A | Slot or bingo machines |
| | Drotate | 02 - M P S T K |
| | DOrder | 2 - NEGATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 3 - No opinion |
| | Q1a | Not asked |
| | Q1b | Not asked |
| | Q1bb | Not asked |
| | Q1c | Not asked |
| | Q2 | 3 - No opinion |
| | Q2a | Not asked |
| | Q2b | Not asked |

| ID | Q# | Response |
|---|---|---|
| | Q2bb | Not asked |
| | Q2c | Not asked |
| | Q3 | 3 - No opinion |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Caucasian |
| | D2 | 1 - Single or divorced |
| | D3 | Did not answer |
| | | |
| 3695 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 1 - Male |
| | S4 | 67 |
| | dAgeBand | 6 - 65+ |
| | S5 | 75219 |
| | dREGION | 3 - South |
| | S6 | None of these |
| | S7 | Visited New Orleans, Visited a casino |
| | S8 | Visit New Orleans, Visit a casino |
| | S9 | Oklahoma, Nevada |
| | S10 | Oklahoma, Nevada |
| | S11 | Slot or bingo machines |
| | S11A | Slot or bingo machines, Sportsbook betting |
| | Drotate | 02 - M P S T K |
| | DOrder | 1 - AFFIRMATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 3 - No opinion |
| | Q1a | Not asked |
| | Q1b | Not asked |
| | Q1bb | Not asked |
| | Q1c | Not asked |
| | Q2 | 3 - No opinion |
| | Q2a | Not asked |
| | Q2b | Not asked |
| | Q2bb | Not asked |
| | Q2c | Not asked |
| | Q3 | 3 - No opinion |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Caucasian |
| | D2 | 2 - Married or domestic partnership |
| | D3 | interesting and fun. |
| | | |
| 3963 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |

| ID | Q# | Response |
|----|-----|----------|
|  | S1 | 1 - Desktop or laptop computer |
|  | S3 | 2 - Female |
|  | S4 | 72 |
|  | dAgeBand | 6 - 65+ |
|  | S5 | 76262 |
|  | dREGION | 3 - South |
|  | S6 | None of these |
|  | S7 | Visited a casino, Played video games on a PC or console |
|  | S8 | Visit a casino |
|  | S9 | Oklahoma, Nevada |
|  | S10 | Oklahoma |
|  | S11 | Slot or bingo machines |
|  | S11A | Don't know |
|  | Drotate | 02 - M P S T K |
|  | DOrder | 2 - NEGATIVE FIRST |
|  | S12 | 1 - Yes |
|  | Q1 | 3 - No opinion |
|  | Q1a | Not asked |
|  | Q1b | Not asked |
|  | Q1bb | Not asked |
|  | Q1c | Not asked |
|  | Q2 | 3 - No opinion |
|  | Q2a | Not asked |
|  | Q2b | Not asked |
|  | Q2bb | Not asked |
|  | Q2c | Not asked |
|  | Q3 | 3 - No opinion |
|  | Q3a | Not asked |
|  | Q3b | Not asked |
|  | Q3bb | Not asked |
|  | Q3c | Not asked |
|  | Q4 | Not asked |
|  | D1 | Caucasian |
|  | D2 | 2 - Married or domestic partnership |
|  | D3 | what was the purpose of this ? |
|  |  |  |
| 4157 |  |  |
|  | S0 | 1 - I have read the above instructions, understand them and will follow them |
|  | S1 | 1 - Desktop or laptop computer |
|  | S3 | 2 - Female |
|  | S4 | 67 |
|  | dAgeBand | 6 - 65+ |
|  | S5 | 74079 |
|  | dREGION | 3 - South |
|  | S6 | None of these |
|  | S7 | Visited a casino |
|  | S8 | Visit a casino |
|  | S9 | California |
|  | S10 | Oklahoma |
|  | S11 | Slot or bingo machines |
|  | S11A | Slot or bingo machines |
|  | Drotate | 03 - P S T K M |

| ID | Q# | Response |
|---|---|---|
| | DOrder | 1 - AFFIRMATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 3 - No opinion |
| | Q1a | Not asked |
| | Q1b | Not asked |
| | Q1bb | Not asked |
| | Q1c | Not asked |
| | Q2 | 3 - No opinion |
| | Q2a | Not asked |
| | Q2b | Not asked |
| | Q2bb | Not asked |
| | Q2c | Not asked |
| | Q3 | 3 - No opinion |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Caucasian |
| | D2 | 2 - Married or domestic partnership |
| | D3 | Did not answer |
| | | |
| 4160 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 1 - Male |
| | S4 | 71 |
| | dAgeBand | 6 - 65+ |
| | S5 | 76126 |
| | dREGION | 3 - South |
| | S6 | None of these |
| | S7 | None of these |
| | S8 | Visit a casino, Travel outside the county |
| | S9 | Not asked |
| | S10 | Oklahoma, Texas |
| | S11 | Not asked |
| | S11A | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
| | Drotate | 03 - P S T K M |
| | DOrder | 1 - AFFIRMATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 3 - No opinion |
| | Q1a | Not asked |
| | Q1b | Not asked |
| | Q1bb | Not asked |
| | Q1c | Not asked |
| | Q2 | 3 - No opinion |
| | Q2a | Not asked |
| | Q2b | Not asked |
| | Q2bb | Not asked |
| | Q2c | Not asked |
| | Q3 | 3 - No opinion |
| | Q3a | Not asked |

| ID | Q# | Response |
|----|----|----------|
|  | Q3b | Not asked |
|  | Q3bb | Not asked |
|  | Q3c | Not asked |
|  | Q4 | Not asked |
|  | D1 | Caucasian |
|  | D2 | 1 - Single or divorced |
|  | D3 | No, easy questions |
|  |  |  |
| 4353 |  |  |
|  | S0 | 1 - I have read the above instructions, understand them and will follow them |
|  | S1 | 1 - Desktop or laptop computer |
|  | S3 | 1 - Male |
|  | S4 | 69 |
|  | dAgeBand | 6 - 65+ |
|  | S5 | 76092 |
|  | dREGION | 3 - South |
|  | S6 | None of these |
|  | S7 | Visited a casino, Travelled outside the county, Played video games on a PC or console |
|  | S8 | Visit a casino, Travel outside the county, Play video games on a PC or console |
|  | S9 | Oklahoma, Nevada |
|  | S10 | Oklahoma, Nevada |
|  | S11 | Slot or bingo machines |
|  | S11A | Slot or bingo machines |
|  | Drotate | 02 - M P S T K |
|  | DOrder | 1 - AFFIRMATIVE FIRST |
|  | S12 | 1 - Yes |
|  | Q1 | 3 - No opinion |
|  | Q1a | Not asked |
|  | Q1b | Not asked |
|  | Q1bb | Not asked |
|  | Q1c | Not asked |
|  | Q2 | 3 - No opinion |
|  | Q2a | Not asked |
|  | Q2b | Not asked |
|  | Q2bb | Not asked |
|  | Q2c | Not asked |
|  | Q3 | 3 - No opinion |
|  | Q3a | Not asked |
|  | Q3b | Not asked |
|  | Q3bb | Not asked |
|  | Q3c | Not asked |
|  | Q4 | Not asked |
|  | D1 | Caucasian |
|  | D2 | 1 - Single or divorced |
|  | D3 | Did not answer |
|  |  |  |
| 4366 |  |  |
|  | S0 | 1 - I have read the above instructions, understand them and will follow them |
|  | S1 | 1 - Desktop or laptop computer |
|  | S3 | 1 - Male |
|  | S4 | 60 |
|  | dAgeBand | 5 - 55 to 64 |

| ID | Q# | Response |
|---|---|---|
|  | S5 | 76179 |
|  | dREGION | 3 - South |
|  | S6 | None of these |
|  | S7 | Visited a casino, Travelled outside the county, Played online poker, Played video games on a PC or console |
|  | S8 | Visit a casino, Travel outside the county, Play online poker, Play video games on a PC or console |
|  | S9 | Oklahoma, Nevada |
|  | S10 | Oklahoma, Nevada |
|  | S11 | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
|  | S11A | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
|  | Drotate | 04 - S T K M P |
|  | DOrder | 2 - NEGATIVE FIRST |
|  | S12 | 1 - Yes |
|  | Q1 | 3 - No opinion |
|  | Q1a | Not asked |
|  | Q1b | Not asked |
|  | Q1bb | Not asked |
|  | Q1c | Not asked |
|  | Q2 | 3 - No opinion |
|  | Q2a | Not asked |
|  | Q2b | Not asked |
|  | Q2bb | Not asked |
|  | Q2c | Not asked |
|  | Q3 | 3 - No opinion |
|  | Q3a | Not asked |
|  | Q3b | Not asked |
|  | Q3bb | Not asked |
|  | Q3c | Not asked |
|  | Q4 | Not asked |
|  | D1 | Caucasian |
|  | D2 | 2 - Married or domestic partnership |
|  | D3 | no |
|  |  |  |
| 4401 |  |  |
|  | S0 | 1 - I have read the above instructions, understand them and will follow them |
|  | S1 | 1 - Desktop or laptop computer |
|  | S3 | 1 - Male |
|  | S4 | 68 |
|  | dAgeBand | 6 - 65+ |
|  | S5 | 77479 |
|  | dREGION | 3 - South |
|  | S6 | None of these |
|  | S7 | Visited New Orleans, Visited a casino, Travelled outside the county |
|  | S8 | Visit New Orleans, Visit a casino, Travel outside the county |
|  | S9 | None of these |
|  | S10 | Oklahoma |
|  | S11 | Slot or bingo machines |
|  | S11A | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
|  | Drotate | 02 - M P S T K |
|  | DOrder | 1 - AFFIRMATIVE FIRST |
|  | S12 | 1 - Yes |

| ID | Q# | Response |
|---|---|---|
| | Q1 | 3 - No opinion |
| | Q1a | Not asked |
| | Q1b | Not asked |
| | Q1bb | Not asked |
| | Q1c | Not asked |
| | Q2 | 3 - No opinion |
| | Q2a | Not asked |
| | Q2b | Not asked |
| | Q2bb | Not asked |
| | Q2c | Not asked |
| | Q3 | 3 - No opinion |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Caucasian |
| | D2 | 2 - Married or domestic partnership |
| | D3 | None |
| | | |
| 4501 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 1 - Male |
| | S4 | 65 |
| | dAgeBand | 6 - 65+ |
| | S5 | 72926 |
| | dREGION | 3 - South |
| | S6 | Government |
| | S7 | Visited New Orleans, Visited a casino, Travelled outside the county, Played video games on a PC or console, Gone hunting |
| | S8 | Ride a horse, Visit a casino, Travel outside the county, Go hunting |
| | S9 | Oklahoma |
| | S10 | None of these |
| | S11 | Slot or bingo machines |
| | S11A | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
| | Drotate | 03 - P S T K M |
| | DOrder | 2 - NEGATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 3 - No opinion |
| | Q1a | Not asked |
| | Q1b | Not asked |
| | Q1bb | Not asked |
| | Q1c | Not asked |
| | Q2 | 3 - No opinion |
| | Q2a | Not asked |
| | Q2b | Not asked |
| | Q2bb | Not asked |
| | Q2c | Not asked |
| | Q3 | 3 - No opinion |
| | Q3a | Not asked |
| | Q3b | Not asked |

| ID | Q# | Response |
|----|----|----------|
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Caucasian |
| | D2 | 2 - Married or domestic partnership |
| | D3 | I do not understand the point of whither the machines were made by the same company. It would not make a difference in my decision to play them or not |
| | | |
| 4590 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 1 - Male |
| | S4 | 68 |
| | dAgeBand | 6 - 65+ |
| | S5 | 75093 |
| | dREGION | 3 - South |
| | S6 | None of these |
| | S7 | None of these |
| | S8 | Visit a casino |
| | S9 | Not asked |
| | S10 | Oklahoma |
| | S11 | Not asked |
| | S11A | Slot or bingo machines |
| | Drotate | 04 - S T K M P |
| | DOrder | 2 - NEGATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 3 - No opinion |
| | Q1a | Not asked |
| | Q1b | Not asked |
| | Q1bb | Not asked |
| | Q1c | Not asked |
| | Q2 | 3 - No opinion |
| | Q2a | Not asked |
| | Q2b | Not asked |
| | Q2bb | Not asked |
| | Q2c | Not asked |
| | Q3 | 3 - No opinion |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Caucasian |
| | D2 | 2 - Married or domestic partnership |
| | D3 | Did not answer |
| | | |
| 4592 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 2 - Female |
| | S4 | 62 |
| | dAgeBand | 5 - 55 to 64 |

| ID | Q# | Response |
|---|---|---|
|  | S5 | 72719 |
|  | dREGION | 3 - South |
|  | S6 | None of these |
|  | S7 | Visited a casino |
|  | S8 | Visit a casino |
|  | S9 | None of these |
|  | S10 | Oklahoma |
|  | S11 | Slot or bingo machines |
|  | S11A | Slot or bingo machines |
|  | Drotate | 01 - K M P S T |
|  | DOrder | 2 - NEGATIVE FIRST |
|  | S12 | 1 - Yes |
|  | Q1 | 3 - No opinion |
|  | Q1a | Not asked |
|  | Q1b | Not asked |
|  | Q1bb | Not asked |
|  | Q1c | Not asked |
|  | Q2 | 3 - No opinion |
|  | Q2a | Not asked |
|  | Q2b | Not asked |
|  | Q2bb | Not asked |
|  | Q2c | Not asked |
|  | Q3 | 3 - No opinion |
|  | Q3a | Not asked |
|  | Q3b | Not asked |
|  | Q3bb | Not asked |
|  | Q3c | Not asked |
|  | Q4 | Not asked |
|  | D1 | Caucasian |
|  | D2 | 1 - Single or divorced |
|  | D3 | Did not answer |
|  |  |  |
| 4618 |  |  |
|  | S0 | 1 - I have read the above instructions, understand them and will follow them |
|  | S1 | 1 - Desktop or laptop computer |
|  | S3 | 2 - Female |
|  | S4 | 55 |
|  | dAgeBand | 5 - 55 to 64 |
|  | S5 | 66609 |
|  | dREGION | 2 - Midwest |
|  | S6 | Government |
|  | S7 | Visited a casino, Played video games on a PC or console |
|  | S8 | Visit a casino, Travel outside the county, Play video games on a PC or console |
|  | S9 | Oklahoma |
|  | S10 | Oklahoma, Texas |
|  | S11 | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
|  | S11A | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
|  | Drotate | 01 - K M P S T |
|  | DOrder | 2 - NEGATIVE FIRST |
|  | S12 | 1 - Yes |
|  | Q1 | 3 - No opinion |
|  | Q1a | Not asked |

| ID | Q# | Response |
|---|---|---|
| | Q1b | Not asked |
| | Q1bb | Not asked |
| | Q1c | Not asked |
| | Q2 | 3 - No opinion |
| | Q2a | Not asked |
| | Q2b | Not asked |
| | Q2bb | Not asked |
| | Q2c | Not asked |
| | Q3 | 3 - No opinion |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Caucasian |
| | D2 | 2 - Married or domestic partnership |
| | D3 | It was interesting and brief, and I enjoyed it. |
| | | |
| 4703 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 2 - Female |
| | S4 | 50 |
| | dAgeBand | 4 - 45 to 54 |
| | S5 | 76006 |
| | dREGION | 3 - South |
| | S6 | None of these |
| | S7 | Visited a casino |
| | S8 | Visit a casino, Travel outside the county |
| | S9 | Oklahoma |
| | S10 | Oklahoma, Texas |
| | S11 | Slot or bingo machines |
| | S11A | Slot or bingo machines |
| | Drotate | 01 - K M P S T |
| | DOrder | 1 - AFFIRMATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 3 - No opinion |
| | Q1a | Not asked |
| | Q1b | Not asked |
| | Q1bb | Not asked |
| | Q1c | Not asked |
| | Q2 | 3 - No opinion |
| | Q2a | Not asked |
| | Q2b | Not asked |
| | Q2bb | Not asked |
| | Q2c | Not asked |
| | Q3 | 3 - No opinion |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |

| ID | Q# | Response |
|---|---|---|
|  | D1 | Caucasian |
|  | D2 | 1 - Single or divorced |
|  | D3 | N/A |
|  |  |  |
| 4892 |  |  |
|  | S0 | 1 - I have read the above instructions, understand them and will follow them |
|  | S1 | 1 - Desktop or laptop computer |
|  | S3 | 1 - Male |
|  | S4 | 64 |
|  | dAgeBand | 5 - 55 to 64 |
|  | S5 | 78216 |
|  | dREGION | 3 - South |
|  | S6 | None of these |
|  | S7 | Visited New Orleans, Visited a casino, Travelled outside the county |
|  | S8 | Visit New Orleans, Visit a casino, Travel outside the county |
|  | S9 | Oklahoma, Texas, Nevada |
|  | S10 | Oklahoma, Texas, Nevada |
|  | S11 | Slot or bingo machines |
|  | S11A | Slot or bingo machines |
|  | Drotate | 02 - M P S T K |
|  | DOrder | 1 - AFFIRMATIVE FIRST |
|  | S12 | 1 - Yes |
|  | Q1 | 3 - No opinion |
|  | Q1a | Not asked |
|  | Q1b | Not asked |
|  | Q1bb | Not asked |
|  | Q1c | Not asked |
|  | Q2 | 3 - No opinion |
|  | Q2a | Not asked |
|  | Q2b | Not asked |
|  | Q2bb | Not asked |
|  | Q2c | Not asked |
|  | Q3 | 3 - No opinion |
|  | Q3a | Not asked |
|  | Q3b | Not asked |
|  | Q3bb | Not asked |
|  | Q3c | Not asked |
|  | Q4 | Not asked |
|  | D1 | Hispanic |
|  | D2 | 1 - Single or divorced |
|  | D3 | Did not answer |
|  |  |  |
| 4977 |  |  |
|  | S0 | 1 - I have read the above instructions, understand them and will follow them |
|  | S1 | 1 - Desktop or laptop computer |
|  | S3 | 1 - Male |
|  | S4 | 51 |
|  | dAgeBand | 4 - 45 to 54 |
|  | S5 | 74056 |
|  | dREGION | 3 - South |
|  | S6 | Healthcare or pharmaceuticals |
|  | S7 | Visited a casino |

| ID | Q# | Response |
|---|---|---|
| | S8 | Visit a casino |
| | S9 | Oklahoma |
| | S10 | Oklahoma |
| | S11 | Slot or bingo machines |
| | S11A | Slot or bingo machines |
| | Drotate | 02 - M P S T K |
| | DOrder | 2 - NEGATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 3 - No opinion |
| | Q1a | Not asked |
| | Q1b | Not asked |
| | Q1bb | Not asked |
| | Q1c | Not asked |
| | Q2 | 3 - No opinion |
| | Q2a | Not asked |
| | Q2b | Not asked |
| | Q2bb | Not asked |
| | Q2c | Not asked |
| | Q3 | 3 - No opinion |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Native American/Native Alaskan |
| | D2 | 1 - Single or divorced |
| | D3 | Did not answer |
| | | |
| 5472 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 2 - Female |
| | S4 | 71 |
| | dAgeBand | 6 - 65+ |
| | S5 | 67730 |
| | dREGION | 2 - Midwest |
| | S6 | None of these |
| | S7 | Ridden a horse |
| | S8 | Ride a horse, Visit a casino |
| | S9 | Not asked |
| | S10 | Oklahoma |
| | S11 | Not asked |
| | S11A | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
| | Drotate | 03 - P S T K M |
| | DOrder | 2 - NEGATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 3 - No opinion |
| | Q1a | Not asked |
| | Q1b | Not asked |
| | Q1bb | Not asked |
| | Q1c | Not asked |
| | Q2 | 3 - No opinion |

| ID | Q# | Response |
|---|---|---|
| | Q2a | Not asked |
| | Q2b | Not asked |
| | Q2bb | Not asked |
| | Q2c | Not asked |
| | Q3 | 3 - No opinion |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Caucasian |
| | D2 | 2 - Married or domestic partnership |
| | D3 | no feedback |
| | | |
| 5575 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 2 - Female |
| | S4 | 32 |
| | dAgeBand | 2 -25 to 34 |
| | S5 | 72712 |
| | dREGION | 3 - South |
| | S6 | None of these |
| | S7 | Visited a casino |
| | S8 | Visit New Orleans, Visit a casino, Travel outside the county |
| | S9 | New Jersey, Nevada |
| | S10 | Oklahoma, Texas, California, New Jersey, Nevada |
| | S11 | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
| | S11A | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
| | Drotate | 04 - S T K M P |
| | DOrder | 2 - NEGATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 3 - No opinion |
| | Q1a | Not asked |
| | Q1b | Not asked |
| | Q1bb | Not asked |
| | Q1c | Not asked |
| | Q2 | 3 - No opinion |
| | Q2a | Not asked |
| | Q2b | Not asked |
| | Q2bb | Not asked |
| | Q2c | Not asked |
| | Q3 | 3 - No opinion |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Caucasian |
| | D2 | 1 - Single or divorced |
| | D3 | None |
| | | |

| ID | Q# | Response |
|---|---|---|
| 5587 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 1 - Male |
| | S4 | 70 |
| | dAgeBand | 6 - 65+ |
| | S5 | 73034 |
| | dREGION | 3 - South |
| | S6 | Legal |
| | S7 | Visited a casino, Travelled outside the county |
| | S8 | Visit a casino, Travel outside the county |
| | S9 | Oklahoma |
| | S10 | Oklahoma, Nevada |
| | S11 | Slot or bingo machines |
| | S11A | Slot or bingo machines |
| | Drotate | 02 - M P S T K |
| | DOrder | 2 - NEGATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 3 - No opinion |
| | Q1a | Not asked |
| | Q1b | Not asked |
| | Q1bb | Not asked |
| | Q1c | Not asked |
| | Q2 | 3 - No opinion |
| | Q2a | Not asked |
| | Q2b | Not asked |
| | Q2bb | Not asked |
| | Q2c | Not asked |
| | Q3 | 3 - No opinion |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Caucasian |
| | D2 | 2 - Married or domestic partnership |
| | D3 | Did not answer |
| | | |
| 5820 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 2 - Female |
| | S4 | 72 |
| | dAgeBand | 6 - 65+ |
| | S5 | 75074 |
| | dREGION | 3 - South |
| | S6 | None of these |
| | S7 | Visited a casino |
| | S8 | Visit a casino |
| | S9 | Oklahoma |
| | S10 | Oklahoma, Nevada |
| | S11 | Slot or bingo machines |

| ID | Q# | Response |
|---|---|---|
| | S11A | Slot or bingo machines |
| | Drotate | 02 - M P S T K |
| | DOrder | 1 - AFFIRMATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 3 - No opinion |
| | Q1a | Not asked |
| | Q1b | Not asked |
| | Q1bb | Not asked |
| | Q1c | Not asked |
| | Q2 | 3 - No opinion |
| | Q2a | Not asked |
| | Q2b | Not asked |
| | Q2bb | Not asked |
| | Q2c | Not asked |
| | Q3 | 3 - No opinion |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Caucasian |
| | D2 | 2 - Married or domestic partnership |
| | D3 | Just didn't understand the purpose, I've never thought about who makes the slot machines |
| | | |
| 5831 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 2 - Female |
| | S4 | 54 |
| | dAgeBand | 4 - 45 to 54 |
| | S5 | 76308 |
| | dREGION | 3 - South |
| | S6 | None of these |
| | S7 | Visited a casino |
| | S8 | None of these |
| | S9 | Oklahoma |
| | S10 | Not asked |
| | S11 | Slot or bingo machines |
| | S11A | Not asked |
| | Drotate | 02 - M P S T K |
| | DOrder | 1 - AFFIRMATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 3 - No opinion |
| | Q1a | Not asked |
| | Q1b | Not asked |
| | Q1bb | Not asked |
| | Q1c | Not asked |
| | Q2 | 3 - No opinion |
| | Q2a | Not asked |
| | Q2b | Not asked |
| | Q2bb | Not asked |
| | Q2c | Not asked |

| ID | Q# | Response |
|---|---|---|
|  | Q3 | 3 - No opinion |
|  | Q3a | Not asked |
|  | Q3b | Not asked |
|  | Q3bb | Not asked |
|  | Q3c | Not asked |
|  | Q4 | Not asked |
|  | D1 | Caucasian |
|  | D2 | 2 - Married or domestic partnership |
|  | D3 | Did not answer |
|  |  |  |
| 5931 |  |  |
|  | S0 | 1 - I have read the above instructions, understand them and will follow them |
|  | S1 | 1 - Desktop or laptop computer |
|  | S3 | 2 - Female |
|  | S4 | 60 |
|  | dAgeBand | 5 - 55 to 64 |
|  | S5 | 78626 |
|  | dREGION | 3 - South |
|  | S6 | None of these |
|  | S7 | Ridden a horse |
|  | S8 | Visit a casino, Travel outside the county |
|  | S9 | Not asked |
|  | S10 | Oklahoma |
|  | S11 | Not asked |
|  | S11A | Slot or bingo machines |
|  | Drotate | 03 - P S T K M |
|  | DOrder | 2 - NEGATIVE FIRST |
|  | S12 | 1 - Yes |
|  | Q1 | 3 - No opinion |
|  | Q1a | Not asked |
|  | Q1b | Not asked |
|  | Q1bb | Not asked |
|  | Q1c | Not asked |
|  | Q2 | 3 - No opinion |
|  | Q2a | Not asked |
|  | Q2b | Not asked |
|  | Q2bb | Not asked |
|  | Q2c | Not asked |
|  | Q3 | 3 - No opinion |
|  | Q3a | Not asked |
|  | Q3b | Not asked |
|  | Q3bb | Not asked |
|  | Q3c | Not asked |
|  | Q4 | Not asked |
|  | D1 | Native American/Native Alaskan |
|  | D2 | 2 - Married or domestic partnership |
|  | D3 | no |
|  |  |  |
| 5942 |  |  |
|  | S0 | 1 - I have read the above instructions, understand them and will follow them |
|  | S1 | 1 - Desktop or laptop computer |
|  | S3 | 2 - Female |

| ID | Q# | Response |
|---|---|---|
|  | S4 | 59 |
|  | dAgeBand | 5 - 55 to 64 |
|  | S5 | 78745 |
|  | dREGION | 3 - South |
|  | S6 | Healthcare or pharmaceuticals |
|  | S7 | Travelled outside the county, Played video games on a PC or console |
|  | S8 | Visit a casino, Travel outside the county |
|  | S9 | Not asked |
|  | S10 | Oklahoma |
|  | S11 | Not asked |
|  | S11A | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
|  | Drotate | 01 - K M P S T |
|  | DOrder | 2 - NEGATIVE FIRST |
|  | S12 | 1 - Yes |
|  | Q1 | 3 - No opinion |
|  | Q1a | Not asked |
|  | Q1b | Not asked |
|  | Q1bb | Not asked |
|  | Q1c | Not asked |
|  | Q2 | 3 - No opinion |
|  | Q2a | Not asked |
|  | Q2b | Not asked |
|  | Q2bb | Not asked |
|  | Q2c | Not asked |
|  | Q3 | 3 - No opinion |
|  | Q3a | Not asked |
|  | Q3b | Not asked |
|  | Q3bb | Not asked |
|  | Q3c | Not asked |
|  | Q4 | Not asked |
|  | D1 | Caucasian |
|  | D2 | 2 - Married or domestic partnership |
|  | D3 | no |
|  |  |  |
| 6487 |  |  |
|  | S0 | 1 - I have read the above instructions, understand them and will follow them |
|  | S1 | 1 - Desktop or laptop computer |
|  | S3 | 2 - Female |
|  | S4 | 53 |
|  | dAgeBand | 4 - 45 to 54 |
|  | S5 | 73120 |
|  | dREGION | 3 - South |
|  | S6 | None of these |
|  | S7 | Visited a casino, Water skied, Travelled outside the county |
|  | S8 | Ride a horse, Visit a casino, Water ski, Travel outside the county, Purchase a boat |
|  | S9 | Oklahoma, Nevada |
|  | S10 | Oklahoma, Texas, Nevada |
|  | S11 | Slot or bingo machines |
|  | S11A | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
|  | Drotate | 01 - K M P S T |
|  | DOrder | 2 - NEGATIVE FIRST |
|  | S12 | 1 - Yes |

| ID | Q# | Response |
|---|---|---|
| | Q1 | 3 - No opinion |
| | Q1a | Not asked |
| | Q1b | Not asked |
| | Q1bb | Not asked |
| | Q1c | Not asked |
| | Q2 | 3 - No opinion |
| | Q2a | Not asked |
| | Q2b | Not asked |
| | Q2bb | Not asked |
| | Q2c | Not asked |
| | Q3 | 3 - No opinion |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Caucasian |
| | D2 | 1 - Single or divorced |
| | D3 | Did not answer |
| | | |
| 6721 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 1 - Male |
| | S4 | 56 |
| | dAgeBand | 5 - 55 to 64 |
| | S5 | 75173 |
| | dREGION | 3 - South |
| | S6 | Legal |
| | S7 | Visited New Orleans, Visited a casino |
| | S8 | Visit New Orleans, Visit a casino, Travel outside the county, Play video games on a PC or console |
| | S9 | Oklahoma |
| | S10 | Oklahoma |
| | S11 | Slot or bingo machines |
| | S11A | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
| | Drotate | 03 - P S T K M |
| | DOrder | 2 - NEGATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 3 - No opinion |
| | Q1a | Not asked |
| | Q1b | Not asked |
| | Q1bb | Not asked |
| | Q1c | Not asked |
| | Q2 | 3 - No opinion |
| | Q2a | Not asked |
| | Q2b | Not asked |
| | Q2bb | Not asked |
| | Q2c | Not asked |
| | Q3 | 3 - No opinion |
| | Q3a | Not asked |
| | Q3b | Not asked |

| ID | Q# | Response |
|---|---|---|
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Caucasian |
| | D2 | 2 - Married or domestic partnership |
| | D3 | How would the average person have any idea what the answers to your questions should be? |
| | | |
| 6725 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 2 - Female |
| | S4 | 48 |
| | dAgeBand | 4 - 45 to 54 |
| | S5 | 75063 |
| | dREGION | 3 - South |
| | S6 | None of these |
| | S7 | Travelled outside the county |
| | S8 | Visit a casino, Travel outside the county |
| | S9 | Not asked |
| | S10 | Oklahoma, Texas |
| | S11 | Not asked |
| | S11A | Slot or bingo machines |
| | Drotate | 01 - K M P S T |
| | DOrder | 2 - NEGATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 3 - No opinion |
| | Q1a | Not asked |
| | Q1b | Not asked |
| | Q1bb | Not asked |
| | Q1c | Not asked |
| | Q2 | 3 - No opinion |
| | Q2a | Not asked |
| | Q2b | Not asked |
| | Q2bb | Not asked |
| | Q2c | Not asked |
| | Q3 | 3 - No opinion |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Caucasian |
| | D2 | 2 - Married or domestic partnership |
| | D3 | I'm not sure that I was provided enough information to be helpful, |
| | | |
| 6747 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 1 - Male |
| | S4 | 64 |
| | dAgeBand | 5 - 55 to 64 |
| | S5 | 75056 |

| ID | Q# | Response |
|----|-----|----------|
|  | dREGION | 3 - South |
|  | S6 | None of these |
|  | S7 | Visited a casino |
|  | S8 | Visit a casino |
|  | S9 | Oklahoma |
|  | S10 | Oklahoma, California, Nevada |
|  | S11 | Slot or bingo machines |
|  | S11A | Slot or bingo machines |
|  | Drotate | 01 - K M P S T |
|  | DOrder | 1 - AFFIRMATIVE FIRST |
|  | S12 | 1 - Yes |
|  | Q1 | 3 - No opinion |
|  | Q1a | Not asked |
|  | Q1b | Not asked |
|  | Q1bb | Not asked |
|  | Q1c | Not asked |
|  | Q2 | 3 - No opinion |
|  | Q2a | Not asked |
|  | Q2b | Not asked |
|  | Q2bb | Not asked |
|  | Q2c | Not asked |
|  | Q3 | 3 - No opinion |
|  | Q3a | Not asked |
|  | Q3b | Not asked |
|  | Q3bb | Not asked |
|  | Q3c | Not asked |
|  | Q4 | Not asked |
|  | D1 | Caucasian |
|  | D2 | 2 - Married or domestic partnership |
|  | D3 | Did not answer |
|  |  |  |
| 6767 |  |  |
|  | S0 | 1 - I have read the above instructions, understand them and will follow them |
|  | S1 | 1 - Desktop or laptop computer |
|  | S3 | 1 - Male |
|  | S4 | 65 |
|  | dAgeBand | 6 - 65+ |
|  | S5 | 75074 |
|  | dREGION | 3 - South |
|  | S6 | None of these |
|  | S7 | Travelled outside the county |
|  | S8 | Visit a casino |
|  | S9 | Not asked |
|  | S10 | Oklahoma |
|  | S11 | Not asked |
|  | S11A | Slot or bingo machines |
|  | Drotate | 01 - K M P S T |
|  | DOrder | 2 - NEGATIVE FIRST |
|  | S12 | 1 - Yes |
|  | Q1 | 3 - No opinion |
|  | Q1a | Not asked |
|  | Q1b | Not asked |

| ID | Q# | Response |
|---|---|---|
|  | Q1bb | Not asked |
|  | Q1c | Not asked |
|  | Q2 | 3 - No opinion |
|  | Q2a | Not asked |
|  | Q2b | Not asked |
|  | Q2bb | Not asked |
|  | Q2c | Not asked |
|  | Q3 | 3 - No opinion |
|  | Q3a | Not asked |
|  | Q3b | Not asked |
|  | Q3bb | Not asked |
|  | Q3c | Not asked |
|  | Q4 | Not asked |
|  | D1 | Caucasian |
|  | D2 | 1 - Single or divorced |
|  | D3 | none at this time |
|  |  |  |
| 6891 |  |  |
|  | S0 | 1 - I have read the above instructions, understand them and will follow them |
|  | S1 | 1 - Desktop or laptop computer |
|  | S3 | 2 - Female |
|  | S4 | 23 |
|  | dAgeBand | 1 -18 to 24 |
|  | S5 | 75104 |
|  | dREGION | 3 - South |
|  | S6 | None of these |
|  | S7 | None of these |
|  | S8 | Visit New Orleans, Visit a casino |
|  | S9 | Not asked |
|  | S10 | Oklahoma, Texas |
|  | S11 | Not asked |
|  | S11A | Slot or bingo machines |
|  | Drotate | 04 - S T K M P |
|  | DOrder | 1 - AFFIRMATIVE FIRST |
|  | S12 | 1 - Yes |
|  | Q1 | 3 - No opinion |
|  | Q1a | Not asked |
|  | Q1b | Not asked |
|  | Q1bb | Not asked |
|  | Q1c | Not asked |
|  | Q2 | 3 - No opinion |
|  | Q2a | Not asked |
|  | Q2b | Not asked |
|  | Q2bb | Not asked |
|  | Q2c | Not asked |
|  | Q3 | 3 - No opinion |
|  | Q3a | Not asked |
|  | Q3b | Not asked |
|  | Q3bb | Not asked |
|  | Q3c | Not asked |
|  | Q4 | Not asked |
|  | D1 | African American/Black |

| ID | Q# | Response |
|----|-----|----------|
| | D2 | 1 - Single or divorced |
| | D3 | Did not answer |
| | | |
| 7045 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 1 - Male |
| | S4 | 31 |
| | dAgeBand | 2 -25 to 34 |
| | S5 | 75082 |
| | dREGION | 3 - South |
| | S6 | None of these |
| | S7 | Visited a casino, Travelled outside the county, Played video games on a PC or console |
| | S8 | Visit a casino, Travel outside the county, Play video games on a PC or console |
| | S9 | Nevada |
| | S10 | Oklahoma, Nevada |
| | S11 | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
| | S11A | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
| | Drotate | 04 - S T K M P |
| | DOrder | 2 - NEGATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 3 - No opinion |
| | Q1a | Not asked |
| | Q1b | Not asked |
| | Q1bb | Not asked |
| | Q1c | Not asked |
| | Q2 | 3 - No opinion |
| | Q2a | Not asked |
| | Q2b | Not asked |
| | Q2bb | Not asked |
| | Q2c | Not asked |
| | Q3 | 3 - No opinion |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Prefer not to answer |
| | D2 | 2 - Married or domestic partnership |
| | D3 | Did not answer |
| | | |
| 7066 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 1 - Male |
| | S4 | 61 |
| | dAgeBand | 5 - 55 to 64 |
| | S5 | 76179 |
| | dREGION | 3 - South |
| | S6 | None of these |
| | S7 | Visited a casino |
| | S8 | Visit New Orleans, Visit a casino |

| ID | Q# | Response |
|---|---|---|
|  | S9 | Oklahoma, Nevada |
|  | S10 | Oklahoma, Nevada |
|  | S11 | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
|  | S11A | Slot or bingo machines |
|  | Drotate | 02 - M P S T K |
|  | DOrder | 2 - NEGATIVE FIRST |
|  | S12 | 1 - Yes |
|  | Q1 | 3 - No opinion |
|  | Q1a | Not asked |
|  | Q1b | Not asked |
|  | Q1bb | Not asked |
|  | Q1c | Not asked |
|  | Q2 | 3 - No opinion |
|  | Q2a | Not asked |
|  | Q2b | Not asked |
|  | Q2bb | Not asked |
|  | Q2c | Not asked |
|  | Q3 | 3 - No opinion |
|  | Q3a | Not asked |
|  | Q3b | Not asked |
|  | Q3bb | Not asked |
|  | Q3c | Not asked |
|  | Q4 | Not asked |
|  | D1 | Caucasian |
|  | D2 | 2 - Married or domestic partnership |
|  | D3 | Just go to casino to have fun. Very interesting survey. |
|  |  |  |
| 7082 |  |  |
|  | S0 | 1 - I have read the above instructions, understand them and will follow them |
|  | S1 | 1 - Desktop or laptop computer |
|  | S3 | 1 - Male |
|  | S4 | 57 |
|  | dAgeBand | 5 - 55 to 64 |
|  | S5 | 76010 |
|  | dREGION | 3 - South |
|  | S6 | Healthcare or pharmaceuticals |
|  | S7 | Visited a casino, Travelled outside the county, Gone hunting |
|  | S8 | Visit New Orleans, Travel outside the county, Go hunting, Purchase a car online |
|  | S9 | Oklahoma |
|  | S10 | Not asked |
|  | S11 | Slot or bingo machines |
|  | S11A | Not asked |
|  | Drotate | 03 - P S T K M |
|  | DOrder | 2 - NEGATIVE FIRST |
|  | S12 | 1 - Yes |
|  | Q1 | 3 - No opinion |
|  | Q1a | Not asked |
|  | Q1b | Not asked |
|  | Q1bb | Not asked |
|  | Q1c | Not asked |
|  | Q2 | 3 - No opinion |
|  | Q2a | Not asked |

| ID | Q# | Response |
|---|---|---|
| | Q2b | Not asked |
| | Q2bb | Not asked |
| | Q2c | Not asked |
| | Q3 | 3 - No opinion |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Caucasian |
| | D2 | 2 - Married or domestic partnership |
| | D3 | I think about the programming of the machine, but not who manufactured it. |
| | | |
| 7127 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 1 - Male |
| | S4 | 62 |
| | dAgeBand | 5 - 55 to 64 |
| | S5 | 76092 |
| | dREGION | 3 - South |
| | S6 | None of these |
| | S7 | Visited a casino, Travelled outside the county |
| | S8 | Visit a casino, Travel outside the county |
| | S9 | Oklahoma |
| | S10 | Oklahoma |
| | S11 | Slot or bingo machines |
| | S11A | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
| | Drotate | 03 - P S T K M |
| | DOrder | 1 - AFFIRMATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 3 - No opinion |
| | Q1a | Not asked |
| | Q1b | Not asked |
| | Q1bb | Not asked |
| | Q1c | Not asked |
| | Q2 | 3 - No opinion |
| | Q2a | Not asked |
| | Q2b | Not asked |
| | Q2bb | Not asked |
| | Q2c | Not asked |
| | Q3 | 3 - No opinion |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Caucasian |
| | D2 | 2 - Married or domestic partnership |
| | D3 | Did not answer |
| | | |
| 7341 | | |

| ID | Q# | Response |
|---|---|---|
|  | S0 | 1 - I have read the above instructions, understand them and will follow them |
|  | S1 | 1 - Desktop or laptop computer |
|  | S3 | 2 - Female |
|  | S4 | 51 |
|  | dAgeBand | 4 - 45 to 54 |
|  | S5 | 76210 |
|  | dREGION | 3 - South |
|  | S6 | None of these |
|  | S7 | Visited a casino, Travelled outside the county |
|  | S8 | Visit a casino, Travel outside the county |
|  | S9 | Oklahoma, Nevada |
|  | S10 | Nevada |
|  | S11 | Slot or bingo machines |
|  | S11A | Slot or bingo machines |
|  | Drotate | 04 - S T K M P |
|  | DOrder | 1 - AFFIRMATIVE FIRST |
|  | S12 | 1 - Yes |
|  | Q1 | 3 - No opinion |
|  | Q1a | Not asked |
|  | Q1b | Not asked |
|  | Q1bb | Not asked |
|  | Q1c | Not asked |
|  | Q2 | 3 - No opinion |
|  | Q2a | Not asked |
|  | Q2b | Not asked |
|  | Q2bb | Not asked |
|  | Q2c | Not asked |
|  | Q3 | 3 - No opinion |
|  | Q3a | Not asked |
|  | Q3b | Not asked |
|  | Q3bb | Not asked |
|  | Q3c | Not asked |
|  | Q4 | Not asked |
|  | D1 | Caucasian |
|  | D2 | 1 - Single or divorced |
|  | D3 | No |
|  |  |  |
| 7353 |  |  |
|  | S0 | 1 - I have read the above instructions, understand them and will follow them |
|  | S1 | 1 - Desktop or laptop computer |
|  | S3 | 1 - Male |
|  | S4 | 54 |
|  | dAgeBand | 4 - 45 to 54 |
|  | S5 | 79606 |
|  | dREGION | 3 - South |
|  | S6 | None of these |
|  | S7 | Visited New Orleans, Visited a casino, Travelled outside the county, Played online poker |
|  | S8 | Visit a casino, Travel outside the county, Play online poker |
|  | S9 | Oklahoma, Nevada |
|  | S10 | Nevada |
|  | S11 | Slot or bingo machines |
|  | S11A | Slot or bingo machines |

| ID | Q# | Response |
|----|-----|----------|
| | Drotate | 01 - K M P S T |
| | DOrder | 1 - AFFIRMATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 3 - No opinion |
| | Q1a | Not asked |
| | Q1b | Not asked |
| | Q1bb | Not asked |
| | Q1c | Not asked |
| | Q2 | 3 - No opinion |
| | Q2a | Not asked |
| | Q2b | Not asked |
| | Q2bb | Not asked |
| | Q2c | Not asked |
| | Q3 | 3 - No opinion |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Caucasian |
| | D2 | 2 - Married or domestic partnership |
| | D3 | Did not answer |
| | | |
| 7450 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 2 - Female |
| | S4 | 80 |
| | dAgeBand | 6 - 65+ |
| | S5 | 75248 |
| | dREGION | 3 - South |
| | S6 | None of these |
| | S7 | Visited a casino, Travelled outside the county, Played video games on a PC or console |
| | S8 | Visit New Orleans, Visit a casino, Travel outside the county |
| | S9 | Oklahoma, Texas |
| | S10 | Oklahoma, Texas, Nevada |
| | S11 | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
| | S11A | Tables games (such as poker, blackjack and craps), Slot or bingo machines |
| | Drotate | 04 - S T K M P |
| | DOrder | 1 - AFFIRMATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 3 - No opinion |
| | Q1a | Not asked |
| | Q1b | Not asked |
| | Q1bb | Not asked |
| | Q1c | Not asked |
| | Q2 | 3 - No opinion |
| | Q2a | Not asked |
| | Q2b | Not asked |
| | Q2bb | Not asked |
| | Q2c | Not asked |
| | Q3 | 3 - No opinion |

| ID | Q# | Response |
|----|----|----------|
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Caucasian |
| | D2 | 2 - Married or domestic partnership |
| | D3 | Did not answer |
| | | |
| 7517 | | |
| | S0 | 1 - I have read the above instructions, understand them and will follow them |
| | S1 | 1 - Desktop or laptop computer |
| | S3 | 1 - Male |
| | S4 | 64 |
| | dAgeBand | 5 - 55 to 64 |
| | S5 | 67208 |
| | dREGION | 2 - Midwest |
| | S6 | None of these |
| | S7 | Visited a casino, Travelled outside the county |
| | S8 | Visit a casino, Travel outside the county |
| | S9 | Nevada |
| | S10 | Oklahoma |
| | S11 | Slot or bingo machines |
| | S11A | Slot or bingo machines |
| | Drotate | 03 - P S T K M |
| | DOrder | 1 - AFFIRMATIVE FIRST |
| | S12 | 1 - Yes |
| | Q1 | 3 - No opinion |
| | Q1a | Not asked |
| | Q1b | Not asked |
| | Q1bb | Not asked |
| | Q1c | Not asked |
| | Q2 | 3 - No opinion |
| | Q2a | Not asked |
| | Q2b | Not asked |
| | Q2bb | Not asked |
| | Q2c | Not asked |
| | Q3 | 3 - No opinion |
| | Q3a | Not asked |
| | Q3b | Not asked |
| | Q3bb | Not asked |
| | Q3c | Not asked |
| | Q4 | Not asked |
| | D1 | Caucasian |
| | D2 | 2 - Married or domestic partnership |
| | D3 | No |

**Appendix F-1**
**Key Characteristics of Rotation Groups**

To ensure that responses were not influenced by the order in which the machine stimuli (KMPST) was seen, respondents were randomly selected to view the machine stimuli (KMPST) in the following orders.

| | Rotation Groups | | | |
|---|---|---|---|---|
| | Saw KMPST | Saw MPSTK | Saw PSTKM | Saw STKMP |
| | | | | |
| **Total Respondents** | **89** | **87** | **90** | **87** |
| | | | | |
| Male | 48.3% | 49.4% | 47.8% | 46.0% |
| Female | 51.7% | 50.6% | 52.2% | 54.0% |
| | | | | |
| 18-24 | 3.4% | 3.4% | 3.3% | 2.3% |
| 25-34 | 14.6% | 14.9% | 14.4% | 10.3% |
| 35-44 | 11.2% | 10.3% | 13.3% | 12.6% |
| 45-54 | 18.0% | 16.1% | 15.6% | 17.2% |
| 55-64 | 23.6% | 24.1% | 24.4% | 26.4% |
| 65+ | 29.2% | 31.0% | 28.9% | 31.0% |
| | | | | |
| North East | 0.0% | 0.0% | 0.0% | 0.0% |
| Midwest | 22.5% | 9.2% | 15.6% | 9.2% |
| South | 77.5% | 86.2% | 82.2% | 90.8% |
| West | 0.0% | 4.6% | 2.2% | 0.0% |
| | | | | |
| Caucasian | 82.0% | 88.5% | 84.4% | 81.6% |
| African American/Black | 9.0% | 4.6% | 6.7% | 4.6% |
| Asian or Pacific Islander | 3.4% | 3.4% | 3.3% | 3.4% |
| Native American/Native Alaskan | 4.5% | 6.9% | 2.2% | 3.4% |
| Hispanic | 1.1% | 3.4% | 5.6% | 4.6% |
| Prefer not to answer | 2.2% | 0.0% | 0.0% | 2.3% |
| | | | | |
| Married or domestic partnership | 68.5% | 66.7% | 73.3% | 70.1% |
| Single or divorced | 27.0% | 28.7% | 20.0% | 26.4% |
| Widowed | 3.4% | 4.6% | 6.7% | 3.4% |
| Prefer not to answer | 1.1% | 0.0% | 0.0% | 0.0% |

## Appendix F-2
## ID Numbers of Respondents Classified in Figure 1a Under the NET Column

| Record | Q1A | Q2A | Q3A |
|--------|-----|-----|-----|
| Group 01 - K&M and No Controls (n=102) | | | |
| 628 | KM | KM | KM |
| 1632 | KM | KM | KM |
| 311 | KM | KM | No permission needed |
| 1269 | KM | KM | No permission needed |
| 2106 | KM | KM | No permission needed |
| 2274 | KM | KM | No permission needed |
| 2406 | KM | KM | No permission needed |
| 2545 | KM | KM | No permission needed |
| 5054 | KM | KM | No permission needed |
| 5316 | KM | KM | No permission needed |
| 6970 | KM | KM | No permission needed |
| 7115 | KM | KM | No permission needed |
| 7198 | KM | KM | No permission needed |
| 301 | KM | KM | No opinion |
| 1374 | KM | KM | No opinion |
| 1399 | KM | KM | No opinion |
| 1414 | KM | KM | No opinion |
| 1681 | KM | KM | No opinion |
| 2005 | KM | KM | No opinion |
| 2129 | KM | KM | No opinion |
| 2132 | KM | KM | No opinion |
| 2248 | KM | KM | No opinion |
| 2351 | KM | KM | No opinion |
| 2614 | KM | KM | No opinion |
| 2681 | KM | KM | No opinion |
| 2902 | KM | KM | No opinion |
| 3212 | KM | KM | No opinion |
| 3449 | KM | KM | No opinion |
| 3772 | KM | KM | No opinion |
| 3880 | KM | KM | No opinion |
| 4635 | KM | KM | No opinion |
| 4726 | KM | KM | No opinion |
| 4858 | KM | KM | No opinion |
| 5095 | KM | KM | No opinion |
| 5335 | KM | KM | No opinion |
| 5646 | KM | KM | No opinion |
| 5774 | KM | KM | No opinion |
| 6292 | KM | KM | No opinion |
| 6497 | KM | KM | No opinion |
| 6522 | KM | KM | No opinion |
| 6695 | KM | KM | No opinion |
| 6739 | KM | KM | No opinion |
| 6758 | KM | KM | No opinion |
| 6813 | KM | KM | No opinion |
| 7050 | KM | KM | No opinion |
| 7157 | KM | KM | No opinion |

**Appendix F-2 (continued)**
**ID Numbers of Respondents Classified in Figure 1a Under the NET Column**

| Record | Q1A | Q2A | Q3A |
|--------|-----|-----|-----|
| 7188 | KM | KM | No opinion |
| 7324 | KM | KM | No opinion |
| 7528 | KM | KM | No opinion |
| 7101 | KM | Companies not associated | KM |
| 1415 | KM | Companies not associated | No permission needed |
| 5542 | KM | Companies not associated | No permission needed |
| 5823 | KM | Companies not associated | No permission needed |
| 6735 | KM | Companies not associated | No permission needed |
| 1725 | KM | Companies not associated | No opinion |
| 5377 | KM | Companies not associated | No opinion |
| 4839 | KM | No opinion | KM |
| 5094 | KM | No opinion | KM |
| 3788 | KM | No opinion | No permission needed |
| 4647 | KM | No opinion | No permission needed |
| 5652 | KM | No opinion | No permission needed |
| 6488 | KM | No opinion | No permission needed |
| 1688 | KM | No opinion | No opinion |
| 1726 | KM | No opinion | No opinion |
| 2054 | KM | No opinion | No opinion |
| 2528 | KM | No opinion | No opinion |
| 3388 | KM | No opinion | No opinion |
| 4079 | KM | No opinion | No opinion |
| 4279 | KM | No opinion | No opinion |
| 4565 | KM | No opinion | No opinion |
| 4882 | KM | No opinion | No opinion |
| 5112 | KM | No opinion | No opinion |
| 5825 | KM | No opinion | No opinion |
| 6464 | KM | No opinion | No opinion |
| 6474 | KM | No opinion | No opinion |
| 6568 | KM | No opinion | No opinion |
| 7187 | KM | No opinion | No opinion |
| 7370 | KM | No opinion | No opinion |
| 1575 | Made by different companies | KM | No permission needed |
| 4871 | Made by different companies | KM | No permission needed |
| 596 | Made by different companies | KM | No opinion |
| 1563 | Made by different companies | KM | No opinion |
| 3769 | Made by different companies | KM | No opinion |
| 4728 | Made by different companies | KM | No opinion |
| 4828 | Made by different companies | KM | No opinion |
| 7220 | Made by different companies | KM | No opinion |
| 5364 | Made by different companies | No opinion | KM |
| 6518 | No opinion | KM | No permission needed |
| 6884 | No opinion | KM | No permission needed |
| 875 | No opinion | KM | No opinion |
| 1358 | No opinion | KM | No opinion |
| 3111 | No opinion | KM | No opinion |
| 3295 | No opinion | KM | No opinion |

**Appendix F-2 (continued)**
**ID Numbers of Respondents Classified in Figure 1a Under the NET Column**

| Record | Q1A | Q2A | Q3A |
|---|---|---|---|
| 3502 | No opinion | KM | No opinion |
| 3853 | No opinion | KM | No opinion |
| 4300 | No opinion | KM | No opinion |
| 5202 | No opinion | KM | No opinion |
| 5329 | No opinion | KM | No opinion |
| 5456 | No opinion | KM | No opinion |
| 6332 | No opinion | KM | No opinion |
| 6501 | No opinion | KM | No opinion |
| 1876 | No opinion | No opinion | KM |
| Group 02 - K&M and Controls (n=43) | | | |
| 4819 | KM | KM | ST |
| 6656 | KM | PS | KM |
| 7012 | KM | PS | PT |
| 6714 | KM | PS | No opinion |
| 4161 | KM | PS | No opinion |
| 7079 | KM | PST | No opinion |
| 7255 | KM | ST | No permission needed |
| 2024 | KM | ST | No permission needed |
| 6378 | KM | ST | No permission needed |
| 7106 | KM | ST | No opinion |
| 6834 | KM | ST | No opinion |
| 2596 | KM | ST | No opinion |
| 5834 | KM | ST | No opinion |
| 5571 | KM | ST | No opinion |
| 6542 | KM | Companies not associated | ST |
| 1544 | KM | No opinion | ST |
| 5461 | KM | No opinion | ST |
| 6425 | KM | No opinion | ST |
| 2827 | PS | KM | No opinion |
| 3569 | PS | KM | No opinion |
| 1410 | PS | Companies not associated | KM |
| 6792 | ST | KM | No permission needed |
| 5297 | ST | KM | No permission needed |
| 4105 | ST | KM | No permission needed |
| 1942 | ST | KM | No permission needed |
| 7078 | ST | KM | No permission needed |
| 6719 | ST | KM | No permission needed |
| 1267 | ST | KM | No opinion |
| 6547 | ST | KM | No opinion |
| 1500 | ST | KM | No opinion |
| 6371 | ST | ST | KM |
| 6513 | ST | ST | KM |
| 6232 | ST | No opinion | KM |
| 6248**Error! Bookmark not defined.** | KM | KM | KMPST |

**Appendix F-2 (continued)**
**ID Numbers of Respondents Classified in Figure 1a Under the NET Column**

| Record | Q1A | Q2A | Q3A |
|---|---|---|---|
| 6594**Error! Bookmark not defined.** | KM | KMST | No opinion |
| 2567**Error! Bookmark not defined.** | KMST | KM | No opinion |
| 2816**Error! Bookmark not defined.** | KMT | KM | ST |
| 3503**Error! Bookmark not defined.** | KM | KM | MST |
| 1580[1] | KMS | No opinion | No permission needed |
| 2282[1] | KMST | KMST | No opinion |
| 2401[1] | KMST | No opinion | No opinion |
| 6234[1] | KMST | No opinion | No opinion |
| 6941[1] | ST | KMST | No opinion |
| **Group 03 - K&M and K&M&Controls (n=17)** | | | |
| 5632 | KM | KM | KMST |
| 4078 | KM | KMST | No permission needed |
| 6503 | KM | KMST | No opinion |
| 1936 | KM | KMST | No opinion |
| 6769 | KM | KMT | No permission needed |
| 4972 | KM | KMT | No permission needed |
| 5320 | KM | KMT | No opinion |
| 1939 | KM | KMT | No opinion |
| 5622 | KM | Companies not associated | KMST |
| 1527 | KM | No opinion | KMPST |
| 7398 | KM | No opinion | KMST |
| 3189 | KMP | KM | No opinion |
| 4954 | KMS | KM | No permission needed |
| 766 | KMST | KM | No permission needed |
| 2337 | KMST | KM | No permission needed |
| 2799 | KMST | KM | No permission needed |
| 4234 | KM | KMS | ST |
| **Group 04 - K&M and K&Controls (n=2)** | | | |
| 1380 | KM | KM | KP |
| 1156 | KM | KM | KT |
| **Group 05 - K&M and M&Controls (n=4)** | | | |
| 5941 | MT | KM | No opinion |
| 3925 | MT | MT | KM |
| 4131 | MT | Companies not associated | KM |

---

[1] In classifying the respondents, we relied on all of their responses to both the three baseline questions and the follow up 'why' questions.

**Appendix F-2 (continued)**
**ID Numbers of Respondents Classified in Figure 1a Under the NET Column**

| Record | Q1A | Q2A | Q3A |
|--------|-----|-----|-----|
| 4230 | MT | ST | KM |
| Group 06 - K&M&Controls and No Controls (n=28) | | | |
| 4619 | KMPST | KMPST | No permission needed |
| 6887 | KMPST | KMPST | No permission needed |
| 7344 | KMPST | No opinion | No permission needed |
| 4083 | KMPST | No opinion | No opinion |
| 6795 | KMPST | No opinion | No opinion |
| 5137 | KMS | KMS | KMS |
| 6684 | KMS | KMST | No opinion |
| 1044 | KMST | KMST | No permission needed |
| 1914 | KMST | KMST | No permission needed |
| 2727 | KMST | KMST | No permission needed |
| 1657 | KMST | KMST | No opinion |
| 2704 | KMST | KMST | No opinion |
| 7029 | KMST | KMST | No opinion |
| 7535 | KMST | KMST | No opinion |
| 1775 | KMST | No opinion | No opinion |
| 7577 | KMT | KMST | No opinion |
| 3672 | KMT | KMT | No opinion |
| 6595 | KMT | KMT | No opinion |
| 7492 | KMT | KMT | No opinion |
| 6871 | KMT | No opinion | No opinion |
| 3986 | Made by different companies | KMPST | No permission needed |
| 1363 | Made by different companies | KMS | No permission needed |
| 3225 | Made by different companies | KMST | No permission needed |
| 5051 | Made by different companies | KMST | No permission needed |
| 86 | Made by different companies | Companies not associated | KMP |
| 1498 | No opinion | KMT | No opinion |
| 3723 | No opinion | KMT | No opinion |
| 3680 | No opinion | No opinion | KMPST |
| Group 07 - K&M&Controls and K&Controls (n=7) | | | |
| 3745 | KMST | KPST | No opinion |
| 3982 | KP | KMP | No permission needed |
| 6680 | KPT | KMP | No opinion |
| 327 | KS | KMST | No opinion |
| 3297 | KT | Companies not associated | KMST |
| 3857 | Made by different companies | KMS | KS |
| 5907 | Made by different companies | KPS | KMPS |
| Group 08 - K&M&Controls and M&Controls (n=11) | | | |
| 2914 | KMS | MST | No opinion |
| 4933 | KMST | MT | No permission needed |
| 3873 | KMST | No opinion | MT |
| 6325 | KMT | MT | No opinion |
| 4428 | MST | Companies not associated | KMPS |
| 7305 | MT | KMPS | KMST |
| 5819 | MT | KMST | KMPST |
| 6712 | MT | KMST | No opinion |

**Appendix F-2 (continued)**
**ID Numbers of Respondents Classified in Figure 1a Under the NET Column**

| Record | Q1A | Q2A | Q3A |
|---|---|---|---|
| 2730 | MT | KMT | No opinion |
| 4358 | MT | KMT | No opinion |
| 2327 | Made by different companies | MT | KMST |
| **Group 09 - K&M&Controls and Controls (n=8)** | | | |
| 5933 | KMP | ST | No opinion |
| 3658 | KMST | KMST | ST |
| 7038 | KMST | PS | ST |
| 6429 | KMST | ST | PS |
| 6947 | KMT | ST | No opinion |
| 1954 | PS | KMT | No permission needed |
| 5267 | ST | KMST | No permission needed |
| 7163 | ST | KMST | No opinion |
| **Group 10 - K&Controls (n=9)** | | | |
| 5629 | KP | No opinion | No opinion |
| 7119 | KS | KS | No opinion |
| 2190 | KT | KT | No permission needed |
| 4808 | KT | KT | No permission needed |
| 113 | Made by different companies | KP | No opinion |
| 7228 | Made by different companies | KST | No opinion |
| 7022 | Made by different companies | Companies not associated | KP |
| 3332 | No opinion | No opinion | KP |
| 3482 | KST | ST | No opinion |
| **Group 11 - M&Controls (n=23)** | | | |
| 7137 | MP | No opinion | No opinion |
| 6565 | MS | MS | No opinion |
| 5776 | MS | Companies not associated | No permission needed |
| 3224 | MS | No opinion | No opinion |
| 6511 | MS | No opinion | No opinion |
| 6556 | MST | No opinion | No opinion |
| 6783 | MT | MT | No opinion |
| 6650 | MT | Companies not associated | MT |
| 2383 | MT | Companies not associated | No permission needed |
| 5197 | MT | Companies not associated | No permission needed |
| 2354 | MT | No opinion | No permission needed |
| 2977 | MT | No opinion | No opinion |
| 5824 | MT | No opinion | No opinion |
| 6682 | Made by different companies | MP | No opinion |
| 6486 | Made by different companies | MS | MP |
| 6484 | Made by different companies | MT | No opinion |
| 4235 | Made by different companies | Companies not associated | MT |
| 1467 | No opinion | MST | No opinion |
| 3947 | No opinion | MST | No opinion |
| 2338 | No opinion | MT | No opinion |
| 4929 | No opinion | MT | No opinion |
| 6520 | No opinion | MT | No opinion |
| 2430 | ST | MPST | No permission needed |
| **Group 12 - K&Controls and M&Controls (n=3)** | | | |

**Appendix F-2 (continued)**
**ID Numbers of Respondents Classified in Figure 1a Under the NET Column**

| Record | Q1A | Q2A | Q3A |
|---|---|---|---|
| 5835 | KP | Companies not associated | MP |
| 2492 | KT | MST | No permission needed |
| 4478 | MT | KS | No opinion |
| **Group 13 - Controls Only (n=25)** | | | |
| 6833 | PS | PS | No opinion |
| 565 | PS | ST | No opinion |
| 1994 | PS | Companies not associated | No permission needed |
| 1577 | ST | ST | No permission needed |
| 5911 | ST | ST | No permission needed |
| 6490 | ST | ST | No opinion |
| 6403 | ST | Companies not associated | No opinion |
| 1964 | ST | No opinion | No permission needed |
| 2536 | ST | No opinion | No permission needed |
| 2413 | ST | No opinion | No opinion |
| 4030 | ST | No opinion | No opinion |
| 4637 | ST | No opinion | No opinion |
| 5753 | ST | No opinion | No opinion |
| 5769 | ST | No opinion | No opinion |
| 6607 | ST | No opinion | No opinion |
| 7392 | ST | No opinion | No opinion |
| 4893 | Made by different companies | PST | No permission needed |
| 7557 | Made by different companies | PST | No permission needed |
| 1953 | Made by different companies | ST | No permission needed |
| 6893 | Made by different companies | No opinion | ST |
| 2583 | No opinion | ST | No permission needed |
| 2177 | No opinion | ST | No opinion |
| 3105 | No opinion | ST | No opinion |
| 7486 | No opinion | No opinion | ST |
| 618[2] | Made by different companies | ST | KMPST |
| **Group 14 - Different Companies Only (n=4)** | | | |
| 574 | Made by different companies | Companies not associated | No permission needed |
| 4930 | Made by different companies | Companies not associated | No permission needed |
| 5940 | Made by different companies | Companies not associated | No permission needed |
| 6525 | Made by different companies | Companies not associated | No permission needed |
| **Group 15 - Different Companies and No Opinion (n=10)** | | | |
| 6772 | Made by different companies | No opinion | No permission needed |
| 1173 | Made by different companies | No opinion | No opinion |
| 4504 | Made by different companies | No opinion | No opinion |
| 7567 | Made by different companies | No opinion | No opinion |
| 1355 | No opinion | Companies not associated | No opinion |
| 6862 | No opinion | Companies not associated | No opinion |
| 7070 | No opinion | Companies not associated | No opinion |
| 6272 | No opinion | No opinion | No permission needed |

---

[2] In classifying the respondents, we relied on all of their responses to both the three baseline questions and the follow up 'why' questions.

**Appendix F-2 (continued)**
**ID Numbers of Respondents Classified in Figure 1a Under the NET Column**

| Record | Q1A | Q2A | Q3A |
|---|---|---|---|
| 6466 | No opinion | No opinion | No permission needed |
| 6812 | No opinion | No opinion | No permission needed |
| Group 16 - No Opinion Only (n=57) | | | |
| 947 | No opinion | No opinion | No opinion |
| 1345 | No opinion | No opinion | No opinion |
| 1349 | No opinion | No opinion | No opinion |
| 1680 | No opinion | No opinion | No opinion |
| 1711 | No opinion | No opinion | No opinion |
| 1743 | No opinion | No opinion | No opinion |
| 1864 | No opinion | No opinion | No opinion |
| 1951 | No opinion | No opinion | No opinion |
| 2182 | No opinion | No opinion | No opinion |
| 2503 | No opinion | No opinion | No opinion |
| 2593 | No opinion | No opinion | No opinion |
| 2657 | No opinion | No opinion | No opinion |
| 2706 | No opinion | No opinion | No opinion |
| 2797 | No opinion | No opinion | No opinion |
| 2990 | No opinion | No opinion | No opinion |
| 3060 | No opinion | No opinion | No opinion |
| 3072 | No opinion | No opinion | No opinion |
| 3140 | No opinion | No opinion | No opinion |
| 3154 | No opinion | No opinion | No opinion |
| 3392 | No opinion | No opinion | No opinion |
| 3431 | No opinion | No opinion | No opinion |
| 3532 | No opinion | No opinion | No opinion |
| 3695 | No opinion | No opinion | No opinion |
| 3963 | No opinion | No opinion | No opinion |
| 4157 | No opinion | No opinion | No opinion |
| 4160 | No opinion | No opinion | No opinion |
| 4353 | No opinion | No opinion | No opinion |
| 4366 | No opinion | No opinion | No opinion |
| 4401 | No opinion | No opinion | No opinion |
| 4501 | No opinion | No opinion | No opinion |
| 4590 | No opinion | No opinion | No opinion |
| 4592 | No opinion | No opinion | No opinion |
| 4618 | No opinion | No opinion | No opinion |
| 4703 | No opinion | No opinion | No opinion |
| 4892 | No opinion | No opinion | No opinion |
| 4977 | No opinion | No opinion | No opinion |
| 5472 | No opinion | No opinion | No opinion |
| 5575 | No opinion | No opinion | No opinion |
| 5587 | No opinion | No opinion | No opinion |
| 5820 | No opinion | No opinion | No opinion |
| 5831 | No opinion | No opinion | No opinion |
| 5931 | No opinion | No opinion | No opinion |
| 5942 | No opinion | No opinion | No opinion |
| 6487 | No opinion | No opinion | No opinion |

**Appendix F-2 (continued)**
**ID Numbers of Respondents Classified in Figure 1a Under the NET Column**

| Record | Q1A | Q2A | Q3A |
|--------|-----|-----|-----|
| 6721 | No opinion | No opinion | No opinion |
| 6725 | No opinion | No opinion | No opinion |
| 6747 | No opinion | No opinion | No opinion |
| 6767 | No opinion | No opinion | No opinion |
| 6891 | No opinion | No opinion | No opinion |
| 7045 | No opinion | No opinion | No opinion |
| 7066 | No opinion | No opinion | No opinion |
| 7082 | No opinion | No opinion | No opinion |
| 7127 | No opinion | No opinion | No opinion |
| 7341 | No opinion | No opinion | No opinion |
| 7353 | No opinion | No opinion | No opinion |
| 7450 | No opinion | No opinion | No opinion |
| 7517 | No opinion | No opinion | No opinion |

**Appendix F-3a**
**Levels of Confusion of VGT (K) and CHG (M) Versus Controls**
**(n=varied)**

| Test Stimuli: K (VGT), M (CHG) Control Stimuli: P (Konami), S (Scientific Games), T (IGT) | NET Q1a and Q2a and Q3a (N=282) | | Made by same company Q1a (N=225) | | Associated or affiliated Q2a (N=199) | | Require permission or authorization Q3a (N=54) | |
|---|---|---|---|---|---|---|---|---|
| | Count | Percent | Count | Percent | Count | Percent | Count | Percent |
| **Test^** | **222** | **78.7%** | **187** | **83.1%** | **168** | **84.4%** | **45** | **83.3%** |
| **K&M Only^** | **145** | **51.4%** | **121** | **53.8%** | **105** | **52.8%** | **21** | **38.9%** |
| K&M and No Controls (pairing only K&M) | 102 | 36.2% | 78 | 34.7% | 71 | 35.7% | 7 | 13.0% |
| K&M and Controls (pairing K&M and pairing controls with other controls but not with K or M) ^ | 43 | 15.2% | 43 | 19.1% | 34 | 17.1% | 14 | 25.9% |
| **K&M Plus** | **23** | **8.2%** | **23** | **10.2%** | **19** | **9.5%** | **10** | **18.5%** |
| K&M and K&M&Controls (pairing K&M and pairing one or more controls with K&M)* | 17 | 6.0% | 17 | 7.6% | 14 | 7.0% | 5 | 9.3% |
| K&M and K&Controls (pairing K&M and also pairing one or more controls with K) | 2 | 0.7% | 2 | 0.9% | 2 | 1.0% | 2 | 3.7% |
| K&M and M&Controls (pairing K&M and also pairing one or more controls with M)* | 4 | 1.4% | 4 | 1.8% | 3 | 1.5% | 3 | 5.6% |
| **K&M&Controls** | **54** | **19.1%** | **43** | **19.1%** | **44** | **22.1%** | **14** | **25.9%** |
| K&M&Controls and No Controls (pairing only K&M&Controls) | 28 | 9.9% | 20 | 8.9% | 21 | 10.6% | 3 | 5.6% |
| K&M&Controls and K&Controls (pairing K&M&Controls and also pairing one or more controls with K) | 7 | 2.5% | 5 | 2.2% | 6 | 3.0% | 3 | 5.6% |
| K&M&Controls and M&Controls (pairing K&M&Controls and also pairing one or more controls with M) | 11 | 3.9% | 10 | 4.4% | 9 | 4.5% | 5 | 9.3% |
| K&M&Controls and Controls (pairing K&M&Controls and pairing controls with other controls but not with K or M) | 8 | 2.8% | 8 | 3.6% | 8 | 4.0% | 3 | 5.6% |
| **Control^** | **60** | **21.3%** | **38** | **16.9%** | **31** | **15.6%** | **9** | **16.7%** |
| **K or M with Control(s)** | **35** | **12.4%** | **22** | **9.8%** | **19** | **9.5%** | **6** | **11.1%** |
| K&Controls* | 9 | 3.2% | 5 | 2.2% | 6 | 3.0% | 2 | 3.7% |
| M&Controls* | 23 | 8.2% | 14 | 6.2% | 11 | 5.5% | 3 | 5.6% |
| K&Controls and M&Controls | 3 | 1.1% | 3 | 1.3% | 2 | 1.0% | 1 | 1.9% |
| **Controls Only^** | **25** | **8.9%** | **16** | **7.1%** | **12** | **6.0%** | **3** | **5.6%** |

*Note: May include P/S/T EGM.

*Note: All differences between the test and control stimuli are statistically significant at the 95% level or higher.*

**Appendix F-3b**
**Levels of Confusion of VGT (K) and CHG (M) Versus Controls**
**(Graphic Summary No. 1)**
**(n=282)**



A.  Test – K&M Only

| K&M Only | 36.2% |
| K&M and Controls | 15.2% |

B.  Test – K&M Plus

| K&M and K&M&Controls | 6.0% |
| K&M and K&Controls | 0.7% |
| K&M and M&Controls | 1.4% |

C.  Test – K&M&Controls

| K&M&Controls Only | 9.9% |
| K&M&Controls and K&Controls | 2.5% |
| K&M&Controls and… | 3.9% |
| K&M&Controls and Controls | 2.8% |

**222 = 78.7%**

D.  Control

| K&Controls | 3.2% |
| M&Controls | 8.2% |
| K&Controls and M&Controls | 1.1% |
| Controls Only | 8.9% |

**60 = 21.3%**

*Note: All differences between the test and control stimuli are statistically significant at the 95% level or higher.*

**Appendix F-3c**
**Levels of Confusion of VGT (K) and CHG (M) Versus Controls**
**(Graphic Summary No. 2)**
**(n=varied)**

A. <u>Overall (n=282)</u>



B. <u>Q1a Made by the Same Company (n=225)</u>



C. <u>Q2a Associated or Affiliated (n=199)</u>



D. <u>Q3a Require Permission or Authorization (n=54)</u>



^In classifying the respondents, we relied on all of their responses to both the three baseline questions and the follow up 'why' questions.

*Note: All differences between the test and control stimuli are statistically significant at the 95% level or higher.*

## Appendix F-4
### Reasons for Perceived Similarities Between VGT (K) and CHG (M)

**I.       Test Respondents (n=145)**

      **A.       K&M Only[1] Respondents Who Identified the Manufacturer by Name[2] (n=4)**

| Record | Q1a | Q2a | Q3a | Verbatims | Code[3] |
|--------|-----|-----|-----|-----------|---------|
| 2005 | KM | KM | N.O. | "Q1b. made by vgt"<br><br>"Q1bb. that is who manufactures these games"<br><br>"Q2b. made by same manufacturer"<br><br>"Q2bb. made by same company" | N/A |
| 2614 | KM | KM | N.O. | "Q1b. VGT"<br><br>"Q1bb. Company that make them"<br><br>"Q2b. VGT"<br><br>"Q2bb. NA" | N/A |

---

[1] Includes (a) K&M and No Controls (those who paired only K&M) and (b) K&M and Controls (those who paired K&M and paired controls with other controls -- but not with K or M).

[2] I treat these respondents as test subjects because their recognition of VGT as the likely manufacturer indicates that they recognized the VGT trademarks and/or trade dress.

[3] We assigned codes to each response, where applicable, following the process outlined in the analysis section of the report.  We use these codes solely for the responses that include K and/or M, not for any responses that include controls only.

**A.    K&M Only[1] Respondents Who Identified the Manufacturer by Name[1] (n=4) (continued)**

| Record | Q1a | Q2a | Q3a | Verbatims | Code[3] |
|---|---|---|---|---|---|
| 3503[4] | KM | KM | MST | "Q1b. LOOK THE SAME  VGT MACHINES"<br><br>"Q1bb. VGT SLOT MACHINES"<br><br>"Q2b. Both machines are dollar machines and they are VGT machines"<br><br>"Q2bb. both cost dollar to spin and the are VGT gaming machines"<br><br>"Q3b. S is a sg gaming machine  T is a vgt gaming machine   M is a vgt machne"<br><br>"Q3bb. the different types of games are serviced by different gaming comapanies and have different way of gaming" | N/A |
| 6739 | KM | KM | N.O. | "Q1b. They are VGT games"<br><br>"Q1bb. They are made by the company VGT"<br><br>"Q2b. Made by VGT"<br><br>"Q2bb. Made by the same company" | N/A |

[4] Although respondent paired M with S&T in Q3a, respondent's verbatim responses suggest that he or she meant that each of these machines must be authorized by their respective manufacturers, namely VGT, Scientific Games, and IGT.

**B.**    **K&M Only[1] Respondents Who Identified a Combination of Three or More Trade Dress Elements, with at least One Element from the Macro Group and One Element from the Micro Group (n=36)**

| Record | Q1a | Q2a | Q3a | Verbatims | Code[3] |
|--------|-----|-----|-----|-----------|---------|
| 628 | KM | KM | KM | "Q1b. Similar design and structure"<br><br>"Q1bb. They look alike, just different colors"<br><br>"Q1c. Configurations of the buttons"<br><br>"Q2b. Same components"<br><br>"Q2bb. Made the same way"<br><br>"Q2c. Look alike"<br><br>"Q3b. Because they look so alike"<br><br>"Q3bb. They are copies of one another" | design (implying design *of* machine); shape (including structure, frame, construction, and/or rounded top); hardware (including buttons, controls, bill acceptor, and/or ticket printer) |
| 875 | N.O. | KM | N.O. | "Q2b. Similar looks to both machines.  Curved at the top. Format is the same from top to bottom (except the Instant Free Pay). Each rectangular area is the same size with different information."<br><br>"Q2bb. Looking at the machines...left to right.  The wording is different in each machine's rectangular areas but the size going across from the machine on the left to the one on the right are equal areas."<br><br>"Q2c. They both use the word Money." | shape (including structure, frame, construction, and/or rounded top); layout (including size and/or shape of sections); theme (including concept, colors, font, and/or words to evoke idea of wealth) |
| 1358 | N.O. | KM | N.O. | "Q2b. Size and shape"<br><br>"Q2bb. displays are the same size and overall outline is the sane" | dimensions (including size, height, and/or width); shape (including structure, frame, construction, and/or rounded top); layout (including size and/or shape of sections) |
| 1414 | KM | KM | N.O. | "Q1b. same amount of buttons size and over all look of the machine"<br><br>"Q1bb. the buttons look the same | hardware (including buttons, controls, bill acceptor, and/or ticket printer); dimensions (including size, height, and/or width); appearance (including |

**B.    K&M Only[1] Respondents Who Identified a Combination of Three or More Dress Elements, with at least One Element from the Macro Group and One Element from the Micro Group (n=36) (continued)**

| Record | Q1a | Q2a | Q3a | Verbatims | Code[3] |
|--------|-----|-----|-----|-----------|---------|
| | | | | and the machines are the same size"<br><br>"Q2b. Same set up"<br><br>"Q2bb. they look the same other then colors" | look, feel, and/or style); layout (including size and/or shape of sections) |
| 1563 | D.C. | KM | N.O. | "Q2b. Same type of game and machine"<br><br>"Q2bb. Money theme and shape of machine"<br><br>"Q2c. Exactly the same machine only other theme" | theme (including concept, colors, font, and/or words to evoke idea of wealth); shape (including structure, frame, construction, and/or rounded top); only differences being graphics (including artwork and/or name) and/or topper |
| 1681 | KM | KM | N.O. | "Q1b. They very similar in size and shape"<br><br>"Q1bb. same height and shape, circular at top of machine"<br><br>"Q1c. buttons are the same and each level is the same size"<br><br>"Q2b. same size and shape"<br><br>"Q2bb. same height, same levels, same buttons" | dimensions (including size, height, and/or width); shape (including structure, frame, construction, and/or rounded top); hardware (including buttons, controls, bill acceptor, and/or ticket printer); layout (including size and/or shape of sections) |
| 1726 | KM | N.O. | N.O. | "Q1b. Same shape, very little difference in them."<br><br>"Q1bb. Both are about the same height. They're both rounded at the top. Keyboard area lines up pretty close, and below the keyboard area, the shape is similar, and looks kind of like an attachment...like a square/rectangular piece is attached to the front."<br><br>"Q1c. The top shows possible winnings, next section looks similar, but I can't make out what's there. Then both have 3 items that spin to match when you play. And the bottom on both has the name of the game." | shape (including structure, frame, construction, and/or rounded top); layout (including size and/or shape of sections); placement/display of character, logo, name, graphics, and/or paytable; reels |

**B.**    **K&M Only[1] Respondents Who Identified a Combination of Three or More Trade Dress Elements, with at least One Element from the Macro Group and One Element from the Micro Group (n=36) (continued)**

| Record | Q1a | Q2a | Q3a | Verbatims | Code[3] |
|--------|-----|-----|-----|-----------|---------|
| 2129 | KM | KM | N.O. | "Q1b. The tops are both rounded; the space in between the top and where it spins are the same. Where the logo is on the bottom is the same. The spinners look very similar."<br><br>"Q1bb. I don't know, I can't be much more specific than that."<br><br>"Q2b. I've already explained this."<br><br>"Q2bb. Like I said, I've already explained this." | shape (including structure, frame, construction, and/or rounded top); layout (including size and/or shape of sections); placement/display of character, logo, name, graphics, and/or paytable; reels |
| 2132 | KM | KM | N.O. | "Q1b. Same shape, same features, just different branding."<br><br>"Q1bb. Logo on bottom of the machine is the same size and shape. Rounded top is the same shape."<br><br>"Q1c. Looks like 3 or 9 line payout, plus the reward chart at the top looks the same."<br><br>"Q2b. Same shape, same size, same features."<br><br>"Q2bb. As I said, the logos on the bottom of the machine are in the same location, same size, as is the reward chart at the top." | shape (including structure, frame, construction, and/or rounded top); dimensions (including size, height, and/or width); placement/display of character, logo, name, graphics, and/or paytable; paytable |
| 2248 | KM | KM | N.O. | "Q1b. similar build"<br><br>"Q1bb. they are made very similar in shape and size. they look like the same machine except for the game on it."<br><br>"Q2b. k and m are similar in the way they are built. size and make."<br><br>"Q2bb. they are the same shape. minor differences." | shape (including structure, frame, construction, and/or rounded top); only differences being graphics (including artwork and/or name) and/or topper |
| 2406 | KM | KM | D.C. | "Q1b. They have similar looks and their names are also similar." | appearance (including look, feel, and/or style); reels; shape |

**B.    K&M Only[1] Respondents Who Identified a Combination of Three or More Trade Dress Elements, with at least One Element from the Macro Group and One Element from the Micro Group (n=36) (continued)**

| Record | Q1a | Q2a | Q3a | Verbatims | Code[3] |
|--------|-----|-----|-----|-----------|---------|
| | | | | "Q1bb. The rolling indicators look the same, the basic shapes of the machines are the same, one is called Mr. Money Bags and the other is named Mr. Money."  "Q1c. The buttons are almost exactly alike, and the money-in and payout slots are alike."  "Q2b. They look very similar and have very similar names."  "Q2bb. Their rolling indicators are almost the same, the shape of the machines is the same except that one has a sign on top and the other one doesn't.  Also, their buttons and slots are nearly alike."  "Q2c. No, and I just noticed that M is named New Money, not Mr. Money.  I first thought their names were more similar than they are.  Sorry I didn't see that sooner." | (including structure, frame, construction, and/or rounded top); hardware (including buttons, controls, bill acceptor, and/or ticket printer) |
| 2528 | KM | N.O. | N.O. | "Q1b. The similar shape as well as the placement of the screen and graphics."  "Q1bb. The machines are made with the same physical shape. They both have 4 sections of signage or display windows in the same position."  "Q1c. Both are $1 per bet machines." | shape (including structure, frame, construction, and/or rounded top); placement/display of character, logo, name, graphics, and/or paytable; layout (including size and/or shape of sections) |
| 2816[5] | KMT | KM | ST | "Q1b. The shape. The company uses the same basic machine then varies it."  "Q1bb. They are the same machine with details changed." | shape (including structure, frame, construction, and/or rounded top); hardware (including buttons, controls, bill acceptor, and/or ticket printer); type (including bingo and/or gameplay); only |

[5] Although respondent paired K&M with T in Q1a, respondent's verbatim responses suggest that he or she changed his or her mind upon further reflection.

**B.    K&M Only[1] Respondents Who Identified a Combination of Three or More Trade Dress Elements, with at least One Element from the Macro Group and One Element from the Micro Group (n=36) (continued)**

| Record | Q1a | Q2a | Q3a | Verbatims | Code[3] |
|---|---|---|---|---|---|
| | | | | "Q1c. Looking at it now, T may be made by a different company." "Q2b. The basic machine is the same, shape and details. The controls and the way the machine is played." "Q2bb. It is the same machine with decorations and other minor details changed." "Q3b. They both feature the word GOLD prominently, one company could say the other is copying their game." "Q3bb. The games seem similar, although the design of the machine seem different." | differences being graphics (including artwork and/or name) and/or topper |
| 2902 | KM | KM | N.O. | "Q1b. Design" "Q1bb. Shape" "Q1c. Layout" "Q2b. Design & layout" "Q2bb. Shape" | design (implying design *of* machine); layout (including size and/or shape of sections); shape (including structure, frame, construction, and/or rounded top) |
| 3502 | N.O. | KM | N.O. | "Q2b. shape and panels" "Q2bb. exterior shape of the machine and same size interior panels" "Q2c. lights on top are similar. card openings are similar." | shape (including structure, frame, construction, and/or rounded top); layout (including size and/or shape of sections); light on top of the machine |
| 3772 | KM | KM | N.O. | "Q1b. size and shape name at the bottom" "Q1bb. both have a rectangular shape with name of game" "Q1c. arched at top with game information" "Q2b. look almost identical except for name of game." | dimensions (including size, height, and/or width); shape (including structure, frame, construction, and/or rounded top); placement/display of character, logo, name, graphics, and/or paytable |

**B.    K&M Only[1] Respondents Who Identified a Combination of Three or More Trade Dress Elements, with at least One Element from the Macro Group and One Element from the Micro Group (n=36) (continued)**

| Record | Q1a | Q2a | Q3a | Verbatims | Code[3] |
|---|---|---|---|---|---|
| | | | | "Q2bb. same in except signage is different" | |
| 3880 | KM | KM | N.O. | "Q1b. The design is the same size. Game looks like it has the same concept."<br><br>"Q1bb. The same shape and height."<br><br>"Q1c. It has the same amount of buttons."<br><br>"Q2b. same size and shapes. same amont of buttons"<br><br>"Q2bb. concept is basically the same" | dimensions (including size, height, and/or width); shape (including structure, frame, construction, and/or rounded top); theme (including concept, colors, font, and/or words to evoke idea of wealth); hardware (including buttons, controls, bill acceptor, and/or ticket printer) |
| 4105 | ST | KM | D.C. | "Q1b. the front of each has the same essential mold for the player to rest their arm, both entrail similar 3 slot rolling display"<br><br>"Q1bb. looking at the front they both have a table top that has the same design. Each is a straight back edge with the front is a cut away from left to right as if they were cut from the same templet. The numbers or pictures that must line up in a row are similiar if not exactly the same with the exception of color and characters."<br><br>"Q2b. with the exception of graphics and the topper on M, they are exactly the same machine"<br><br>"Q2bb. There is a extra piece that sticks up from the top of M that is not on K. The color scheme, the finish (black on one and chrome on the other) are too similar. The name, the game are different variations, but again the standard 3 slots that roll are the same." | only differences being graphics (including artwork and/or name) and/or topper; theme (including concept, colors, font, and/or words to evoke idea of wealth); reels; hardware (including buttons, controls, bill acceptor, and/or ticket printer) |

**B.     K&M Only[1] Respondents Who Identified a Combination of Three or More Trade Dress Elements, with at least One Element from the Macro Group and One Element from the Micro Group (n=36) (continued)**

| Record | Q1a | Q2a | Q3a | Verbatims | Code[3] |
|---|---|---|---|---|---|
| | | | | "Q2c. buttons to play or bet are similarly laid out just different sizes and mold." | |
| 4300 | N.O. | KM | N.O. | "Q2b. They look similar in size and make up.  They are both $1 machines."<br><br>"Q2bb. Well, I think that speaks for itself, but both machines are the same size and similar construction (rounded top) with the 3 rows of gaming."<br><br>"Q2c. The tops are similar and the pictures are both at the bottom." | dimensions (including size, height, and/or width); shape (including structure, frame, construction, and/or rounded top); layout (including size and/or shape of sections); reels; placement/display of character, logo, name, graphics, and/or paytable |
| 4565 | KM | N.O. | N.O. | "Q1b. Same body style and graphics are displayed in a similar fashion."<br><br>"Q1bb. Shape of the machines and pictures/images that are on the outside/body of them." | appearance (including look, feel, and/or style); shape (including structure, frame, construction, and/or rounded top); placement/display of character, logo, name, graphics, and/or paytable |
| 4728 | D.C. | KM | N.O. | "Q2b. Style is the same and they both have Money in the name of the game."<br><br>"Q2bb. Machine appears to be the same shape and Money is in the name of each game."<br><br>"Q2c. Both cost $1.00 to play" | appearance (including look, feel, and/or style); shape (including structure, frame, construction, and/or rounded top); theme (including concept, colors, font, and/or words to evoke idea of wealth) |
| 4858 | KM | KM | N.O. | "Q1b. Same style on top (the curve appears to be identical), the height and width appear to be identical too."<br><br>"Q1bb. They appear to be the same construction, just different fronts."<br><br>"Q2b. Same over style, except for the top.  Same height, width and arched top."<br><br>"Q2bb. They look like the same frame, just different fronts." | shape (including structure, frame, construction, and/or rounded top); dimensions (including size, height, and/or width); only differences being graphics (including artwork and/or name) and/or topper; appearance (including look, feel, and/or style) |
| 5329 | N.O. | KM | N.O. | "Q2b. They are very similar in shape and display" | shape (including structure, frame, construction, and/or rounded top); |

**B.    K&M Only[1] Respondents Who Identified a Combination of Three or More Trade Dress Elements, with at least One Element from the Macro Group and One Element from the Micro Group (n=36) (continued)**

| Record | Q1a | Q2a | Q3a | Verbatims | Code[3] |
|--------|-----|-----|-----|-----------|---------|
|        |     |     |     | "Q2bb. They look like the same machine just with different decals" | appearance (including look, feel, and/or style); only differences being graphics (including artwork and/or name) and/or topper |
| 5456 | N.O. | KM | N.O. | "Q2b. Layout & colors"<br><br>"Q2bb. design of machine & the color of the machines" | layout (including size and/or shape of sections); design (implying design *of* machine); theme (including concept, colors, font, and/or words to evoke idea of wealth) |
| 5571 | KM | ST | N.O. | "Q1b. Shape, screens, wheels"<br><br>"Q1bb. Shape of the machines and components, Similar screens and wheels."<br><br>"Q2b. Shape of the machines and components. Screens and wheels are similar."<br><br>"Q2bb. Shape of the machines and components. Screens and wheels are similar." | shape (including structure, frame, construction, and/or rounded top); layout (including size and/or shape of sections); reels |
| 6292 | KM | KM | N.O. | "Q1b. same shape and layout...just different graphics"<br><br>"Q1bb. they look the same but game name is different"<br><br>"Q1c. oh...the free play at the top"<br><br>"Q2b. very simliar"<br><br>"Q2bb. look alike" | shape (including structure, frame, construction, and/or rounded top); layout (including size and/or shape of sections); only differences being graphics (including artwork and/or name) and/or topper; appearance (including look, feel, and/or style) |
| 6425 | KM | N.O. | ST | "Q1b. the design and colors"<br><br>"Q1bb. the machines are idicical in purple and green with dollar signs. The design are the same slots in the same places"<br><br>"Q1c. They both have the word money"<br><br>"Q3b. Colors. Red and gold. Set up and the game is baically the same. The name Gold" | design (implying design *of* machine); theme (including concept, colors, font, and/or words to evoke idea of wealth); layout (including size and/or shape of sections) |

**B.    K&M Only[1] Respondents Who Identified a Combination of Three or More Trade Dress Elements, with at least One Element from the Macro Group and One Element from the Micro Group (n=36) (continued)**

| Record | Q1a | Q2a | Q3a | Verbatims | Code[3] |
|---|---|---|---|---|---|
| | | | | "Q3bb. The name Gold" | |
| 6497 | KM | KM | N.O. | "Q1b. Style, shape and that the bottom panel also has the game info"<br><br>"Q1bb. Just what I said"<br><br>"Q2b. Same shape and layout"<br><br>"Q2bb. same shape and layout" | appearance (including look, feel, and/or style); shape (including structure, frame, construction, and/or rounded top); placement/display of character, logo, name, graphics, and/or paytable; layout (including size and/or shape of sections) |
| 6518 | N.O. | KM | D.C. | "Q2b. They have the similar colors.  The shape of the machines are similar.  The moving parts seem similar. The rounded top also looks similar. The machine visuals are similarly spaced in four areas."<br><br>"Q2bb. I'm not sure I can get more specific." | theme (including concept, colors, font, and/or words to evoke idea of wealth); shape (including structure, frame, construction, and/or rounded top); reels; layout (including size and/or shape of sections) |
| 6594[6] | KM | KMST | N.O. | "Q1b. shape, appearance"<br><br>"Q1bb. they are the same size and shape and the screens look simlar"<br><br>"Q1c. colors match"<br><br>"Q2b. M&K look alike and S&T look alke"<br><br>"Q2bb. They look very similar to each other" | shape (including structure, frame, construction, and/or rounded top); appearance (including look, feel, and/or style); dimensions (including size, height, and/or width); theme (including concept, colors, font, and/or words to evoke idea of wealth) |
| 7050 | KM | KM | N.O. | "Q1b. Same shape and template sizes - just looks like different graphics except extra screen at top"<br><br>"Q1bb. Looks like the same hardware"<br><br>"Q2b. Looks like the same hardware so probably same manufacturer" | shape (including structure, frame, construction, and/or rounded top); layout (including size and/or shape of sections); only differences being graphics (including artwork and/or name) and/or topper; hardware (including buttons, controls, bill acceptor, and/or ticket printer) |

---

[6] Although respondent paired K&M with S&T in Q2a, respondent's verbatim responses suggest that he or she believed that K&M are made by companies that are associated or affiliated with each other and that S&T are made by companies that are associated or affiliated with each other.

**B.    K&M Only[1] Respondents Who Identified a Combination of Three or More Trade Dress Elements, with at least One Element from the Macro Group and One Element from the Micro Group (n=36) (continued)**

| Record | Q1a | Q2a | Q3a | Verbatims | Code[3] |
|--------|-----|-----|-----|-----------|---------|
| | | | | "Q2bb. Probably the same machine except for graphics" | |
| 7101 | KM | D.C. | KM | "Q1b. The design is almost identical"<br><br>"Q1bb. The machine looks the same, the buttons, just different labels"<br><br>"Q3b. Because they are identical"<br><br>"Q3bb. They look the same" | design (implying design *of* machine); hardware (including buttons, controls, bill acceptor, and/or ticket printer); only differences being graphics (including artwork and/or name) and/or topper; appearance (including look, feel, and/or style) |
| 7106 | KM | ST | N.O. | "Q1b. Machines have a similar look"<br><br>"Q1bb. Same general structure"<br><br>"Q1c. Both have bingo game, both are dollar machines, both have someone (baby and man) surrounded by money"<br><br>"Q2b. On second thought I do not believe they are made by the same company."<br><br>"Q2bb. Exactly what I said.  I tried to go back to change my answer but the program will not allow it." | appearance (including look, feel, and/or style); shape (including structure, frame, construction, and/or rounded top); type (including bingo and/or gameplay); theme (including concept, colors, font, and/or words to evoke idea of wealth) |
| 7187 | KM | N.O. | N.O. | "Q1b. Same shape and size, same configuration. All aspects look the same"<br><br>"Q1bb. Identical." | shape (including structure, frame, construction, and/or rounded top); dimensions (including size, height, and/or width); layout (including size and/or shape of sections); appearance (including look, feel, and/or style) |
| 7188 | KM | KM | N.O. | "Q1b. Similar appearance, layout of machine"<br><br>"Q1bb. They look the same other than the names of the machines"<br><br>"Q2b. same layout"<br><br>"Q2bb. look very similar other than name" | appearance (including look, feel, and/or style); layout (including size and/or shape of sections); only differences being graphics (including artwork and/or name) and/or topper |

**B.    K&M Only[1] Respondents Who Identified a Combination of Three or More Trade Dress Elements, with at least One Element from the Macro Group and One Element from the Micro Group (n=36) (continued)**

| Record | Q1a | Q2a | Q3a | Verbatims | Code[3] |
|--------|-----|-----|-----|-----------|---------|
| 7220 | D.C. | KM | N.O. | "Q2b. Shape, dials, console, ticket dispenser location." "Q2bb. They all look similar" | shape (including structure, frame, construction, and/or rounded top); reels; hardware (including buttons, controls, bill acceptor, and/or ticket printer) |

### C.    K&M Only[1] Respondents Who Identified One or More Trademark Elements (n=6)

| Record | Q1a | Q2a | Q3a | Verbatims | Code[3] |
|--------|-----|-----|-----|-----------|---------|
| 1876 | N.O. | N.O. | KM | "Q3b. similarities in the characters on the screens, and premise of thee games"<br><br>"Q3bb. The characters (the cartoon looking man) are similar in nature, and game looks the same" | character (including references to Mr. Money Bags, the New Money baby, and/or their hats); theme (including concept, colors, font, and/or words to evoke idea of wealth) |
| 5202 | N.O. | KM | N.O. | "Q2b. The pictures and names of the machines."<br><br>"Q2bb. The reference to money or money bags and the pictures of the men" | graphics (including artwork and/or design *on* machine); name; character (including references to Mr. Money Bags, the New Money baby, and/or their hats) |
| 5542 | KM | D.C. | D.C. | "Q1b. The man looks similar"<br><br>"Q1bb. They look alike"<br><br>"Q1c. They both have money bags and have the word money on them" | character (including references to Mr. Money Bags, the New Money baby, and/or their hats); theme (including concept, colors, font, and/or words to evoke idea of wealth); graphics (including artwork and/or design *on* machine) |
| 5834 | KM | ST | N.O. | "Q1b. They have similar color schemes"<br><br>"Q1bb. each machine has similar colors"<br><br>"Q1c. Graphics are similar"<br><br>"Q2b. similar graphics"<br><br>"Q2bb. The colors and images on the machines are similar" | theme (including concept, colors, font, and/or words to evoke idea of wealth); graphics (including artwork and/or design *on* machine) |
| 6371 | ST | ST | KM | "Q1b. it has the same name and shape"<br><br>"Q1bb. My game has the same shape and name"<br><br>"Q1c. Gold"<br><br>"Q2b. gold name"<br><br>"Q2bb. the same name"<br><br>"Q3b. free play"<br><br>"Q3bb. the name and selections" | name of the game (but not just words evoking idea of wealth) |

**C.    K&M Only[1] Respondents Who Identified One or More Trademark Elements (n=6) (continued)**

| Record | Q1a | Q2a | Q3a | Verbatims | Code[3] |
|--------|-----|-----|-----|-----------|---------|
| 6813 | KM | KM | N.O. | "Q1b. His presentation"<br><br>"Q1bb. they have a similar logo"<br><br>"Q2b. they have a similar presentation"<br><br>"Q2bb. They have the same propaganda" | logo (implying a combination of the name of the game with the character and/or graphics) |

**D.    K&M Only[1] Respondents Who Identified a Combination of Trade Dress and Trademark Elements (n=29)**

| Record | Q1a | Q2a | Q3a | Verbatims | Code[3] |
|---|---|---|---|---|---|
| 596 | D.C. | KM | N.O. | "Q2b. Elements of the money character feel similar to me, as well as some overall design features."<br><br>"Q2bb. The hats on the characters feel like a shared element, and the overall body shape, particularly the top half of the machine, feels familiar." | character (including references to Mr. Money Bags, the New Money baby, and/or their hats); design (implying design *of* machine); shape (including structure, frame, construction, and/or rounded top) |
| 1267 | ST | KM | N.O. | "Q1b. Similar reel play look"<br><br>"Q1bb. Triple reel, 7's key in payout."<br><br>"Q2b. Similar cartoon looks, $1 play, single line pay. layout very similar."<br><br>"Q2bb. Graphics are almost identical." | graphics (including artwork and/or design *on* machine); layout (including size and/or shape of sections) |
| 1399 | KM | KM | N.O. | "Q1b. The style of the machines and the same theme"<br><br>"Q1bb. The way they are design and the concept is the same."<br><br>"Q1c. Graphics"<br><br>"Q2b. They used the same little man on the machines"<br><br>"Q2bb. The money man and the bag man is the same"<br><br>"Q2c. The cost to play" | appearance (including look, feel, and/or style); design (implying design *of* machine); theme (including concept, colors, font, and/or words to evoke idea of wealth); graphics (including artwork and/or design *on* machine); character (including references to Mr. Money Bags, the New Money baby, and/or their hats) |
| 1415 | KM | D.C. | D.C. | "Q1b. Similar design and graphics."<br><br>"Q1bb. They look very alike and have almost the same concept."<br><br>"Q1c. How you play is the same." | design (implying design *of* machine); graphics (including artwork and/or design *on* machine); theme (including concept, colors, font, and/or words to evoke idea of wealth); type (including bingo and/or gameplay) |
| 1632 | KM | KM | KM | "Q1b. similar styling"<br><br>"Q1bb. Shape and placement of things look similar"<br><br>"Q1c. identical shape and size" | appearance (including look, feel, and/or style); shape (including structure, frame, construction, and/or rounded top); layout (including size and/or shape of sections); dimensions (including size, height, and/or width); |

### D.    K&M Only[1] Respondents Who Identified a Combination of Trade Dress and Trademark Elements (n=29) (continued)

| Record | Q1a | Q2a | Q3a | Verbatims | Code[3] |
|---|---|---|---|---|---|
| | | | | "Q2b. they are so much alike"<br><br>"Q2bb. shape, size, graphics almost identical in different colors"<br><br>"Q3b. if they are not made by the same company, they are too identical   almost copies"<br><br>"Q3bb. they are so much alike, if different companies one definitely copied the other" | graphics (including artwork and/or design *on* machine) |
| 2054 | KM | N.O. | N.O. | "Q1b. design, graphics, dollar amount"<br><br>"Q1bb. The design is the same, the graphics are the same and the dollar amount is the same" | design (implying design *of* machine); graphics (including artwork and/or design *on* machine) |
| 2106 | KM | KM | D.C. | "Q1b. Rounded top. The inner and outer trim of the machines."<br><br>"Q1bb. Top of the machines have the same type curve.  Same color scheme black and crome."<br><br>"Q1c. Top graphics look alike ."<br><br>"Q2b. Graphics, color scheme and shape of machines"<br><br>"Q2bb. Graphics are the labeling on the machine  Color scheme is the black and gold trim  Size and shape are identical" | shape (including structure, frame, construction, and/or rounded top); graphics (including artwork and/or design *on* machine); dimensions (including size, height, and/or width) |
| 3111 | N.O. | KM | N.O. | "Q2b. The shaoe of the machine, the theme of the games"<br><br>"Q2bb. The shape is the same. They also have a similar theme"<br><br>"Q2c. the characters" | shape (including structure, frame, construction, and/or rounded top); theme (including concept, colors, font, and/or words to evoke idea of wealth); character (including references to Mr. Money Bags, the New Money baby, and/or their hats) |
| 3212 | KM | KM | N.O. | "Q1b. Similar graphics in the wheel windows"<br><br>"Q1bb. The graphics look similar to each other in both machines. Possibly the same designer."<br><br>"Q1c. Yes, the overall shape and | graphics (including artwork and/or design *on* machine); shape (including structure, frame, construction, and/or rounded top); layout (including size and/or shape of sections); theme (including concept, colors, font, |

**D.    K&M Only[1] Respondents Who Identified a Combination of Trade Dress and Trademark Elements (n=29) (continued)**

| Record | Q1a | Q2a | Q3a | Verbatims | Code[3] |
|---|---|---|---|---|---|
| | | | | layout of the machines." <br><br> "Q2b. Again, similar shape and layout as well as wheel graphics" <br><br> "Q2bb. The machine look the same in shape, size and graphical depiction" <br><br> "Q2c. Both reference Money in the name of the machine." | and/or words to evoke idea of wealth) |
| 3388 | KM | N.O. | N.O. | "Q1b. They have basically the same design." <br><br> "Q1bb. They are shaped the same." <br><br> "Q1c. The colors are similar and so are the graphics." | shape (including structure, frame, construction, and/or rounded top); design (implying design *of* machine); theme (including concept, colors, font, and/or words to evoke idea of wealth); graphics (including artwork and/or design *on* machine) |
| 3788 | KM | N.O. | D.C. | "Q1b. They both have the same look and the men on the front look basically the same" <br><br> "Q1bb. The shape of the machines look the same from the front and the men down lower have the same look and seem to be waving their hands in the same manner." | shape (including structure, frame, construction, and/or rounded top); character (including references to Mr. Money Bags, the New Money baby, and/or their hats) |
| 4279 | KM | N.O. | N.O. | "Q1b. The layout of the machines is similar, the art work is close to being the same." <br><br> "Q1bb. The square bottom and round top, the printing and colors are similar in the design of the shape of the machine." | layout (including size and/or shape of sections); graphics (including artwork and/or design *on* machine); shape (including structure, frame, construction, and/or rounded top) |
| 4635 | KM | KM | N.O. | "Q1b. They each have a cartoon of a male wearing a brimmed hat." <br><br> "Q1bb. They have a person wearing a hat on the front of the machine." <br><br> "Q1c. They are both $1" <br><br> "Q2b. They look similar, are both $1, have a man with a brimmed hat" | character (including references to Mr. Money Bags, the New Money baby, and/or their hats); appearance (including look, feel, and/or style) |

**D.    K&M Only[1] Respondents Who Identified a Combination of Trade Dress and Trademark Elements (n=29) (continued)**

| Record | Q1a | Q2a | Q3a | Verbatims | Code[3] |
|--------|-----|-----|-----|-----------|---------|
| | | | | "Q2bb. Made by the same company." | |
| 4819 | KM | KM | ST | "Q1b. Same color concept, the design is very similar. Both round on top, they have a picture on the bottom, same bet in the middle." <br><br> "Q1bb. They both have a purple color. On the bottom of the machine has a picture. The design looks alike." <br><br> "Q1c. Both characters have a hat." <br><br> "Q2b. Already explained how similar looking they are." <br><br> "Q2bb. Same color, round on top, picture on the bottom, both have a hat on the character." <br><br> "Q3b. Very big letters are gold title." <br><br> "Q3bb. gold in the title" | theme (including concept, colors, font, and/or words to evoke idea of wealth); design (implying design *of* machine); shape (including structure, frame, construction, and/or rounded top); placement/display of character, logo, name, graphics, and/or paytable; character (including references to Mr. Money Bags, the New Money baby, and/or their hats) |
| 5054 | KM | KM | D.C. | "Q1b. similar style" <br><br> "Q1bb. size, shape, design" <br><br> "Q2b. have a similar design" <br><br> "Q2bb. machines close to same size, similar design on machines" | dimensions (including size, height, and/or width); graphics (including artwork and/or design *on* machine) |
| 5377 | KM | D.C. | N.O. | "Q1b. Arch top. Silver coloir" <br><br> "Q1bb. Sorry.  silver color of machine and the curve at the top. Also placement of elements is same" <br><br> "Q1c. same size.  Hat on character" | shape (including structure, frame, construction, and/or rounded top); placement/display of character, logo, name, graphics, and/or paytable; dimensions (including size, height, and/or width); character (including references to Mr. Money Bags, the New Money baby, and/or their hats) |
| 5774 | KM | KM | N.O. | "Q1b. Shape, characters and typography fonts" <br><br> "Q1bb. Shape of the machines, the similar characters and the similar fonts for all the text" <br><br> "Q1c. Same shade of purple on | shape (including structure, frame, construction, and/or rounded top); character (including references to Mr. Money Bags, the New Money baby, and/or their hats); theme (including concept, colors, font, and/or words to evoke idea of wealth) |

**D.    K&M Only[1] Respondents Who Identified a Combination of Trade Dress and Trademark Elements (n=29) (continued)**

| Record | Q1a | Q2a | Q3a | Verbatims | Code[3] |
|--------|-----|-----|-----|-----------|---------|
| | | | | both." <br><br> "Q2b. The shape of the machines, the similar colors and text fonts, and the similar characters." <br><br> "Q2bb. Exactly what I said." | |
| 5825 | KM | N.O. | N.O. | "Q1b. There are similarities in appearance" <br><br> "Q1bb. Same shape, same style of letters." <br><br> "Q1c. Artwork is similar" | appearance (including look, feel, and/or style); shape (including structure, frame, construction, and/or rounded top); theme (including concept, colors, font, and/or words to evoke idea of wealth); graphics (including artwork and/or design *on* machine) |
| 6248[7] | KM | KM | KMPST | "Q1b. because both have almost the same slogan of make and Mr" <br><br> "Q1bb. I mean the slogan that comes out at the bottom of the machine, both are very similar" <br><br> "Q1c. its purple color" <br><br> "Q2b. they have almost the same slogan on the bottom of the juegod machine" <br><br> "Q2bb. I mean the shape of your slogan, the figure that represents it and the similarity between both game machines" <br><br> "Q2c. its colors" <br><br> "Q3b. I think they are good machines, the company that made them did not have to have any problem to have to get permission to their machines" <br><br> "Q3bb. I mean that you see a good quality of machines, the person who made them or the company that made it had to take a good time also taking their | logo (implying a combination of the name of the game with the character and/or graphics); character (including references to Mr. Money Bags, the New Money baby, and/or their hats); theme (including concept, colors, font, and/or words to evoke idea of wealth) |

---

[7] Although respondent paired K&M with P&S&T in Q3a, respondent's verbatim responses suggest that he or she only did so because he or she did not fully understand this question.

**D.  K&M Only[1] Respondents Who Identified a Combination of Trade Dress and Trademark Elements (n=29) (continued)**

| Record | Q1a | Q2a | Q3a | Verbatims | Code[3] |
|---|---|---|---|---|---|
| | | | | permits because they look very good"<br><br>"Q3c. no" | |
| 6378 | KM | ST | D.C. | "Q1b. The name and the face that the people look alike that are on them. They look very similar."<br><br>"Q1bb. The people face look very much the same."<br><br>"Q1c. They are shaped the same, with the exception of the light on the M on."<br><br>"Q2b. They are very similar in appearence and the names of the machines."<br><br>"Q2bb. They look the same." | character (including references to Mr. Money Bags, the New Money baby, and/or their hats); name of the game (but not just words evoking idea of wealth); shape (including structure, frame, construction, and/or rounded top) |
| 6474 | KM | N.O. | N.O. | "Q1b. Shape and the logos on the machines"<br><br>"Q1bb. exactly what is said." | shape (including structure, frame, construction, and/or rounded top); logo (implying a combination of the name of the game with the character and/or graphics) |
| 6970 | KM | KM | D.C. | "Q1b. machines have same basic housing and kind of look the same"<br><br>"Q1bb. Both are same height except one has neon sign on top.The playing boards are same height"<br><br>"Q2b. both use same money bags character"<br><br>"Q2bb. the little man or figure look almost the same" | shape (including structure, frame, construction, and/or rounded top); layout (including size and/or shape of sections); character (including references to Mr. Money Bags, the New Money baby, and/or their hats) |
| 7012 | KM | PS | PT | "Q1b. They are both shaped like one another."<br><br>"Q1bb. They look to have the same apperance in shape."<br><br>"Q1c. They both have a person with a hat."<br><br>"Q2b. They are similar in appearance and layout." | shape (including structure, frame, construction, and/or rounded top); character (including references to Mr. Money Bags, the New Money baby, and/or their hats) |

**D.    K&M Only[1] Respondents Who Identified a Combination of Trade Dress and Trademark Elements (n=29) (continued)**

| Record | Q1a | Q2a | Q3a | Verbatims | Code[3] |
|---|---|---|---|---|---|
| | | | | "Q2bb. They look to have the same appearance as each other and the keyboard area looks similar."<br><br>"Q3b. I accidentally chose the incorrect machine, that I was wanting to pick."<br><br>"Q3bb. I clicked on a different machine other than the machine I wanted to pick for my answer. I do not believe the two machines I actually chose had to get permissions. Nor do I think that they are affiliated." | |
| 7115 | KM | KM | D.C. | "Q1b. The size and shape are nearly identical with only slight variations. The cartoon graphics are similar."<br><br>"Q1bb. The size and shape of the slot machines are nearly exactly the same. All the primary form features are the same. The cartoon graphics printed on the front of the machine are very similar."<br><br>"Q2b. All the same reasons that I think these are made by the same company. Form factor of the machines is nearly identical and the graphics are very similar."<br><br>"Q2bb. All the same reasons that I think these are made by the same company.  Form factor of the machines is nearly identical and the graphics are   very similar." | dimensions (including size, height, and/or width); shape (including structure, frame, construction, and/or rounded top); graphics (including artwork and/or design *on* machine) |
| 7157 | KM | KM | N.O. | "Q1b. Shape and reels"<br><br>"Q1bb. MAchine overall shape and reels look the same."<br><br>"Q1c. Graphics seem the same"<br><br>"Q2b. Graphics look same"<br><br>"Q2bb. they look the same" | shape (including structure, frame, construction, and/or rounded top); reels; graphics (including artwork and/or design *on* machine) |

**D.** **K&M Only[1] Respondents Who Identified a Combination of Trade Dress and Trademark Elements (n=29) (continued)**

| Record | Q1a | Q2a | Q3a | Verbatims | Code[3] |
|--------|-----|-----|-----|-----------|---------|
| | | | | "Q2c. no" | |
| 7198 | KM | KM | D.C. | "Q1b. The way they look, looks alike from how the top is rounded the same and the silver around them." "Q1bb. When you first look at them. They look just alike in the shape and size. And the graphics look alike on both." "Q2b. Because the look alike in their shape, size and graphics" "Q2bb. The Shape of both are alike. The Size of both are alike. The graphics on each look alike." | shape (including structure, frame, construction, and/or rounded top); dimensions (including size, height, and/or width); graphics (including artwork and/or design *on* machine) |
| 7255 | KM | ST | D.C. | "Q1b. The visuals are similar and the characters and theme look very alike." "Q1bb. Both machines are slot machines with the 3 columns and has a male figure cartoon character with money." "Q2b. Both of these have gold in the title and are a 3 column slot machines." "Q2bb. I mean exactly what I previously said." "Q2c. The visuals and symbols are similar." | graphics (including artwork and/or design *on* machine); character (including references to Mr. Money Bags, the New Money baby, and/or their hats); theme (including concept, colors, font, and/or words to evoke idea of wealth); reels |
| 7324 | KM | KM | N.O. | "Q1b. Similar style of slot design" "Q1bb. The icons on the slot wheel look similar" "Q1c. Design on the slot machine is similar" "Q2b. similar designs of the machines" "Q2bb. The look of the machines and the icons are similar" | appearance (including look, feel, and/or style); graphics (including artwork and/or design *on* machine); design (implying design *of* machine) |

**D.    K&M Only[1] Respondents Who Identified a Combination of Trade Dress and Trademark Elements (n=29) (continued)**

| Record | Q1a | Q2a | Q3a | Verbatims | Code[3] |
|--------|-----|-----|-----|-----------|---------|
| 7370 | KM | N.O. | N.O. | "Q1b. The have the same look"<br><br>"Q1bb. The are made the same way"<br><br>"Q1c. Same art on them as well" | appearance (including look, feel, and/or style); graphics (including artwork and/or design *on* machine) |

### E.    K&M Only[1] Respondents Who Identified the Overall Look and Feel (Without Specifics) (n=12)

| Record | Q1a | Q2a | Q3a | Verbatims |
|--------|-----|-----|-----|-----------|
| 301 | KM | KM | N.O. | "Q1b. look the same."<br><br>"Q1bb. They look like they are very similiar."<br><br>"Q2b. Same as before."<br><br>"Q2bb. You asked the same question." |
| 311 | KM | KM | D.C. | "Q1b. They look alike"<br><br>"Q1bb. They look like the same kind of machine"<br><br>"Q2b. Because they look like the same machine."<br><br>"Q2bb. they are almost identical" |
| 1269 | KM | KM | D.C. | "Q1b. they look the same"<br><br>"Q1bb. I mean they look alot alike"<br><br>"Q2b. the machines have a very very similar look"<br><br>"Q2bb. just what i said" |
| 1410 | PS | D.C. | KM | "Q1b. Because of the graphics"<br><br>"Q1bb. The graphics on the slots"<br><br>"Q3b. Because Money Bags is similar looking to New Money"<br><br>"Q3bb. Someone would think that Money Bags and New Money would be the same vendor except a newer machine" |
| 1544 | KM | N.O. | ST | "Q1b. Similarity"<br><br>"Q1bb. They are similar"<br><br>"Q3b. Design"<br><br>"Q3bb. Design of reels" |
| 1725 | KM | D.C. | N.O. | "Q1b. They look very similar in appearance"<br><br>"Q1bb. the machines looked the same style." |
| 3295 | N.O. | KM | N.O. | "Q2b. Look the same"<br><br>"Q2bb. They look the same" |
| 3853 | N.O. | KM | N.O. | "Q2b. Overall physical forms seem to be very similar"<br><br>"Q2bb. The physical appearance of each looks similar" |
| 4161 | KM | PS | N.O. | "Q1b. They have the same style"<br><br>"Q1bb. They have the same look"<br><br>"Q2b. ." |

**E.    K&M Only[1] Respondents Who Identified the Overall Look and Feel (Without Specifics) (n=12) (continued)**

| Record | Q1a | Q2a | Q3a | Verbatims |
|--------|-----|-----|-----|-----------|
|        |     |     |     | "Q2bb. ." |
| 6695 | KM | KM | N.O. | "Q1b. simular style"  "Q1bb. they look exactly the same"  "Q2b. they look exactly the same"  "Q2bb. they look exactly the same" |
| 6758 | KM | KM | N.O. | "Q1b. look similar"  "Q1bb. the other looks like a take off of mr money bags"  "Q1c. one takes $3 per max spin and the other takes $5 per max spin"  "Q2b. just a hunch"  "Q2bb. just a feeling" |
| 7528 | KM | KM | N.O. | "Q1b. look the same"  "Q1bb. same"  "Q2b. same"  "Q2bb. same" |

Page 26

**F.    K&M Only[1] Respondents Who Identified Trade Dress Elements, but Only Elements from the Macro Group or Only Elements from the Micro Group or Only One Element from Each (n=47)**

| Record | Q1a | Q2a | Q3a | Verbatims | Code[3] |
|--------|-----|-----|-----|-----------|---------|
| **Identified Only Elements from Macro Group[8] (n=22)** | | | | | |
| 1374 | KM | KM | N.O. | "Q1b. The shape"<br><br>"Q1bb. The shape of the machines are the same"<br><br>"Q2b. The shapes are alike"<br><br>"Q2bb. The shapes are alike" | shape (including structure, frame, construction, and/or rounded top) |
| 1500 | ST | KM | N.O. | "Q1b. their overall look"<br><br>"Q1bb. their colors and lettering"<br><br>"Q2b. design lines"<br><br>"Q2bb. the outline of the machines is similar" | shape (including structure, frame, construction, and/or rounded top) |
| 1688 | KM | N.O. | N.O. | "Q1b. The rounded silver top on both of them."<br><br>"Q1bb. The very top part of each machine looks identical" | shape (including structure, frame, construction, and/or rounded top) |
| 2024 | KM | ST | D.C. | "Q1b. look similar"<br><br>"Q1bb. The are made to look alike"<br><br>"Q1c. Sane shape, same overall design"<br><br>"Q2b. These two machines look very much alike in design."<br><br>"Q2bb. They look alike."<br><br>"Q2c. same colors, layout" | shape (including structure, frame, construction, and/or rounded top); design (implying design *of* machine) |
| 2567[9] | KMST | KM | N.O. | "Q1b. M and K have similar shapes and designs; S and T may be made by a different company that M and K but also have similar shapes and designs to one another." | shape (including structure, frame, construction, and/or rounded top); design (implying design *of* machine) |

---

[8] As described in the analysis section of the report, the Macro Group includes the following elements: appearance (including look, feel, and/or style); shape (including structure, frame, construction, and/or rounded top); dimensions (including size, height, and/or width); and/or design (implying design *of* machine).

[9] Although respondent paired K&M with S&T in Q1a, respondent's verbatim responses suggest that he or she believed that K&M are made by the same company and that S&T are made by different companies.

F.    **K&M Only[1] Respondents Who Identified Trade Dress Elements, but Only Elements from the Macro Group or Only Elements from the Micro Group or Only One Element from Each (n=47) (continued)**

| Record | Q1a | Q2a | Q3a | Verbatims | Code[3] |
|---|---|---|---|---|---|
| | | | | "Q1bb. it looks to me that there are two sets of two machines each set made by the same company"<br><br>"Q1c. It is possible that all four machines were made by the same company"<br><br>"Q2b. They are virtually identical"<br><br>"Q2bb. they look like each other" | |
| 2681 | KM | KM | N.O. | "Q1b. exactly same frame"<br><br>"Q1bb. the appearance"<br><br>"Q2b. same appearance"<br><br>"Q2bb. it is the same" | appearance (including look, feel, and/or style); shape (including structure, frame, construction, and/or rounded top) |
| 3449 | KM | KM | N.O. | "Q1b. Overall design, semi-circle top, squared lower components"<br><br>"Q1bb. Same shape"<br><br>"Q2b. Same shape"<br><br>"Q2bb. same shape" | design (implying design *of* machine); shape (including structure, frame, construction, and/or rounded top) |
| 3569 | PS | KM | N.O. | "Q1b. Both penny slots. Same basic configuration"<br><br>"Q1bb. Similar features"<br><br>"Q2b. The basic build is the same keeping manufacturing cost down"<br><br>"Q2bb. Structure of machines is twin" | shape (including structure, frame, construction, and/or rounded top) |
| 4079 | KM | N.O. | N.O. | "Q1b. General Appearance"<br><br>"Q1bb. They look almost the same and have the same dimension" | appearance (including look, feel, and/or style); dimensions (including size, height, and/or width) |
| 4882 | KM | N.O. | N.O. | "Q1b. they look very similar in their design"<br><br>"Q1bb. Just the way they appear when you look at them" | design (implying design *of* machine); appearance (including look, feel, and/or style); dimensions (including size, height, and/or width); shape |

**F.      K&M Only[1] Respondents Who Identified Trade Dress Elements, but Only Elements from the Macro Group or Only Elements from the Micro Group or Only One Element from Each (n=47) (continued)**

| Record | Q1a | Q2a | Q3a | Verbatims | Code[3] |
|--------|-----|-----|-----|-----------|---------|
| | | | | "Q1c. their size and shape" | (including structure, frame, construction, and/or rounded top) |
| 5112 | KM | N.O. | N.O. | "Q1b. shape"<br><br>"Q1bb. design" | shape (including structure, frame, construction, and/or rounded top); design (implying design *of* machine) |
| 5297 | ST | KM | D.C. | "Q1b. they both mention gold"<br><br>"Q1bb. they both have gold in their name and look similar"<br><br>"Q2b. they look like each other in shape and size"<br><br>"Q2bb. they look the same" | shape (including structure, frame, construction, and/or rounded top); dimensions (including size, height, and/or width) |
| 5335 | KM | KM | N.O. | "Q1b. Style and shape"<br><br>"Q1bb. Type of machine"<br><br>"Q2b. Type of slot"<br><br>"Q2bb. Style" | appearance (including look, feel, and/or style); shape (including structure, frame, construction, and/or rounded top) |
| 5646 | KM | KM | N.O. | "Q1b. They look a lot alike. Same rounded top surrounded by the silver."<br><br>"Q1bb. Both have a round top that is surrounded by a silver bar."<br><br>"Q2b. Same reason as before"<br><br>"Q2bb. They look a lot alike and both have a rounded top with the silver around it." | shape (including structure, frame, construction, and/or rounded top |
| 5652 | KM | N.O. | D.C. | "Q1b. similar look"<br><br>"Q1bb. size and shape" | appearance (including look, feel, and/or style); dimensions (including size, height, and/or width); shape (including structure, frame, construction, and/or rounded top) |
| 6332 | N.O. | KM | N.O. | "Q2b. They are the same shape and size"<br><br>"Q2bb. Dimensions are the same, with rounded top"<br><br>"Q2c. the openings for the money | shape (including structure, frame, construction, and/or rounded top); dimensions (including size, height, and/or width) |

F.   **K&M Only[1] Respondents Who Identified Trade Dress Elements, but Only
     Elements from the Macro Group or Only Elements from the Micro Group or
     Only One Element from Each (n=47) (continued)**

| Record | Q1a | Q2a | Q3a | Verbatims | Code[3] |
|--------|-----|-----|-----|-----------|---------|
| | | | | and vouchers are exactly the same" | |
| 6501 | N.O. | KM | N.O. | "Q2b. SAME SIZE AND SYMBOLS ARE LINED UP ALIKE"<br><br>"Q2bb. SAME  HEIGHT AND SYMBOLS ARE BASIC"<br><br>"Q2c. NO" | dimensions (including size, height, and/or width) |
| 6522 | KM | KM | N.O. | "Q1b. the shapes of the machines"<br><br>"Q1bb. how they are contructed"<br><br>"Q2b. by the way they look similar in construction"<br><br>"Q2bb. they appear to look similar" | shape (including structure, frame, construction, and/or rounded top) |
| 6542 | KM | D.C. | ST | "Q1b. they look the same"<br><br>"Q1bb. the design of the machines look the same"<br><br>"Q3b. similar design"<br><br>"Q3bb. they look similar" | design (implying design *of* machine); appearance (including look, feel, and/or style) |
| 6568 | KM | N.O. | N.O. | "Q1b. look almost the same"<br><br>"Q1bb. they have same shape and size"<br><br>"Q1c. 4 tiers" | shape (including structure, frame, construction, and/or rounded top); dimensions (including size, height, and/or width) |
| 6656 | KM | PS | KM | "Q1b. design"<br><br>"Q1bb. the design of the whoke machine looks same"<br><br>"Q1c. the slot and games"<br><br>"Q2b. the names and the game slot"<br><br>"Q2bb. the name of the machine is close and the game slots that they ahve"<br><br>"Q2c. the price morney" | design (implying design *of* machine) |

**F.      K&M Only[1] Respondents Who Identified Trade Dress Elements, but Only Elements from the Macro Group or Only Elements from the Micro Group or Only One Element from Each (n=47) (continued)**

| Record | Q1a | Q2a | Q3a | Verbatims | Code[3] |
|--------|-----|-----|-----|-----------|---------|
| | | | | "Q3b. bacause of the deisgn"<br><br>"Q3bb. the design are two similar and they wanted to use the design"<br><br>"Q3c. hte game nmethosds and the slort" | |
| 6714 | KM | PS | N.O. | "Q1b. The shape and the betting and credits used"<br><br>"Q1bb. same hithe and 3 bets pergame"<br><br>"Q2b. not sure"<br><br>"Q2bb. they could or could not be made by thsame co." | shape (including structure, frame, construction, and/or rounded top) |
| **Identified Only Elements from Micro Group[10] (n=10)** | | | | | |
| 2274 | KM | KM | D.C. | "Q1b. It looks to me that they play a lot the same way, although i can see that machine K has the bingo game on it and the other doesn't."<br><br>"Q1bb. They both have 3 reels and almost look like the same machine and both are progressive machines"<br><br>"Q1c. Upon looking further, I think machine M is also bingo play"<br><br>"Q2b. Both are 3 reel, progessive machines, both play the bingo game."<br><br>"Q2bb. Both machines have 3 reels and both games play bingo while you are spinning the reels" | reels; type (including bingo and/or gameplay) |

[10] As described in the analysis section of the report, the Micro Group includes the following features: type (including bingo and/or gameplay); hardware (including buttons, controls, bill acceptor, and/or ticket printer); reels; paytable; theme (including concept, colors, font, and/or words to evoke idea of wealth); placement/display of character, logo, name, graphics, and/or paytable; layout (including size and/or shape of sections); light on top of the machine; and/or an indication that the machines are nearly identical with the only differences being graphics (including artwork and/or name) and/or the presence/absence of a topper.

**F.    K&M Only[1] Respondents Who Identified Trade Dress Elements, but Only Elements from the Macro Group or Only Elements from the Micro Group or Only One Element from Each (n=47) (continued)**

| Record | Q1a | Q2a | Q3a | Verbatims | Code[3] |
|--------|-----|-----|-----|-----------|---------|
| 4828 | D.C. | KM | N.O. | "Q2b. One pay line - similar pay system."<br><br>"Q2bb. Pay off is on one line only. Payoff seems to be similar on M and K." | paytable |
| 5094 | KM | N.O. | KM | "Q1b. Not really sure, about money?"<br><br>"Q1bb. Both have money in the name"<br><br>"Q3b. Using the name"<br><br>"Q3bb. Both have money in the name" | theme (including concept, colors, font, and/or words to evoke idea of wealth) |
| 5095 | KM | KM | N.O. | "Q1b. They look similar"<br><br>"Q1bb. They have the same buttons and a similar paytable"<br><br>"Q2b. They look similar"<br><br>"Q2bb. They look similar" | hardware (including buttons, controls, bill acceptor, and/or ticket printer); paytable |
| 6234[11] | KMST | N.O. | N.O. | "Q1b. i think that S and T are made by one company by the font of the Gold and K and M are made by the same company because of the money and dollars on the front of the machine"<br><br>"Q1bb. I meant that S and T are made  by one company and K and M are made by another comapny" | theme (including concept, colors, font, and/or words to evoke idea of wealth) |
| 6547 | ST | KM | N.O. | "Q1b. because of the gold theme"<br><br>"Q1bb. they both have the same theme but one is more modern"<br><br>"Q2b. they both have money bags as a theme and one looks more modern than the other"<br><br>"Q2bb. one looks more modern than the other" | theme (including concept, colors, font, and/or words to evoke idea of wealth) |

---

[11] Although respondent paired K&M with S&T in Q1a, respondent's verbatim responses suggest that he or she believed that K&M are made by the same company and that S&T are made by different companies.

**F.    K&M Only[1] Respondents Who Identified Trade Dress Elements, but Only Elements from the Macro Group or Only Elements from the Micro Group or Only One Element from Each (n=47) (continued)**

| Record | Q1a | Q2a | Q3a | Verbatims | Code[3] |
|--------|-----|-----|-----|-----------|---------|
| 6792 | ST | KM | D.C. | "Q1b. The two  GOLD  displays look similar"<br><br>"Q1bb. The font for the word GOLD  displayed on the machine looks the same"<br><br>"Q2b. They seem to have the same color scheme"<br><br>"Q2bb. The colors used on the machines are in the same color scheme" | theme (including concept, colors, font, and/or words to evoke idea of wealth) |
| 7078 | ST | KM | D.C. | "Q1b. they both have GOLD in their name."<br><br>"Q1bb. they are both named the same thing"<br><br>"Q1c. they are the same type of game, for example, you just pull the lever or push the button and hope the 3 dials matchup."<br><br>"Q2b. they both have MONEY in the name. I think they are made by the same company"<br><br>"Q2bb. they are made by the same company"<br><br>"Q2c. they are both $1 slots" | theme (including concept, colors, font, and/or words to evoke idea of wealth) |
| 1942 | ST | KM | D.C. | "Q1b. size   shape"<br><br>"Q1bb. Tall   wide"<br><br>"Q1c. round on top"<br><br>"Q2b. everything is the same ecept the square on top"<br><br>"Q2bb. all the parts are the same only added the square on top of one" | only differences being graphics (including artwork and/or name) and/or topper |
| 6884 | N.O. | KM | D.C. | "Q2b. Each has the same format.1st: payout schedule 2nd: Shows icon        3rd: Reels 4th section: icon shown with money" | layout (including size and/or shape of sections); placement/display of character, logo, name, graphics, and/or paytable |

**F.    K&M Only[1] Respondents Who Identified Trade Dress Elements, but Only Elements from the Macro Group or Only Elements from the Micro Group or Only One Element from Each (n=47) (continued)**

| Record | Q1a | Q2a | Q3a | Verbatims | Code[3] |
|---|---|---|---|---|---|
| | | | | "Q2bb. each is divided into 4 sections" | |
| **Identified Only One Element from Macro Group and One Element from Micro Group (n=15)** | | | | | |
| 1575 | D.C. | KM | D.C. | "Q2b. They both seem to be shaped the same and have the word money"<br><br>"Q2bb. They are similar" | shape (including structure, frame, construction, and/or rounded top); theme (including concept, colors, font, and/or words to evoke idea of wealth) |
| 1580[12] | KMS | N.O. | D.C. | "Q1b. Looking at them again, I think K&M are made by the same company, not S.  It's the design.  They look the exact same execpt for the game played on it."<br><br>"Q1bb. They look the same" | design (implying design *of* machine); only differences being graphics (including artwork and/or name) and/or topper |
| 2545 | KM | KM | D.C. | "Q1b. shaped the same, have the same cherries and 7's and they use the word  Money   and this is the ones I like to play"<br><br>"Q1bb. they look alike REALLy"<br><br>"Q2b. same dang answer that I used before"<br><br>"Q2bb. ditto" | shape (including structure, frame, construction, and/or rounded top); theme (including concept, colors, font, and/or words to evoke idea of wealth) |
| 2596 | KM | ST | N.O. | "Q1b. They look almost exactly the same except for the flasher on top."<br><br>"Q1bb. The basic body of the slot machines are the same."<br><br>"Q2b. They both say stuff about Gold."<br><br>"Q2bb. One say Gold and the other says Good Gold." | shape (including structure, frame, construction, and/or rounded top); only differences being graphics (including artwork and/or name) and/or topper |
| 2827 | PS | KM | N.O. | "Q1b. their ouside features look the same"<br><br>"Q1bb. the metal and the design of them" | shape (including structure, frame, construction, and/or rounded top); only differences being graphics (including artwork and/or name) and/or topper |

---

[12] Although respondent paired K&M with S in Q1a, respondent's verbatim responses suggest that he or she changed his or her mind upon further reflection.

**F.    K&M Only[1] Respondents Who Identified Trade Dress Elements, but Only Elements from the Macro Group or Only Elements from the Micro Group or Only One Element from Each (n=47) (continued)**

| Record | Q1a | Q2a | Q3a | Verbatims | Code[3] |
|---|---|---|---|---|---|
| | | | | "Q2b. because they look alike-- the curve at the top and the color of the metal used -- the structure appears the same-- they just changed the graphics"<br><br>"Q2bb. the outward appearance looks exactly the same on both machines and they could be the same game except they changed the pictures on each one" | |
| 4647 | KM | N.O. | D.C. | "Q1b. They look alike."<br><br>"Q1bb. Same shape. Same amount of space for machine name, etc." | shape (including structure, frame, construction, and/or rounded top); layout (including size and/or shape of sections) |
| 4839 | KM | N.O. | KM | "Q1b. Shape of the body, lines roughly match, screen set up is very similar"<br><br>"Q1bb. Rectangle topped off by a rounded top. The lines that run parallel to the floor are evenly spaced apart. All sections of the screens or gaming area are set up the same."<br><br>"Q3b. Well if they aren't made by the same company they look extremely similar."<br><br>"Q3bb. What I said" | shape (including structure, frame, construction, and/or rounded top); layout (including size and/or shape of sections) |
| 5316 | KM | KM | D.C. | "Q1b. Shape of the case looks almost identical."<br><br>"Q1bb. The machines look like twins minus the additional top piece."<br><br>"Q2b. Again, these machines look identical minus the Free Pay sign on top."<br><br>"Q2bb. Exactly that." | shape (including structure, frame, construction, and/or rounded top); only differences being graphics (including artwork and/or name) and/or topper |
| 5461 | KM | N.O. | ST | "Q1b. They have very similar structure and placement"<br><br>"Q1bb. They look like they are built the same way" | shape (including structure, frame, construction, and/or rounded top); layout (including size and/or shape of sections) |

**F.    K&M Only[1] Respondents Who Identified Trade Dress Elements, but Only Elements from the Macro Group or Only Elements from the Micro Group or Only One Element from Each (n=47) (continued)**

| Record | Q1a | Q2a | Q3a | Verbatims | Code[3] |
|---|---|---|---|---|---|
| | | | | "Q3b. They both have Gold in the names" | |
| | | | | "Q3bb. The word Gold is used to market both of their machines" | |
| 5823 | KM | D.C. | D.C. | "Q1b. The overall shape. There is an equal four parts to each machine. Both are $1 machines." "Q1bb. They look the same." | shape (including structure, frame, construction, and/or rounded top); layout (including size and/or shape of sections) |
| 6464 | KM | N.O. | N.O. | "Q1b. They look very similar and have similar dimensions." "Q1bb. Each section in front looks similar as far as measurements and such." | dimensions (including size, height, and/or width); layout (including size and/or shape of sections) |
| 6488 | KM | N.O. | D.C. | "Q1b. same style of case, same set up" "Q1bb. The case that holds the games are the same...body of machine. The same windows for numbers or figures in moving windows" | shape (including structure, frame, construction, and/or rounded top); layout (including size and/or shape of sections) |
| 6513 | ST | ST | KM | "Q1b. Gold on them......similar spinners....similar design" "Q1bb. Big word gold on both of them......spinners, the things that go around......both have an almost identical design" "Q2b. gold on both......entire machine shape and tray......the things that go round are the similar" "Q2bb. pretty obvious" "Q3b. very similar to another one or they are made by the same company" "Q3bb. entire design of machine.....separated the same places" | design (implying design *of* machine); layout (including size and/or shape of sections) |
| 6719 | ST | KM | D.C. | "Q1b. Both the machines are the same size and both have gold in | dimensions (including size, height, and/or width); theme |

**F.    K&M Only[1] Respondents Who Identified Trade Dress Elements, but Only Elements from the Macro Group or Only Elements from the Micro Group or Only One Element from Each (n=47) (continued)**

| Record | Q1a | Q2a | Q3a | Verbatims | Code[3] |
|--------|-----|-----|-----|-----------|---------|
|  |  |  |  | the name." <br><br> "Q1bb. The two machines are about the same height and width. The name of both machines say Gold in the names." <br><br> "Q2b. The machines are both the same height and width. The machines both have the word money in the titles." <br><br> "Q2bb. The machines must be made by the same company because they are the same size. The machines also have the word money in the names." | (including concept, colors, font, and/or words to evoke idea of wealth) |
| 6834 | KM | ST | N.O. | "Q1b. They have the same styles and similar colors vary in the game and in a few aspects" <br><br> "Q1bb. which are similar" <br><br> "Q2b. they have similar aspects are unique" <br><br> "Q2bb. They are unique" | appearance (including look, feel, and/or style); theme (including concept, colors, font, and/or words to evoke idea of wealth) |

### G.    K&M Only[1] Respondents Who Gave Only Vague, Ambiguous, Unclear, and/or Irrelevant Responses (n=11)

| Record | Q1a | Q2a | Q3a | Verbatims |
|---|---|---|---|---|
| 2282[13] | KMST | KMST | N.O. | "Q1b. M&Km are the same and S&T are the same"<br><br>"Q1bb. M&K made by same company. S&T made by same company"<br><br>"Q2b. Shape and design"<br><br>"Q2bb. M&K are the same and S&T are the same" |
| 2351 | KM | KM | N.O. | "Q1b. 1 payline machines"<br><br>"Q1bb. there is only 1 payline"<br><br>"Q2b. I do not know"<br><br>"Q2bb. I cannot tell you"<br><br>"Q2c. even zoomed in on, I cannot pick something that identifies them as made by the same company." |
| 2401[14] | KMST | N.O. | N.O. | "Q1b. km are made by one company.  st are made by another company"<br><br>"Q1bb. 2 different companies" |
| 3769 | D.C. | KM | N.O. | "Q2b. Not sure"<br><br>"Q2bb. Great company" |
| 4726 | KM | KM | N.O. | "Q1b. top shape"<br><br>"Q1bb. curve"<br><br>"Q2b. parts shape match"<br><br>"Q2bb. each part is similar in shape" |
| 4871 | D.C. | KM | D.C. | "Q2b. ARE LIKELY BETWEEN"<br><br>"Q2bb. they look alike" |
| 5364 | D.C. | N.O. | KM | "Q3b. Header"<br><br>"Q3bb. The top of the machine added on" |
| 6232 | ST | N.O. | KM | "Q1b. the model"<br><br>"Q1bb. the design of the machine"<br><br>"Q3b. they look so regular"<br><br>"Q3bb. its like a normal machine" |

---

[13] Although respondent paired K&M with S&T in both Q1a and Q2a, respondent's verbatim responses suggest that he or she believed that K&M are made by the same company and that S&T are made by different companies.

[14] Although respondent paired K&M with S&T in Q1a, respondent's verbatim responses suggest that he or she believed that K&M are made by the same company and that S&T are made by different companies.

## G.    K&M Only[1] Respondents Who Gave Only Vague, Ambiguous, Unclear, and/or Irrelevant Responses (n=11) (continued)

| Record | Q1a | Q2a | Q3a | Verbatims |
|--------|-----|-----|-----|-----------|
| 6735 | KM | D.C. | D.C. | "Q1b. they use the same game mechanism"<br><br>"Q1bb. The processing with which they work is similar" |
| 6941[15] | ST | KMST | N.O. | "Q1b. The shape and graphics"<br><br>"Q1bb. The shape of the machine and the graphics on the screen"<br><br>"Q2b. I believe K & M are made by the same company as their designs are similar.   I believe S & T are made by the same company, but different from K & M"<br><br>"Q2bb. K & M appear to be made by the same company  and S & T appear to be made by the same company. (Two companies for each pair)" |
| 7079 | KM | PST | N.O. | "Q1b. Because at the bottom they are very colorful and the others are not. It is my personal opinion"<br><br>"Q1bb. see the saying below we can see that they are practically the same"<br><br>"Q2b. to see the bottom of these machines are that they are from the same company or a partner company since the bottom part are unicolor"<br><br>"Q2bb. It is a saying that they are not so flashy at the bottom. and at the top they have sierto says like" |

---

[15] Although respondent paired K&M with S&T in Q2a, respondent's verbatim responses suggest that he or she believed that K&M are made by companies that are associated or affiliated with each other and that S&T are made by companies that are associated or affiliated with each other.

## II.    Quasi-Control Respondents[16] (n=77)

### A.    K&M Plus[17] Respondents (n=23)

#### 1.    K&M Plus[20] Respondents Who Identified the Manufacturer by Name (n=0)

| Record | Q1a | Q2a | Q3a | Verbatims | Code[3] |
|--------|-----|-----|-----|-----------|---------|
|        |     |     |     |           |         |

---

[16] Although for purposes of determining overall confusion rates, I treat respondents in these categories as test subjects, I treat these respondents as controls for purposes of analyzing the basis of confusion.

[17] Including (a) K&M and KM&Controls (those who paired only K&M and those who paired one or more controls with K&M), (b) K&M and K&Controls (those who paired only K&M and those who paired one or more controls with K), and (c) K&M and M&Controls (those who paired K&M and those who pairedg one or more controls with M).

2.   K&M Plus[20] Respondents Who Identified a Combination of Three or More Trade Dress Elements, with at least One Element from the Macro Group and One Element from the Micro Group (n=7)

| Record | Q1a | Q2a | Q3a | Verbatims | Code[3] |
|--------|-----|-----|-----|-----------|---------|
| 766 | KMST | KM | D.C. | "Q1b. K & M have the same shape.  Also, S & T have the same shape."<br><br>"Q1bb. K & M are rounded on top. S &T are the same heighth."<br><br>"Q1c. They also have the same number of sections."<br><br>"Q2b. Both have Money in their names."<br><br>"Q2bb. The signs at the bottom of each machine has the word money on them." | shape (including structure, frame, construction, and/or rounded top); layout (including size and/or shape of sections); theme (including concept, colors, font, and/or words to evoke idea of wealth) |
| 1527 | KM | N.O. | KMPST | "Q1b. similar features and design.. The machines look to be the same outer shell."<br><br>"Q1bb. Both offer the  3 bar  line not the multiline. The buttons are similar and in the same location. They are the same height and width. It looks like the faces can be changed out with the computer programming."<br><br>"Q3b. The market is very specific. I would imagine that there are similarities in all machines. Copy rights are probably in effect. To keep from litigation I would imagine that permissions are sought. I don't know if all machines are allowed in all casinos. Getting permission might entail profit sharing or royalties where a machine might be excluded."<br><br>"Q3bb. It's a slot machine not a car." | dimensions (including size, height, and/or width); shape (including structure, frame, construction, and/or rounded top); reels; hardware (including buttons, controls, bill acceptor, and/or ticket printer) |
| 1936 | KM | KMST | N.O. | "Q1b. They look almost identical in build, just offer different games."<br><br>"Q1bb. same shape, size, shelves are the same on both machines." | shape (including structure, frame, construction, and/or rounded top); dimensions (including size, height, and/or width); only differences being graphics |

2.  K&M Plus[17] Respondents Who Identified a Combination of Three or More Trade Dress Elements, with at least One Element from the Macro Group and One Element from the Micro Group (n=7) (continued)

| Record | Q1a | Q2a | Q3a | Verbatims | Code[3] |
|--------|-----|-----|-----|-----------|---------|
| | | | | "Q1c. M has a sign on top that is different from K but otherwise they look the same to me."<br><br>"Q2b. They all look similar in design except s & t have a protruding shelf."<br><br>"Q2bb. They just look similar with the exception of the protruding shelves to me." | (including artwork and/or name) and/or topper |
| 1939 | KM | KMT | N.O. | "Q1b. They are shaped the same, have 3 wheels, and both have a character on the bottom portion of the slot machine."<br><br>"Q1bb. The machines look alike . . ."<br><br>"Q1c. They are both dollar slots . . ."<br><br>"Q2b. Their shape and number of wheels.  T is a one armed bandit where the others you just push a button to spin the wheel.  They probably want to give you a choice.  I think pulling the arm is more fun than just touching a button to spin it."<br><br>"Q2bb. The shape of the machine, and the number of wheels that line up to match and let you win." | shape (including structure, frame, construction, and/or rounded top); reels; placement/display of character, logo, name, graphics, and/or paytable |
| 4078 | KM | KMST | D.C. | "Q1b. The basic framework of the machines and size are the same. The display and artwork also look very similar."<br><br>"Q1bb. The shape and size looks exactly the same it just has different artwork. However, the artwork looks like it was created in the same style."<br><br>"Q1c. The display at the top of | shape (including structure, frame, construction, and/or rounded top); dimensions (including size, height, and/or width); graphics (including artwork and/or design *on* machine); only differences being graphics (including artwork and/or name) and/or topper; paytable |

2.    K&M Plus[17] Respondents Who Identified a Combination of Three or More Trade Dress Elements, with at least One Element from the Macro Group and One Element from the Micro Group (n=7) (continued)

| Record | Q1a | Q2a | Q3a | Verbatims | Code[3] |
|--------|-----|-----|-----|-----------|---------|
| | | | | each machine has the same break down of the various wining amounts which goes up to $2500."<br><br>"Q2b. I can see similarities between S & T with K & M. S & T seem like more expensive models of K & M."<br><br>"Q2bb. The shape of S&T is similar to K&M and seems like the design is a little similar. S & T are very similar with each other just like K & M are very similar to each other. I would guess that the companies that make each are the same or affiliated due to the shape and size of all of them." | |
| 4234 | KM | KMS | ST | "Q1b. shape of machine...button layout.... reels"<br><br>"Q1bb. curved top.....same amount of buttons....reels look the same"<br><br>"Q1c. panel shape and sizes the same"<br><br>"Q2b. reels are simular...top of all machines curved"<br><br>"Q2bb. reels look simular......top edge of all machines are rounded"<br><br>"Q3b. bothe use 'GOLD'"<br><br>"Q3bb. name of the machine" | shape (including structure, frame, construction, and/or rounded top); hardware (including buttons, controls, bill acceptor, and/or ticket printer); reels; layout (including size and/or shape of sections) |
| 7398 | KM | N.O. | KMST | "Q1b. rounded tops with the same pay table design"<br><br>"Q1bb. The top of the machines are rounded in the same way. The chart on those tops with the pay tables uses the same layout, fonts, and general look and feel." | shape (including structure, frame, construction, and/or rounded top); placement/display of character, logo, name, graphics, and/or paytable; dimensions (including size, height, and/or width); reels |

2.    K&M Plus[17] Respondents Who Identified a Combination of Three or More Trade Dress Elements, with at least One Element from the Macro Group and One Element from the Micro Group (n=7) (continued)

| Record | Q1a | Q2a | Q3a | Verbatims | Code[3] |
|--------|-----|-----|-----|-----------|---------|
|        |     |     |     | "Q1c. Proportions are the same. Both are reel machines." <br><br> "Q3b. They both use similar structures (rounded tops with lights)" <br><br> "Q3bb. In silhouette, the machines would be indecipherable from the others." |        |

3.    K&M Plus[20] Respondents Who Identified One or More Trademark Elements (n=0)

| Record | Q1a | Q2a | Q3a | Verbatims | Code[3] |
|--------|-----|-----|-----|-----------|---------|
|        |     |     |     |           |         |

4.    K&M Plus[20] Respondents Who Identified a Combination of Trade Dress and Trademark Elements (n=8)

| Record | Q1a | Q2a | Q3a | Verbatims | Code[3] |
|--------|-----|-----|-----|-----------|---------|
| 1156 | KM | KM | KT | "Q1b. shape, size and graphics"<br><br>"Q1bb. shape, size and graphics...they look, basically the same"<br><br>"Q1c. same layout of payouts and reels..."<br><br>"Q2b. same size, layout, graphics, reels, etc"<br><br>"Q2bb. they look to be the same on both machines"<br><br>"Q3b. pretty much the same layout as other with a pull handle added"<br><br>"Q3bb. same as other, but with a pull handle" | shape (including structure, frame, construction, and/or rounded top); dimensions (including size, height, and/or width); graphics (including artwork and/or design *on* machine); paytable; reels; layout (including size and/or shape of sections) |
| 1380 | KM | KM | KP | "Q1b. Checked the logo"<br><br>"Q1bb. zoom in and you'll see"<br><br>"Q1c. one color design of both wiy=thout stupid rainbow distraction"<br><br>"Q2b. man w hat logo"<br><br>"Q2bb. logo image"<br><br>"Q3b. nice design"<br><br>"Q3bb. it i clear" | character (including references to Mr. Money Bags, the New Money baby, and/or their hats); logo (implying a combination of the name of the game with the character and/or graphics); theme (including concept, colors, font, and/or words to evoke idea of wealth) |
| 2337 | KMST | KM | D.C. | "Q1b. You are trying to match 3 numbers to get a win."<br><br>"Q1bb. There a different things that come up and if you get the same across you win.  Some you will get more for t hem such as 7s pay the most."<br><br>"Q1c. ONly one has the hand pull instead of pushing buttons which makes it different."<br><br>"Q2b. pictures and payouts look the same" | reels; graphics (including artwork and/or design *on* machine); paytable |

4.    K&M Plus[17] Respondents Who Identified a Combination of Trade Dress and Trademark Elements (n=8) (continued)

| Record | Q1a | Q2a | Q3a | Verbatims | Code[3] |
|---|---|---|---|---|---|
| | | | | "Q2bb. THEy are set up to win the same." | |
| 3925 | MT | MT | KM | "Q1b. shape and top crown are similar"<br><br>"Q1bb. oval or rounded top with a square lighted panel on top."<br><br>"Q2b. oval shaped top with square on top of ovel"<br><br>"Q2bb. rounded crown of machine with a square on top of crown."<br><br>"Q3b. use of the word 'money' Mr. Money Bags appears to be a grown up  new money"<br><br>"Q3bb. new money  was the initial machine and  mr. money bags  is the follow up." | shape (including structure, frame, construction, and/or rounded top); character (including references to Mr. Money Bags, the New Money baby, and/or their hats); theme (including concept, colors, font, and/or words to evoke idea of wealth) |
| 5320 | KM | KMT | N.O. | "Q1b. Similar shape and the character appear to be similar."<br><br>"Q1bb. The machines are the same shape.  The character of the man are nearly the same look."<br><br>"Q1c. The color in the background."<br><br>"Q2b. Same shape."<br><br>"Q2bb. The shape of the machine is the same."<br><br>"Q2c. The display show matching one row only to win." | shape (including structure, frame, construction, and/or rounded top); character (including references to Mr. Money Bags, the New Money baby, and/or their hats); theme (including concept, colors, font, and/or words to evoke idea of wealth) |
| 5622 | KM | D.C. | KMST | "Q1b. Color and shape of the machine"<br><br>"Q1bb. The purple coloring and the oval shape of the machine at the top."<br><br>"Q1c. Both have about the same name" | theme (including concept, colors, font, and/or words to evoke idea of wealth); shape (including structure, frame, construction, and/or rounded top); name of the game (but not just words evoking idea of wealth) |

4.    K&M Plus[17] Respondents Who Identified a Combination of Trade Dress and Trademark Elements (n=8) (continued)

| Record | Q1a | Q2a | Q3a | Verbatims | Code[3] |
|--------|-----|-----|-----|-----------|---------|
| | | | | "Q3b. M and K have the same purple color. S and T have the same red color. They all have the same oval top and similar names"<br><br>"Q3bb. N/A" | |
| 5632 | KM | KM | KMST | "Q1b. similar layout of screens. user experience and interface. simple and easy to understand."<br><br>"Q1bb. the aesthetic appearance of both is very similar."<br><br>"Q1c. color schemes. picture of a character and money"<br><br>"Q2b. same answers as before"<br><br>"Q2bb. n/a"<br><br>"Q3b. they look like the other machines"<br><br>"Q3bb. similar layout. similar colors." | layout (including size and/or shape of sections); character (including references to Mr. Money Bags, the New Money baby, and/or their hats); theme (including concept, colors, font, and/or words to evoke idea of wealth) |
| 6769 | KM | KMT | D.C. | "Q1b. graphic design is similar as well as shape and size"<br><br>"Q1bb. the graphics are set up same way and they are curved at top"<br><br>"Q2b. the shape is rounded at top on all"<br><br>"Q2bb. they are made same body design"<br><br>"Q2c. they are all same size" | graphics (including artwork and/or design *on* machine); shape (including structure, frame, construction, and/or rounded top); dimensions (including size, height, and/or width); layout (including size and/or shape of sections) |

5.    K&M Plus[20] Respondents Who Identified the Overall Look and Feel (Without Specifics) (n=2)

| Record | Q1a | Q2a | Q3a | Verbatims |
|--------|-----|-----|-----|-----------|
| 3189 | KMP | KM | N.O. | "Q1b. They have several elements in common"<br><br>"Q1bb. The one on the right and left look very similar but the one in the middle seems like a similar game"<br><br>"Q2b. They look very much alike"<br><br>"Q2bb. The appearance of the machines are similar in design" |
| 5941 | MT | KM | N.O. | "Q1b. the look of the machines"<br><br>"Q1bb. the style with the parts on top similar"<br><br>"Q2b. they look almost identical and booth are the 3 to match type machines"<br><br>"Q2bb. that's the best I can describe them" |

6.    K&M Plus[20] Respondents Who Identified Trade Dress Elements, but Only Elements from the Macro Group or Only Elements from the Micro Group or Only One Element from Each (n=6)

| Record | Q1a | Q2a | Q3a | Verbatims | Code[3] |
|---|---|---|---|---|---|
| **Identified Only Elements from Macro Group[10] (n=3)** | | | | | |
| 2799 | KMST | KM | D.C. | "Q1b. Similar size and shape"<br><br>"Q1bb. They look the same"<br><br>"Q2b. they are exactly the same"<br><br>"Q2bb. They look alike"<br><br>"Q2c. Neither have pull arms." | dimensions (including size, height, and/or width); shape (including structure, frame, construction, and/or rounded top); appearance (including look, feel, and/or style) |
| 4131 | MT | D.C. | KM | "Q1b. head piece design"<br><br>"Q1bb. the top of the machine"<br><br>"Q1c. rounded top"<br><br>"Q3b. similar shape"<br><br>"Q3bb. the machines are built close to the same design" | shape (including structure, frame, construction, and/or rounded top); design (implying design *of* machine) |
| 4972 | KM | KMT | D.C. | "Q1b. external design"<br><br>"Q1bb. same size and shape"<br><br>"Q1c. same player layout"<br><br>"Q2b. same shape and design features"<br><br>"Q2bb. looks the same"<br><br>"Q2c. no" | design (implying design *of* machine); dimensions (including size, height, and/or width); shape (including structure, frame, construction, and/or rounded top) |
| **Identified Only One Element from Macro Group and One Element from Micro Group (n=3)** | | | | | |
| 4230 | MT | ST | KM | "Q1b. they have additional panel on top"<br><br>"Q1bb. rectangle on top"<br><br>"Q2b. the name includes the word GOLD in both"<br><br>"Q2bb. also, similar design"<br><br>"Q3b. similar designs and names"<br><br>"Q3bb. look similar, + have the word money in both names" | design (implying design *of* machine); theme (including concept, colors, font, and/or words to evoke idea of wealth) |
| 4954 | KMS | KM | D.C. | "Q1b. They are similar in shape" | shape (including structure, frame, construction, and/or rounded top); |

6.   K&M Plus[17] Respondents Who Identified Trade Dress Elements, but Only Elements from the Macro Group or Only Elements from the Micro Group or Only One Element from Each (n=6) (continued)

| Record | Q1a | Q2a | Q3a | Verbatims | Code[3] |
|--------|-----|-----|-----|-----------|---------|
|  |  |  |  | "Q1bb. Each machine looks similar in shape"<br><br>"Q1c. They have similar themes"<br><br>"Q2b. They book look similar in shape and theme"<br><br>"Q2bb. Just that"<br><br>"Q2c. no" | theme (including concept, colors, font, and/or words to evoke idea of wealth) |
| 6503 | KM | KMST | N.O. | "Q1b. They are the exact same shape"<br><br>"Q1bb. The outer box that houses the machine is the exact same shape"<br><br>"Q1c. Also the color palette is very similiar"<br><br>"Q2b. Very similar shape"<br><br>"Q2bb. The outlines of the machines are very similar" | shape (including structure, frame, construction, and/or rounded top); theme (including concept, colors, font, and/or words to evoke idea of wealth) |

Page 51

7. K&M Plus[20] Respondents Who Gave Only Vague, Ambiguous, Unclear, and/or Irrelevant Responses (n=0)

| Record | Q1a | Q2a | Q3a | Verbatims |
|--------|-----|-----|-----|-----------|
|        |     |     |     |           |

**B.    K&M&Controls[18] Respondents (n=54)**

1.    K&M&Controls[21] Respondents Who Identified the Manufacturer by Name (n=1)

| Record | Q1a | Q2a | Q3a | Verbatims | Code[3] |
|--------|-----|-----|-----|-----------|---------|
| 3297 | KT | D.C. | KMST | "Q1b. They both say IGT"<br><br>"Q1bb. they identify the company"<br><br>"Q3b. they look similar to two of the other machines"<br><br>"Q3bb. the concept is very similar to the two of the other machines" | theme (including concept, colors, font, and/or words to evoke idea of wealth) |

---

[18] Includes those who paired K&M, but only with one or more controls.

2.    K&M&Controls[21] Respondents Who Identified a Combination of Three or More Trade Dress Elements, with at least One Element from the Macro Group and One Element from the Micro Group (n=9)

| Record | Q1a | Q2a | Q3a | Verbatims | Code[3] |
|---|---|---|---|---|---|
| 1657 | KMST | KMST | N.O. | "Q1b. shape of the machine; money bags and money; 3 reels"<br><br>"Q1bb. physical shape of the machine (rounded at the top); two machines have very similar pictures / word layout (money bags, money) and all of them have only 3 reels"<br><br>"Q1c. two of the machines reference  gold  as a theme"<br><br>"Q2b. similar physical shape; similar themes (gold, money); only 3 reels"<br><br>"Q2bb. similar physical characteristics and display characteristics" | shape (including structure, frame, construction, and/or rounded top); theme (including concept, colors, font, and/or words to evoke idea of wealth); reels |
| 1954 | PS | KMT | D.C. | "Q1b. similarities in the pay scales"<br><br>"Q1bb. pay lines are similar.  g\"<br><br>"Q2b. similar in design, shape. they all only have 3 wheels"<br><br>"Q2bb. the shape of the machines. three pay wheels," | design (implying design *of* machine); shape (including structure, frame, construction, and/or rounded top); reels |
| 2727 | KMST | KMST | D.C. | "Q1b. They all have a three wheel design. They all use bold patterns on their wheels and cabinets."<br><br>"Q1bb. Three wheels that spin. Bright colors."<br><br>"Q2b. Design"<br><br>"Q2bb. They look alike." | reels; theme (including concept, colors, font, and/or words to evoke idea of wealth); design (implying design *of* machine) |
| 3658 | KMST | KMST | ST | "Q1b. Shape, lettering, style of machine"<br><br>"Q1bb. The shape of the machine looks similar, the letting or wording font look pretty similar, and it looks all of the same kind style machine."<br><br>"Q2b. Same thing" | shape (including structure, frame, construction, and/or rounded top); theme (including concept, colors, font, and/or words to evoke idea of wealth); appearance (including look, feel, and/or style) |

2.    K&M&Controls[18] Respondents Who Identified a Combination of Three or More Trade Dress Elements, with at least One Element from the Macro Group and One Element from the Micro Group (n=9) (continued)

| Record | Q1a | Q2a | Q3a | Verbatims | Code[3] |
|--------|-----|-----|-----|-----------|---------|
| | | | | "Q2bb. Same reasons as last answer"<br><br>"Q3b. Same Gold"<br><br>"Q3bb. Same gold spelling" | |
| 6684 | KMS | KMST | N.O. | "Q1b. They have a similar shape; they are all reel machines instead of video (reels are my favorite); and they display the winning structures similarly"<br><br>"Q1bb. The actual shape of the machine is very similar; You win by getting 3 of something lined up; The pay table looks similar."<br><br>"Q2b. They are all 3-reel; They display their paytable similar."<br><br>"Q2bb. They have 3-reels that spin to line up to win." | shape (including structure, frame, construction, and/or rounded top); reels; paytable |
| 6947 | KMT | ST | N.O. | "Q1b. style, coloring, design"<br><br>"Q1bb. similar color scheme, familiar design across all three machines"<br><br>"Q2b. both of them have similar designs and are roughly the same size"<br><br>"Q2bb. the color, dimensions, and set-up are roughly the same" | appearance (including look, feel, and/or style); theme (including concept, colors, font, and/or words to evoke idea of wealth); design (implying design *of* machine) |
| 7163 | ST | KMST | N.O. | "Q1b. They just look like they would be"<br><br>"Q1bb. same concept of machine. Same layout. similar design."<br><br>"Q2b. similar designs and pay structures"<br><br>"Q2bb. they are your standard 3 reel games and don't look to be boosted by gimmicks"<br><br>"Q2c. No" | shape (including structure, frame, construction, and/or rounded top); paytable; reels |

2.    K&M&Controls[18] Respondents Who Identified a Combination of Three or More Trade Dress Elements, with at least One Element from the Macro Group and One Element from the Micro Group (n=9) (continued)

| Record | Q1a | Q2a | Q3a | Verbatims | Code[3] |
|--------|-----|-----|-----|-----------|---------|
| 7305 | MT | KMPS | KMST | "Q1b. upper third style, piece on the top $ & instant free pay"<br><br>"Q1bb. the top section of each of the machines"<br><br>"Q2b. The overall style of the machines including the colors used."<br><br>"Q2bb. the machines are broken down into similar parts, they favor gold and purple"<br><br>"Q3b. styles are similar, layouts are similar"<br><br>"Q3bb. machine sections separated in a similar fashion and same colors used" | appearance (including look, feel, and/or style); layout (including size and/or shape of sections); theme (including concept, colors, font, and/or words to evoke idea of wealth) |
| 7577 | KMT | KMST | N.O. | "Q1b. The Style of the machine, the shape of the machine."<br><br>"Q1bb. The machines are built very similarly, similar shapes, same red light on top, rounded top of the machine, etc."<br><br>"Q1c. K & M are the exact same built machine but with different colors, words and M has a sign on top"<br><br>"Q2b. S&T are both Gold Games, K & M are the same machine but different games/versions of the games"<br><br>"Q2bb. S&T are both Gold Games, K & M are the same machine but different games/versions of the games" | appearance (including look, feel, and/or style); shape (including structure, frame, construction, and/or rounded top); light on top of the machine; only differences being graphics (including artwork and/or name) and/or topper |

3.    K&M&Controls[2118] Respondents Who Identified One or More Trademark Elements (n=0)

| Record | Q1a | Q2a | Q3a | Verbatims | Code[3] |
|--------|-----|-----|-----|-----------|---------|
|        |     |     |     |           |         |

4.    K&M&Controls[21] Respondents Who Identified a Combination of Trade Dress and Trademark Elements (n=3)

| Record | Q1a | Q2a | Q3a | Verbatims | Code[3] |
|--------|-----|-----|-----|-----------|---------|
| 4358 | MT | KMT | N.O. | "Q1b. just the structure"<br><br>"Q1bb. the way the machine is built and the verbiage on the front"<br><br>"Q2b. they structure of the machines and the verbiage on the front"<br><br>"Q2bb. look of machine and similarity in verbiage on the front" | shape (including structure, frame, construction, and/or rounded top); name of the game (but not just words evoking idea of wealth) |
| 5267 | ST | KMST | D.C. | "Q1b. The word GOLD"<br><br>"Q1bb. Both display prominently, seems to be their Logo"<br><br>"Q1c. Similar type reels"<br><br>"Q2b. Similar look to the machines as well as similar games"<br><br>"Q2bb. They are built to look same from afar.  They also use similar fonts/letters/words on the machine" | appearance (including look, feel, and/or style); theme (including concept, colors, font, and/or words to evoke idea of wealth); name of the game (but not just words evoking idea of wealth) |
| 6680 | KPT | KMP | N.O. | "Q1b. style, buttons and overall age of machine (look wise)"<br><br>"Q1bb. The way the buttons on the machines look and style of the graphics"<br><br>"Q2b. Graphics and shapes of the machines"<br><br>"Q2bb. the look of the machines" | graphics (including artwork and/or design *on* machine); shape (including structure, frame, construction, and/or rounded top); hardware (including buttons, controls, bill acceptor, and/or ticket printer); appearance (including look, feel, and/or style) |

5.      K&M&Controls[21] Respondents Who Identified the Overall Look and Feel (Without Specifics) (n=1)

| Record | Q1a | Q2a | Q3a | Verbatims |
|--------|-----|-----|-----|-----------|
| 3986 | D.C. | KMPST | D.C. | "Q2b. All similiar styles"<br><br>"Q2bb. All remind me of classic slot machines" |

6.      K&M&Controls[21] Respondents Who Identified Trade Dress Elements, but Only Elements from the Macro Group or Only Elements from the Micro Group or Only One Element from Each (n=27)

| Record | Q1a | Q2a | Q3a | Verbatims | Code[3] |
|--------|-----|-----|-----|-----------|---------|
| **Identified Only Elements from Macro Group[10] (n=17)** ||||||
| 1044 | KMST | KMST | D.C. | "Q1b. same archway top"<br><br>"Q1bb. all 4 have same top, arch looking or purrhaps u purrfur half moon"<br><br>"Q1c. m and t are duplicates since they have a small rectangular box at top"<br><br>"Q2b. ive already answered this question. y r u asking again? they all have archway/half moons."<br><br>"Q2bb. i meant what i wrote the first time and know i mean it for the third time. they all have archway/half moons." | shape (including structure, frame, construction, and/or rounded top) |
| 1498 | N.O. | KMT | N.O. | "Q2b. the shape and visual numbers laid out"<br><br>"Q2bb. the style used and the shape of the machine."<br><br>"Q2c. just the shape of the machine" | shape (including structure, frame, construction, and/or rounded top); appearance (including look, feel, and/or style) |
| 1775 | KMST | N.O. | N.O. | "Q1b. Similar design."<br><br>"Q1bb. They look alike." | design (implying design *of* machine); appearance (including look, feel, and/or style) |
| 2704 | KMST | KMST | N.O. | "Q1b. design"<br><br>"Q1bb. They all look similiar"<br><br>"Q1c. All have rounded tops"<br><br>"Q2b. the designs are very similar"<br><br>"Q2bb. Similar height, rounded tops" | design (implying design *of* machine); appearance (including look, feel, and/or style); shape (including structure, frame, construction, and/or rounded top); dimensions (including size and/or height) |
| 2914 | KMS | MST | N.O. | "Q1b. Their general shape"<br><br>"Q1bb. They are all shaped the same, wirh arched tops"<br><br>"Q2b. They all are shaped the same, with arched tops and a sign or light on top." | shape (including structure, frame, construction, and/or rounded top) |

6.    K&M&Controls[18] Respondents Who Identified Trade Dress Elements, but Only Elements from the Macro Group or Only Elements from the Micro Group or Only One Element from Each (n=27)

| Record | Q1a | Q2a | Q3a | Verbatims | Code[3] |
|--------|-----|-----|-----|-----------|---------|
| | | | | "Q2bb. Exactly what I wrote." | |
| 3723 | N.O. | KMT | N.O. | "Q2b. Style/shape"<br><br>"Q2bb. Same shape, body style. More efficient production method." | appearance (including look, feel, and/or style); shape (including structure, frame, construction, and/or rounded top) |
| 3857 | D.C. | KMS | KS | "Q2b. similiar shape and style"<br><br>"Q2bb. look the same"<br><br>"Q3b. look the same basicalloy"<br><br>"Q3bb. they look similiar" | appearance (including look, feel, and/or style); shape (including structure, frame, construction, and/or rounded top) |
| 3873 | KMST | N.O. | MT | "Q1b. shape"<br><br>"Q1bb. round top and shelf or shelf like"<br><br>"Q3b. fancy"<br><br>"Q3bb. not quite normal slot" | shape (including structure, frame, construction, and/or rounded top) |
| 4933 | KMST | MT | D.C. | "Q1b. shape"<br><br>"Q1bb. built in the same pattern"<br><br>"Q1c. just look so similar"<br><br>"Q2b. characteristics of both machines"<br><br>"Q2bb. shape, features" | shape (including structure, frame, construction, and/or rounded top) |
| 5051 | D.C. | KMST | D.C. | "Q2b. Curved top"<br><br>"Q2bb. The top of the machine is curved" | shape (including structure, frame, construction, and/or rounded top) |
| 5137 | KMS | KMS | KMS | "Q1b. Design of exterior shell and graphic panels."<br><br>"Q1bb. Shape.  Centralized panels.  No arms to pull."<br><br>"Q2b. I've already said this. Shape."<br><br>"Q2bb. shape of exterior shell."<br><br>"Q3b. I'm getting tired of answering this same question." | design (implying design *of* machine); shape (including structure, frame, construction, and/or rounded top) |

6. K&M&Controls[18] Respondents Who Identified Trade Dress Elements, but Only Elements from the Macro Group or Only Elements from the Micro Group or Only One Element from Each (n=27)

| Record | Q1a | Q2a | Q3a | Verbatims | Code[3] |
|---|---|---|---|---|---|
| | | | | "Q3bb. this is the third time ive answered this." | |
| 5819 | MT | KMST | KMPST | "Q1b. They look similar." "Q1bb. The shape and size similar." "Q1c. I like the ones with handles more than others." "Q2b. Again the shape, size, and height are similar." "Q2bb. I mean that 2 are alike and 2 are a little different, but their games are similar." "Q2c. No." "Q3b. There are only so many configurations that can happen. I would think they are all patented and thus some permissions would have to be given somewhere along the way." "Q3bb. I mean the looks, the games, and especially the inner wiring and workings would be of a similar nature." "Q3c. No." | shape (including structure, frame, construction, and/or rounded top); dimensions (including size and/or height) |
| 6595 | KMT | KMT | N.O. | "Q1b. The machines are similar in shape and appearance." "Q1bb. At first glance the all three machines resemble each other." "Q2b. The machines resemble each other." "Q2bb. They look similar in make." | appearance (including look, feel, and/or style); shape (including structure, frame, construction, and/or rounded top) |
| 6795 | KMPST | N.O. | N.O. | "Q1b. design" "Q1bb. the design of each one resembles the others" | design (implying design *of* machine) |

6.    K&M&Controls[18] Respondents Who Identified Trade Dress Elements, but Only Elements from the Macro Group or Only Elements from the Micro Group or Only One Element from Each (n=27)

| Record | Q1a | Q2a | Q3a | Verbatims | Code[3] |
|--------|-----|-----|-----|-----------|---------|
| 6871 | KMT | N.O. | N.O. | "Q1b. because they are shaped similar"<br><br>"Q1bb. they all three have a similar shape" | shape (including structure, frame, construction, and/or rounded top) |
| 7492 | KMT | KMT | N.O. | "Q1b. Round tops"<br><br>"Q1bb. All of the machines are round on the top"<br><br>"Q1c. They are about the same size also"<br><br>"Q2b. They are shaped similar, round tops and same hieght."<br><br>"Q2bb. ?"<br><br>"Q2c. NO" | shape (including structure, frame, construction, and/or rounded top); dimensions (including size and/or height) |
| 7535 | KMST | KMST | N.O. | "Q1b. The shape of the machines"<br><br>"Q1bb. How they are all curved on top"<br><br>"Q2b. Because of how they look,"<br><br>"Q2bb. How they are all curved on top" | shape (including structure, frame, construction, and/or rounded top) |
| **Identified Only Elements from Micro Group[12] (n=5)** | | | | | |
| 2327 | D.C. | MT | KMST | "Q2b. Game configuration."<br><br>"Q2bb. The slots look similar."<br><br>"Q3b. Slot reels."<br><br>"Q3bb. Standard reels used in traditional slot machines." | reels |
| 3672 | KMT | KMT | N.O. | "Q1b. I have played them all and did so because of the similarities."<br><br>"Q1bb. I am familiar with the game rules and they seemed similar to me. I did well on them."<br><br>"Q2b. Games are similar and the | type (including bingo and/or gameplay) |

6.     K&M&Controls[18] Respondents Who Identified Trade Dress Elements, but Only Elements from the Macro Group or Only Elements from the Micro Group or Only One Element from Each (n=27)

| Record | Q1a | Q2a | Q3a | Verbatims | Code[3] |
|---|---|---|---|---|---|
| | | | | bingo portion of two of them are alike." <br><br> "Q2bb. They have rules that are very similar and the way the bingo wins appear are similar." | |
| 4083 | KMPST | N.O. | N.O. | "Q1b. Because they all have the basic design layout." <br><br> "Q1bb. They all have the same types of play buttons and scrolls for the images used to line up for a play." | layout (including size and/or shape of sections); hardware (including buttons, controls, bill acceptor, and/or ticket printer) |
| 5933 | KMP | ST | N.O. | "Q1b. color schemes" <br><br> "Q1bb. similar colors and metals" <br><br> "Q2b. the machine designs are similar" <br><br> "Q2bb. the machine designs are similar" | theme (including concept, colors, font, and/or words to evoke idea of wealth) |
| 6429 | KMST | ST | PS | "Q1b. Money and Gold" <br><br> "Q1bb. 2 relate to money and 2 relate to Gold" <br><br> "Q2b. Both refer to Gold" <br><br> "Q2bb. Both machine refer to the word Gold" <br><br> "Q3b. Because of the graphics" <br><br> "Q3bb. No other comment" | theme (including concept, colors, font, and/or words to evoke idea of wealth) |
| **Identified Only One Element from Macro Group and One Element from Micro Group (n=5)** | | | | | |
| 1363 | D.C. | KMS | D.C. | "Q2b. the way they are built and coloring" <br><br> "Q2bb. same shape and same colors" <br><br> "Q2c. same format" | shape (including structure, frame, construction, and/or rounded top); theme (including concept, colors, font, and/or words to evoke idea of wealth) |
| 1914 | KMST | KMST | D.C. | "Q1b. The shape and the payout wheel." <br><br> "Q1bb. They have an arched top, and similar symbols.." | shape (including structure, frame, construction, and/or rounded top), reels |

6.  K&M&Controls[18] Respondents Who Identified Trade Dress Elements, but Only Elements from the Macro Group or Only Elements from the Micro Group or Only One Element from Each (n=27)

| Record | Q1a | Q2a | Q3a | Verbatims | Code[3] |
|--------|-----|-----|-----|-----------|---------|
| | | | | "Q1c. K and M are almost identical."<br><br>"Q2b. The arched tops, silver color, similar symbols on the wheel."<br><br>"Q2bb. I can't get any more specific." | |
| 3225 | D.C. | KMST | D.C. | "Q2b. Similar layouts."<br><br>"Q2bb. The overall design and control display layouts." | layout (including size and/or shape of sections); design (implying design *of* machine) |
| 6325 | KMT | MT | N.O. | "Q1b. the colors and the design."<br><br>"Q1bb. It is a very sporty and attractive design that would encourage anyone to play and enter a casino to relax"<br><br>"Q1c. if I had a symbol that would spin on the top, it would be much more striking"<br><br>"Q2b. by the logos above it seems that they are made by the same company or by an associated company"<br><br>"Q2bb. they almost look like the same machines with different models" | theme (including concept, colors, font, and/or words to evoke idea of wealth); design (implying design *of* machine) |
| 6712 | MT | KMST | N.O. | "Q1b. They are in the same type of format."<br><br>"Q1bb. They look similar."<br><br>"Q1c. Both are 3 reel with progressives and the machines have the same shape."<br><br>"Q2b. All have similar shapes."<br><br>"Q2bb. Rounded at top."<br><br>"Q2c. 3 reels" | reels; shape (including structure, frame, construction, and/or rounded top) |

7.    K&M&Controls[21] Respondents Who Gave Only Vague, Ambiguous, Unclear, and/or Irrelevant Responses (n=13)

| Record | Q1a | Q2a | Q3a | Verbatims |
|--------|-----|-----|-----|-----------|
| 86 | D.C. | D.C. | KMP | "Q3b. The machine is all electronic and it has 4 rows instead of 3." "Q3bb. Yes, when I say electronic I mean the wheels spin differently?" |
| 327 | KS | KMST | N.O. | "Q1b. just by the wheel" "Q1bb. the spin wheel looks about the same and would be the sam effect just different decals" "Q2b. they are all spin wheel" "Q2bb. the wheel spin like each other" |
| 2730 | MT | KMT | N.O. | "Q1b. The way the top extends out to get your attention. Also some companies may want to put out two different to attract different people." "Q1bb. The other machines do not have the additional top piece. I meant that a company trying to make money will make similar products but with different colors or options to attract everyone to one of their two products." "Q1c. They both have 777 on the options to win." "Q2b. These three have the spin option where you see the three options." "Q2bb. The section where the fruit or numbers all have to match." |
| 3680 | N.O. | N.O. | KMPST | "Q3b. They look like they would." "Q3bb. If not that is ok. I don't see anyone famous or any trade marks." "Q3c. no" |
| 3745 | KMST | KPST | N.O. | "Q1b. design and game face" "Q1bb. they look the same" "Q2b. they're mechanical  P is digital I put it there by mistake" "Q2bb. P is not the same as the others" |
| 3982 | KP | KMP | D.C. | "Q1b. Bright Metal Trim" "Q1bb. Shiney" "Q2b. Simalar trim" "Q2bb. Outside trim looks the same" |
| 4428 | MST | D.C. | KMPS | "Q1b. Lucky 7" "Q1bb. yes" |

7.    K&M&Controls[21] Respondents Who Gave Only Vague, Ambiguous, Unclear, and/or Irrelevant Responses (n=13) (continued)

| Record | Q1a | Q2a | Q3a | Verbatims |
|--------|-----|-----|-----|-----------|
| | | | | "Q3b. None of them has a handle" |
| | | | | "Q3bb. only one has a handle" |
| 4619 | KMPST | KMPST | D.C. | "Q1b. It is a company" |
| | | | | "Q1bb. It made by a company" |
| | | | | "Q2b. They are machines" |
| | | | | "Q2bb. Machines" |
| 5907 | D.C. | KPS | KMPS | "Q2b. I'm not sure" |
| | | | | "Q2bb. I'm not sure" |
| | | | | "Q2c. I'm not sure" |
| | | | | "Q3b. I'm not sure" |
| | | | | "Q3bb. is good" |
| | | | | "Q3c. i like it" |
| 6887 | KMPST | KMPST | D.C. | "Q1b. There are very few companies that make slot machines." |
| | | | | "Q1bb. There are just a few companies that make slot machines" |
| | | | | "Q2b. There are just a few companies that makes slot machines." |
| | | | | "Q2bb. There are only a few companies that produce slot machines." |
| 7029 | KMST | KMST | N.O. | "Q1b. They have the same design on the top that wavy shape is very striking and different from the other" |
| | | | | "Q1bb. When you see them up close the 4 machines are wavy and that makes me think that it is from the same company" |
| | | | | "Q2b. For example, the K AND LA S machine for me is from the same company. Or they are associated, since they are equal and the M and the T equal to the same example are an equal design" |
| | | | | "Q2bb. They are associated machines or the same creator since they have a very nice resemblance the 4 machines a design of the new century" |
| 7038 | KMST | PS | ST | "Q1b. brand name" |
| | | | | "Q1bb. the brand name in the machine" |
| | | | | "Q2b. have the same logo" |
| | | | | "Q2bb. well, the image in the machine is similar" |
| | | | | "Q3b. looks similar" |

7. K&M&Controls[21] Respondents Who Gave Only Vague, Ambiguous, Unclear, and/or Irrelevant Responses (n=13) (continued)

| Record | Q1a | Q2a | Q3a | Verbatims |
|--------|-----|-----|-----|-----------|
|  |  |  |  | "Q3bb. the names are similar" |
| 7344 | KMPST | N.O. | D.C. | "Q1b. The machines are fairly generic and are made so that the covers can be changed so as to appear like new type of games. The inside with the computer system, can be programmed to operate all sorts of game settings; making it easy to change to looks and games on a machine at any time."<br><br>"Q1bb. I mean the covers that show the type of game being played can easily be changed from one game to another and only required reprogramming the computer inside if the value =s change; like going from penny machine to quarter machine and how much money can be bet at a time."<br><br>"Q1c. The machines are easier to maintain when they are all built with basically the same platform." |

### III.    Control (n=60)

#### A.    K or M with Control(s)[19] Respondents (n=35)

1.    K or M with Control(s)[22] Respondents Who Identified the Manufacturer by Name (n=2)

| Record | Q1a | Q2a | Q3a | Verbatims | Code[3] |
|--------|-----|-----|-----|-----------|---------|
| 7119 | KS | KS | N.O. | "Q1b. i believe they are both made by IGT"<br><br>"Q1bb. same company"<br><br>"Q2b. because i have played them"<br><br>"Q2bb. it's self-explanatory" | N/A |
| 6511 | MS | N.O. | N.O. | "Q1b. I thought I saw SG on both."<br><br>"Q1bb. The logo." | N/A |

---

[19] Including K&Controls, M&Controls, and K&Controls and M&Controls, but not including Controls Only because the reasons respondents identified Controls Only do not provide insight into the reasons why respondents identified K&M.

2.     K or M with Control(s)[22] Respondents Who Identified a Combination of
Three or More Trade Dress Elements, with at least One Element from the
Macro Group and One Element from the Micro Group (n=0)

| Record | Q1a | Q2a | Q3a | Verbatims | Code[3] |
|--------|-----|-----|-----|-----------|---------|
|        |     |     |     |           |         |

3.     K or M with Control(s)[22] Respondents Who Identified One or More Trademark Elements (n=0)

| Record | Q1a | Q2a | Q3a | Verbatims | Code[3] |
|--------|-----|-----|-----|-----------|---------|
|        |     |     |     |           |         |

4.    K or M with Control(s)[22] Respondents Who Identified a Combination of Trade Dress and Trademark Elements (n=0)

| Record | Q1a | Q2a | Q3a | Verbatims | Code[3] |
|--------|-----|-----|-----|-----------|---------|
|        |     |     |     |           |         |

5.    K or M with Control(s)[22] Respondents Who Identified the Overall Look and Feel (Without Specifics) (n=7)

| Record | Q1a | Q2a | Q3a | Verbatims |
|--------|-----|-----|-----|-----------|
| 2338 | N.O. | MT | N.O. | "Q2b. style"<br><br>"Q2bb. They have the same look." |
| 2977 | MT | N.O. | N.O. | "Q1b. no real reason. They just look like theire made by the same company"<br><br>"Q1bb. they look alike" |
| 3224 | MS | N.O. | N.O. | "Q1b. style appears the same"<br><br>"Q1bb. the features are the same" |
| 3947 | N.O. | MST | N.O. | "Q2b. style"<br><br>"Q2bb. they look similar" |
| 4235 | D.C. | D.C. | MT | "Q3b. Similar style of machine with the screen at the top.  Look very much alike!"<br><br>"Q3bb. At first glance they look like the same machine and you would have to look very closely to distinguish one from another." |
| 6484 | D.C. | MT | N.O. | "Q2b. they are the same style."<br><br>"Q2bb. they are the same type of machine" |
| 6520 | N.O. | MT | N.O. | "Q2b. they look similar"<br><br>"Q2bb. they just do" |

6.  K or M with Control(s)[22] Respondents Who Identified Trade Dress Elements, but Only Elements from the Macro Group or Only Elements from the Micro Group or Only One Element from Each (n=9)

| Record | Q1a | Q2a | Q3a | Verbatims | Code[3] |
|--------|-----|-----|-----|-----------|---------|
| **Identified Only Elements from Macro Group[10] (n=6)** | | | | | |
| 2190 | KT | KT | D.C. | "Q1b. size and shape"<br><br>"Q1bb. the 2 machines are basically the same size and shape"<br><br>"Q2b. pretty much same size and shape"<br><br>"Q2bb. that they look very similar" | dimensions (including size, height, and/or width); shape (including structure, frame, construction, and/or rounded top) |
| 2354 | MT | N.O. | D.C. | "Q1b. similar appearance and gaming idea"<br><br>"Q1bb. They look alike in their appearance and structure." | appearance (including look, feel, and/or style); shape (including structure, frame, construction, and/or rounded top) |
| 2492 | KT | MST | D.C. | "Q1b. they have a similar shape"<br><br>"Q1bb. they are similar in size with an arc at the top as a header"<br><br>"Q1c. They have a variety of colors"<br><br>"Q2b. they look similar in shape and have an arched header"<br><br>"Q2bb. all are vertical rectangles and have an arched header piece" | shape (including structure, frame, construction, and/or rounded top); dimensions (including size, height, and/or width) |
| 3482 | KST | ST | N.O. | "Q1b. Same Shapes"<br><br>"Q1bb. Case of Machines are alike"<br><br>"Q2b. Same Cases"<br><br>"Q2bb. They have the same shape cases" | shape (including structure, frame, construction, and/or rounded top) |
| 5824 | MT | N.O. | N.O. | "Q1b. they have the same kind of design"<br><br>"Q1bb. they have the same kind of features to them" | design (implying design *of* machine) |
| 6650 | MT | D.C. | MT | "Q1b. The shape, height & the Extra added section added to the very Top."<br><br>"Q1bb. When compared with the | appearance (including look, feel, and/or style); shape (including structure, frame, construction, and/or rounded top); dimensions |

6.    K or M with Control(s)[19] Respondents Who Identified Trade Dress Elements, but Only Elements from the Macro Group or Only Elements from the Micro Group or Only One Element from Each (n=9) (continued)

| Record | Q1a | Q2a | Q3a | Verbatims | Code[3] |
|---|---|---|---|---|---|
| | | | | other slightly shorter Slot Machines, they seem to be more of a boxier old style design. I believe a lot of the newer Slot Machines have more whistles & bells & attention getting features at the top & often taller as well." <br><br> "Q1c. Nothing else that I can think of just now." <br><br> "Q3b. If these 2 machines were not made by the same company, then perhaps they had to get approval to  Also  add the section at the Top, in the event they had a patent on that design?" <br><br> "Q3bb. Simply that based on Patents already filed, or owned on Designs, etc., I've heard that companies have to get permissions or find ways they can come close but not be considered to be Copying a Patent Owners Designs, etc.." <br><br> "Q3c. Nothing that I can think of just now." | (including size, height, and/or width) |
| | | | | **Identified Only Elements from Micro Group[12] (n=2)** | |
| 4808 | KT | KT | D.C. | "Q1b. bingo board" <br><br> "Q1bb. the board in the corner that hits numbers" <br><br> "Q2b. screen display" <br><br> "Q2bb. bingo board" | type (including bingo and/or gameplay) |
| 6783 | MT | MT | N.O. | "Q1b. They are made similiar." <br><br> "Q1bb. They look like the same theme." <br><br> "Q2b. Same theme" <br><br> "Q2bb. na" | theme (including concept, colors, font, and/or words to evoke idea of wealth) |
| | | | | **Identified Only One Element from Macro Group and One Element from Micro Group (n=1)** | |
| 6682 | D.C. | MP | N.O. | "Q2b. Styling" | dimensions (including size, height, and/or width); theme |

Page 75

6.    K or M with Control(s)[19] Respondents Who Identified Trade Dress Elements, but Only Elements from the Macro Group or Only Elements from the Micro Group or Only One Element from Each (n=9) (continued)

| Record | Q1a | Q2a | Q3a | Verbatims | Code[3] |
|---|---|---|---|---|---|
| | | | | "Q2bb. They look similar in color and size." | (including concept, colors, font, and/or words to evoke idea of wealth) |

**7.**    K or M with Control(s)[22] Respondents Who Gave Only Vague, Ambiguous, Unclear, and/or Irrelevant Responses (n=17)

| Record | Q1a | Q2a | Q3a | Verbatims |
|--------|-----|-----|-----|-----------|
| 113 | D.C. | KP | N.O. | "Q2b. SAME PLAY CHARACTERISTICS"<br><br>"Q2bb. same game mechanics" |
| 1467 | N.O. | MST | N.O. | "Q2b. They look similar, the features are the same ex. the numbers and letters."<br><br>"Q2bb. the numbers and letters look the same." |
| 2383 | MT | D.C. | D.C. | "Q1b. i do not remember"<br><br>"Q1bb. yes" |
| 2430 | ST | MPST | D.C. | "Q1b. it is possible that I have made a mistake.  now they do not appear to be of similar nature"<br><br>"Q1bb. I mean that I changed my mind"<br><br>"Q2b. from a business prospective it is unlikley that very many choices exist for consumers of gambling machines"<br><br>"Q2bb. business consolidation" |
| 3332 | N.O. | N.O. | KP | "Q3b. different style  Square top"<br><br>"Q3bb. not a rounded top" |
| 4478 | MT | KS | N.O. | "Q1b. because they have the screen on top"<br><br>"Q1bb. there is a monitor on top of the machine, it would appear they possibly are made by the same company"<br><br>"Q2b. they have similar formats"<br><br>"Q2bb. they look alike" |
| 4929 | N.O. | MT | N.O. | "Q2b. 7's with 3 coin paylines."<br><br>"Q2bb. each machine has a payline based on 1 to 3 coins played.  And the look of the 7's." |
| 5197 | MT | D.C. | D.C. | "Q1b. the top design"<br><br>"Q1bb. The extra signage put on top of the machine" |
| 5629 | KP | N.O. | N.O. | "Q1b. similar base could be used for multiple machines"<br><br>"Q1bb. in manufacturing less setup in the process" |
| 5776 | MS | D.C. | D.C. | "Q1b. They have similar designs  with the red 7's"<br><br>"Q1bb. Their slots look kind of the same" |
| 5835 | KP | D.C. | MP | "Q1b. they look like the setup up is very similar"<br><br>"Q1bb. they have what appears to be the same logo up top"<br><br>"Q1c. they both have light indicators for winning"<br><br>"Q3b. they both seem to have high payouts" |

7.    K or M with Control(s)[19] Respondents Who Gave Only Vague, Ambiguous, Unclear, and/or Irrelevant Responses (n=17) (continued)

| Record | Q1a | Q2a | Q3a | Verbatims |
|--------|-----|-----|-----|-----------|
| | | | | "Q3bb. the companies that are the same tend to pay equeal on all machines" |
| 6486 | D.C. | MS | MP | "Q2b. not sure"<br><br>"Q2bb. I dont know"<br><br>"Q2c. its fantastic made"<br><br>"Q3b. its great"<br><br>"Q3bb. i like it" |
| 6556 | MST | N.O. | N.O. | "Q1b. not sure"<br><br>"Q1bb. that im not sure" |
| 6565 | MS | MS | N.O. | "Q1b. branding is similar"<br><br>"Q1bb. it is the same look"<br><br>"Q2b. i already wrote this, they look the same"<br><br>"Q2bb. please read the aove" |
| 7022 | D.C. | D.C. | KP | "Q3b. it looks like it"<br><br>"Q3bb. that what i fell about it" |
| 7137 | MP | N.O. | N.O. | "Q1b. Just quessing"<br><br>"Q1bb. I think they could possibly be made by same company. Machines don't have to have the same looks to be made by same company." |
| 7228 | D.C. | KST | N.O. | "Q2b. Gold in each of S & T. and K was similar in style to another one that did not get transferred with my answer"<br><br>"Q2bb. There was a machine similar in dimensions to K that did not get transferred with my response" |

B.      **Controls Only[20] Respondents (n=25)**

1.      Controls Only[23] Respondents Who Identified the Manufacturer by Name (n=0)

| Record | Q1a | Q2a | Q3a | Verbatims | Code[3] |
|--------|-----|-----|-----|-----------|---------|
|        |     |     |     |           |         |

---

[20] As mentioned, the reasons respondents identified Controls Only do not provide insight into the reasons why respondents identified K&M.  Nonetheless, we have included these respondents out of a desire to be comprehensive.

2.    Controls Only[23] Respondents Who Identified a Combination of Three or More Trade Dress Elements, with at least One Element from the Macro Group and One Element from the Micro Group (n=4)

| Record | Q1a | Q2a | Q3a | Verbatims | Code[3] |
|---|---|---|---|---|---|
| 618[21] | D.C. | ST | KMPST | "Q2b. They look similar in height and the way they look.  Also talks about gold."<br><br>"Q2bb. They just have a similar look.  They look the same.  They also mention winning gold."<br><br>"Q3b. I think all of these machines have to have permission."<br><br>"Q3bb. I just believe in the gaming and gambling industry you have to have permission." | appearance (including look, feel, and/or style); dimensions (including size, height, and/or width); theme (including concept, colors, font, and/or words to evoke idea of wealth) |
| 1964 | ST | N.O. | D.C. | "Q1b. The design and text seem to be very similar."<br><br>"Q1bb. The design of the physical machine on both have the same structure/shape." | design (implying design of machine); theme (including concept, colors, font, and/or words to evoke idea of wealth); shape (including structure, frame, construction, and/or rounded top) |
| 6833 | PS | PS | N.O. | "Q1b. Gold Tones, similar keyboard placement"<br><br>"Q1bb. Their appearance is similar."<br><br>"Q1c. Lights on top are similar"<br><br>"Q2b. They are both using  Gold to grab the gambler."<br><br>"Q2bb. Appearance and color" | appearance (including look, feel, and/or style); theme (including concept, colors, font, and/or words to evoke idea of wealth); light on top of the machine |
| 7557 | D.C. | PST | D.C. | "Q2b. The design and colors on the machines.  The design shows similar aspects such as the buttons and the colors are bright and vivid to draw attention to them."<br><br>"Q2bb. I mean that these machines seem to have more thought put into how they are viewed to attract attention to them." | design (implying design of machine); theme (including concept, colors, font, and/or words to evoke idea of wealth); hardware (including buttons, controls, bill acceptor, and/or ticket printer) |

---

[21] Although respondent paired K&M with P&S&T in Q3a, respondent's verbatim responses suggest that he or she did so only because he or she did not fully understand this question.

3.    Controls Only[23] Respondents Who Identified One or More Trademark Elements (n=2)

| Record | Q1a | Q2a | Q3a | Verbatims | Code[3] |
|--------|-----|-----|-----|-----------|---------|
| 5769 | ST | N.O. | N.O. | "Q1b. They have similar graphics and both say GOLD.  They both use the 7."<br><br>"Q1bb. The graphics are close in similarity." | graphics (including artwork and/or design *on* machine) |
| 6403 | ST | D.C. | N.O. | "Q1b. the same name and players"<br><br>"Q1bb. the same company" | name |

637 of 659

4.      Controls Only[23] Respondents Who Identified a Combination of Trade Dress and Trademark Elements (n=0)

| Record | Q1a | Q2a | Q3a | Verbatims | Code[3] |
|--------|-----|-----|-----|-----------|---------|
|        |     |     |     |           |         |

5.      Controls Only[23] Respondents Who Identified the Overall Look and Feel (Without Specifics) (n=1)

| Record | Q1a | Q2a | Q3a | Verbatims |
|--------|-----|-----|-----|-----------|
| 1577 | ST | ST | D.C. | "Q1b. most alike"<br><br>"Q1bb. look closest"<br><br>"Q2b. look most alike by same brand"<br><br>"Q2bb. same maker" |

6.    Controls Only[23] Respondents Who Identified Trade Dress Elements, but Only Elements from the Macro Group or Only Elements from the Micro Group or Only One Element from Each (n=14)

| Record | Q1a | Q2a | Q3a | Verbatims | Code[3] |
|---|---|---|---|---|---|
| **Identified Only Elements from Macro Group[10] (n=5)** | | | | | |
| 1994 | PS | D.C. | D.C. | "Q1b. they look kind of similar"<br><br>"Q1bb. they have the same boxy design" | design (implying design *of* machine) |
| 2413 | ST | N.O. | N.O. | "Q1b. shape"<br><br>"Q1bb. arm rest" | shape (including structure, frame, construction, and/or rounded top) |
| 2583 | N.O. | ST | D.C. | "Q2b. The build of the machine such as the height and the round top.  The trays attached to the machines are similar.  The colors of the items are bright"<br><br>"Q2bb. They seem to be the same height and the trays are not square but adjust to the body.  The colors of the 7's, etc  are seem brighter than the other machines to attract gamblers." | shape (including structure, frame, construction, and/or rounded top) |
| 5753 | ST | N.O. | N.O. | "Q1b. Shaped the same and look comparable"<br><br>"Q1bb. Have the same dome shape" | shape (including structure, frame, construction, and/or rounded top) |
| 7486 | N.O. | N.O. | ST | "Q3b. Similar design and mechanics.  One has the arm to pull and the other doesn't which is the biggest difference to me."<br><br>"Q3bb. Machines look alike." | design (implying design *of* machine) |
| **Identified Only Elements from Micro Group[12] (n=6)** | | | | | |
| 565 | PS | ST | N.O. | "Q1b. just a hunch"<br><br>"Q1bb. just guessing"<br><br>"Q2b. both have  gold  in their names  both have blazing 7 reels"<br><br>"Q2bb. the word  gold' is in both names  see 7's on both sets of reels" | theme (including concept, colors, font, and/or words to evoke idea of wealth) |
| 3105 | N.O. | ST | N.O. | "Q2b. The word  Gold  featured prominently"<br><br>"Q2bb. I mean the word Gold appears in the on the machine display" | theme (including concept, colors, font, and/or words to evoke idea of wealth) |

6.    Controls Only[20] Respondents Who Identified Trade Dress Elements, but Only Elements from the Macro Group or Only Elements from the Micro Group or Only One Element from Each (n=14) (continued)

| Record | Q1a | Q2a | Q3a | Verbatims | Code[3] |
|--------|-----|-----|-----|-----------|---------|
| 4893 | D.C. | PST | D.C. | "Q2b. Color theme"<br><br>"Q2bb. colors used in designing the machine" | theme (including concept, colors, font, and/or words to evoke idea of wealth) |
| 5911 | ST | ST | D.C. | "Q1b. Has a similar name"<br><br>"Q1bb. Both names have Gold in them"<br><br>"Q2b. Both have gold in name"<br><br>"Q2bb. Machine names are similar" | theme (including concept, colors, font, and/or words to evoke idea of wealth) |
| 6490 | ST | ST | N.O. | "Q1b. GOLD Highlighted"<br><br>"Q1bb. LETTERS GOLD HIGHLIGHTED"<br><br>"Q2b. GOLD LETTERING"<br><br>"Q2bb. THE LETTERS GOLD IN THE TOP OF MACHINE" | theme (including concept, colors, font, and/or words to evoke idea of wealth) |
| 6893 | D.C. | N.O. | ST | "Q3b. similar names"<br><br>"Q3bb. They both have Gold in their names which could cause trademarking issues" | theme (including concept, colors, font, and/or words to evoke idea of wealth) |
| **Identified Only One Element from Macro Group and One Element from Micro Group (n=3)** | | | | | |
| 2177 | N.O. | ST | N.O. | "Q2b. both have wheels and a tray on gthe front."<br><br>"Q2bb. the wheels spin to show combinations that may cause winning spins. The cabinet designs are alike." | reels; design (implying design *of* machine) |
| 2536 | ST | N.O. | D.C. | "Q1b. very simular design"<br><br>"Q1bb. they look some what alike"<br><br>"Q1c. three window spinners" | design (implying design *of* machine); reels |
| 4030 | ST | N.O. | N.O. | "Q1b. they each have 3 rolls are about the same height"<br><br>"Q1bb. Like a 7 on each roll and the machines look to the same height" | reels; dimensions (including size, height, and/or width) |

7.    Controls Only[23] Respondents Who Gave Only Vague, Ambiguous, Unclear, and/or Irrelevant Responses (n=4)

| Record | Q1a | Q2a | Q3a | Verbatims |
|--------|-----|-----|-----|-----------|
| 1953 | D.C. | ST | D.C. | "Q2b. they are both slot machines"<br><br>"Q2bb. they are machines that I would pick to play on" |
| 4637 | ST | N.O. | N.O. | "Q1b. the look of the screen"<br><br>"Q1bb. same symbols" |
| 6607 | ST | N.O. | N.O. | "Q1b. Words and mechanical simmilarities"<br><br>"Q1bb. obvious" |
| 7392 | ST | N.O. | N.O. | "Q1b. layout"<br><br>"Q1bb. design of barrels"<br><br>"Q1c. screen" |

<u>Appendix G</u>
**Wind Trial and Deposition Testimony 2014-2018**

<u>2014</u>

- <u>Sweet Street Desserts, Inc. v. **Chudleigh's LTD.**, United States District Court for the Eastern District of Pennsylvania – C.A. No. 5:12-CV-3363 MMB</u>
  [Pattishall, McAuliffe]
  *Trial*
- <u>Legalzoom.com v. **Rocket Lawyer**., U.S. District Court of the Central District of California, No. CV12-9942-GAF (AGRx)</u>
  [Goodwin Proctor]
  *Deposition*
- <u>**Western Sugar Cooperative**, et al v. Archer Daniels-Midland Co., et al. U.S. District Court of the Central District of California, No. CV11-3473-CBM (MANx)</u>
  [Winston & Strawn]
  *Deposition*

<u>2015</u>

- <u>Fieldturf USA, Inc. and Fieldturf Tarkett, Inc. v. Astroturf, LLC, United States District Court Eastern District of Michigan Southern Division, No.2:10-cv-12492-SJM-MJH</u>
  [Winston & Strawn]
  *Deposition and Trial*
- <u>POM Wonderful LLC, a Delaware limited liability company, v. The Coca-Cola Company, a Delaware corporation; and DOES 1-10 inclusive, United States District Court Central District of California, No. CV-08-06237 SJO (MRW)</u>
  [Roll Law Group]
  *Deposition and Trial (March 2016)*

<u>2016</u>

- <u>David Davies d/b/a Davies Home Services, individually and as the representative of a class of similarly-situated persons v. W.W. Grainer, INC., United States District Court For the Northern District of Illinois Eastern Division, No. 13-cv-3546</u>
  [Winston & Strawn]
  *Deposition*
- <u>Sequoia Pacific Solar I, LLC, and Eiger Lease Co., LLC v. The United States of America, United States Court of Federal Claims, No. 13-139C</u>
  [Covington & Burling]
  *Deposition*
- <u>Federal Trade Commission v. DIRECTV, a corporation and DIRECTV, LLC, United States District Court, Northern District of California, San Francisco Division, No. 3:15-cv-01129 HSG</u>
  [Sidley Austin]
  *Deposition*
- <u>Yeti Coolers, LLC v. RTIC Coolers, LLC; John Jacobsen; and James Jacobsen, United States District Court, Western District of Texas, Austin Division, No. 1:15-cv-00597-rp</u>
  [Global Business Expert Groups]
  *Deposition*

**2017**

- Patrick Garrett, Jeff Mains and Linda Eustice, individually and on behalf of all other similarly situated v. Bumble Bee Foods, LLC, Superior Court of the State of California, County of Santa Clara, No. 114CV264322
  [Perkins Coie]
  *Testimony*
- Federal Trade Commission v. DIRECTV, United States District Court, Northern District of California, No. 15-1129
  [Sidley Austin]
  *Deposition*
- Roth Licensing, LLC v. GAC International, LLC, ADR Services, No. 15-3234
  [Goodell, DeVries]
  *Testimony*

**2018**

- Sandoz, Inc. v. Glaxo Group LTD, United States Patent and Trademark Office, Trademark Trial and Appeal Board, No. 91,229,470
  [Pattishall McAuliffe]
  *Deposition*
- Buckeye Tree Lodge and Sequoia Village Inn, LLC v. Expedia, Inc; Hotels.com, L.P.; Hotels.com GP, LLC; Orbitz, LLC; Trivago GmbH; Venere Net S.R.L DBA Venere Net, LLC; Expedia Australia Investments PTY LLD, United States District Court for the Northern District of California, No. 3:16-cv-04721-VC
  [Covington Burling]
  *Deposition*
- Nisha Brown, Kathy Williamson, individually and on behalf of all others similarly situated vs. Wal-mart Stores, Inc., and Does 1 20 through 50 inclusive, United States District Court, Northern District of California, San Jose Division, No. 09-cv-03339-EJD
  [Katten Muchin Rosenman]
  *Deposition*
- Forever 21, Inc v. Gucci America, Inc, United States District Court, Central District of California, Western Division, No. 2:17-cv-4706 SJO (ex)
  [Katten Muchin Rosenman]
  *Deposition*

### Appendix H
### List of Materials Reviewed

- Complaint filed in *Video Gaming Technologies v. Castle Hill Castle Hill Studios LLC, et al.*, Civil Action No. 4:17-cv-00454-GKF-JFJ
- First Amended Complaint filed in *Video Gaming Technologies v. Castle Hill Studios LLC, et al.*, Civil Action No. 4:17-cv-00454-GKF-JFJ
- Answer to First Amended Complaint filed in *Video Gaming Technologies v. Castle Hill Castle Hill Studios LLC, et al.*, Civil Action No. 4:17-cv-00454-GKF-JFJ
- Plaintiff's Sixth Supplemental Objections and Responses to Defendant Castle Hill Studio LLC's First Set of Interrogatories (Nos. 1-13), dated Aug. 6, 2018
- Defendants' Third Supplemental Objections and Responses to Plaintiff's First Interrogatories to Defendants, July 29, 2018
- Excerpts of Deposition Transcript of Brandon Booker, dated July 10, 2018
- Excerpts of Deposition Transcript of Sarah Carlson, dated June 21, 2018
- Excerpts of Deposition Transcript of Craig Eubanks, dated April 25, 2018
- Excerpts of Deposition Transcript of Butch McGill, dated May 10, 2018
- Excerpts of Deposition Transcript of Ryan North, dated April 26, 2018
- Excerpts of Deposition Transcript of Alan Roireau, dated May 15, 2018
- Excerpts of Deposition Transcript of Andrew Scheiner, dated April 19, 2018
- Excerpts of Deposition Transcript of Jay Sevigny, dated July 12, 2018
- Excerpts of Deposition Transcript of Richard Sisson, dated April 17, 2018
- Excerpts of Deposition Transcript of Jason Sprinkle, dated May 18, 2018
- Excerpts of Deposition Transcript of Jason Sprinkle, dated July 11, 2018
- Excerpts of Deposition Transcript of James Starr, dated May 23, 2018
- Excerpts of Deposition Transcript of Arthur Watson, dated July 12, 2018
- Excerpts of Deposition Transcript of Jon Yarbrough, dated July 11, 2018
- VGT0000096
- VGT0000139-01662
- VGT0001673-687
- VGT0001693-1786
- VGT0006762-69
- VGT0006959-970
- VGT0007003-04
- VGT0007074
- VGT0007183-7545
- VGT0007548
- VGT0007561-62
- VGT0007569-573
- VGT0007594-95
- VGT0009553-010188
- VGT0010189-0254
- VGT0010605-07
- VGT0010622-643

- VGT0013662-3779
- VGT0017549-7780
- VGT0018916-17
- VGT0030969-31071
- VGT0052878-2985
- VGT0053034-095
- VGT0056086-87
- VGT0056091-92
- VGT0056098-6101
- VGT0056283-6402
- VGT0064927
- CHG0008379-380
- CHG0008682-683
- CHG0008779-781
- CHG0008905-921
- CHG0008922
- CHG0009315-17
- CHG0015304
- CHG0023869-870
- CHG0024015-18
- CHG0033528
- CHG0033797
- CHG0041144-45
- CHG0090058
- CHG0090196-0218
- CHG0090348
- CHG0090601-02
- CHG0090613-15
- CHG0090622-23
- CHG0090822-23
- CHG0091643-44
- CHG0123758-59
- CHG0135488
- YARBROUGH0000533
- VGT, "About VGT," http://www.vgt.net/about-vgt/
- Telephone conference with Ryan North on August 9, 2018

**<u>Appendix I</u>**
**Comparison of Artwork**

| VGT - Crazy Billions | VGT - Dynamite Daisy | CHG - Welcome to Nugget Mountain |
|---|---|---|

  



| VGT - Mr. Money Bags | CHG - New Money |
|---|---|

 

VGT - Polar High Roller          CHG - Arctic Cash          CHG - Arctic Ice





VGT - The Lucky Leprechaun          CHG - Dublin Your Luck




VGT - Hot Red Ruby

CHG - Double Hotness





VGT - Gems and Jewels

CHG - Genie's Gems





VGT - Mr. Millionaire

CHG - Mr. Martini: Vegas Baby

CHG - Mr. Martini







VGT - Greenback Jack

CHG - Coin Slinger





VGT - Planetary Pigs

CHG - Aces & Hogs





VGT - Countin' Cash

VGT - Ca$hin' in

CHG - Amazing Ca$h







VGT - Radiant Rocks[1]          CHG - 10,000 Diamonds          CHG - 20,000 Diamonds






VGT - Cap'n Crabby's Ca$h          CHG - Captain Bacon




---

[1] As described in the Complaint, VGT also has another diamond-themed game, Diamond Fever, not pictured here.

VGT - Red Hot Rubies x2

CHG - Pink Sapphires





VGT - Crazy Cherry

CHG - Amazing Cherry





**<u>Appendix J</u>**
**Comparison of Cabinets**



Short, wide red strobe

VGT[1]

CHG[2]

Short, wide red strobe

Paytable

Video bingo screen with artwork

Paytable

Three mechanical reels

Denomination indicator on glass above several buttons

Three mechanical reels

Bill acceptor on right, ticket printer on left, both above artwork

Bill acceptor on right, ticket printer on left, both above artwork

AGS[3]

Tall, thin candle

No paytable

Strip of artwork above video screen

No separate bingo screen

No mechanical reels

Bill acceptor and ticket printer to left of artwork

Denomination indicator is in video screen above two buttons

---

[1] VGT0007003.

[2] VGT0007004.

[3] VGT0007074.

## Appendix K
## Comparison of Strobe Lights

VGT[1]                                    CHG[2]

           

(SL-1301-SAQ shown)

---

[1] Excerpted from Seco-Larm, SL-126 Strobe Lights (VGT0056100-01).

[2] Excerpted from Seco-Larm, Enforcer - LED Strobe Lights (VGT0056098-99).

## Appendix L
### Examples of VGT and CHG Games in Close Proximity





---

[1] VGT0007001.

[2] VGT0007026.





---

[3] VGT0007016.

[4] VGT0007031.





---

[5] VGT0007065.

[6] VGT0007011.





---

[7] VGT0007027.

[8] VGT0007029.