# Exhibit A

**VGT's Exhibit List**
**Case No. 4:17-cv-00454-GKF-JFJ**

VGT hereby provides its exhibit list for trial.  VGT reserves its rights in the following respects:

- VGT reserves the right to use any exhibits identified on Castle Hill's exhibit lists.  VGT, however, does not concede that any exhibits on Castle Hill's list are admissible.

- VGT reserves the right to update and revise this exhibit list in light of future rulings by the Court.

| PX No. | Expect v. May | Date | Beginning Bates No. | Ending Bates No. | Description | Depo Ex. | Objections |
|---|---|---|---|---|---|---|---|
| 21 | E | N/A | VGT0009553 | VGT0009637 | United States Patent & Trademark Office records for "Crazy Bill's Gold Strike" | | |
| 22 | E | N/A | VGT0009638 | VGT0009773 | United States Patent & Trademark Office records for "Ca$hin' In" | | |
| 23 | E | N/A | VGT0009774 | VGT0009883 | United States Patent & Trademark Office records for "Jewel's Dream" | | |
| 24 | E | N/A | VGT0009884 | VGT0009953 | United States Patent & Trademark Office records for "Mr. Money Bags Deluxe!" | | |
| 25 | E | N/A | VGT0009954 | VGT0010014 | United States Patent & Trademark Office records for "Lucky Ducky Electric Wilds" | | |
| 26 | E | N/A | VGT0010015 | VGT0010064 | United States Patent & Trademark Office records for "Mr. Money Bags Sparkling Wilds" | | |
| 27 | E | N/A | VGT0010065 | VGT0010188 | United States Patent & Trademark Office records for "Wild Ruby Gems" | | |
| 28 | E | N/A | VGT0013662 | VGT0013687 | United States Patent & Trademark Office records for "Crazy Cherry X's" | | |
| 29 | E | N/A | VGT0013688 | VGT0013729 | United States Patent & Trademark Office records for "Crazy Cherry Wild Frenzy" | | |
| 30 | E | N/A | VGT0013730 | VGT0013752 | United States Patent & Trademark Office records for "Crazy Cherry Smokin'!" | | |
| 31 | E | N/A | VGT0013753 | VGT0013765 | United States Patent & Trademark Office records for "Hot Red Ruby on Fire" | | |
| 32 | E | N/A | VGT0013766 | VGT0013779 | United States Patent & Trademark Office records for "Crazy Cherry Sizzlin'!" | | |

Page 1

| PX No. | Expect v. May | Date | Beginning Bates No. | Ending Bates No. | Description | Depo Ex. | Objections |
|---|---|---|---|---|---|---|---|
| 33 | E | N/A | VGT0017549 | VGT0017614 | United States Patent & Trademark Office records for "Polar High Roller Lightning Wilds" | | |
| 34 | E | N/A | VGT0017615 | VGT0017650 | United States Patent & Trademark Office records for "Lucky Ducky Cannonball Wilds" | | |
| 35 | E | N/A | VGT0017651 | VGT0017765 | United States Patent & Trademark Office records for "Lucky Ducky Vegas Wilds" | | |
| 36 | E | N/A | VGT0017766 | VGT0017780 | United States Patent & Trademark Office records for "Mr. Money Bags Bringin' the Bucks" | | |
| 37 | E | N/A | VGT0056283 | VGT0056332 | United States Patent & Trademark Office records for "Fortune Flurry" | | |
| 38 | E | N/A | VGT0056333 | VGT0056383 | United States Patent & Trademark Office records for "Frozen Fortunes" | | |
| 39 | E | N/A | VGT0056384 | VGT0056402 | United States Patent & Trademark Office records for "Crazy Bill Gushin' Gold!" | | |
| 40 | E | N/A | VGT0065518 | VGT0065628 | United States Patent & Trademark Office records for "Red Screen Free Spins" | | |
| 41 | E | N/A | VGT0065629 | VGT0065733 | United States Patent & Trademark Office records for "Polar High Roller" | | |
| 42 | E | N/A | VGT0065734 | VGT0065804 | United States Patent & Trademark Office records for "Radiant Rocks" | | |
| 43 | E | N/A | VGT0065805 | VGT0065920 | United States Patent & Trademark Office records for "Mr. Money Bags" & Design | | |
| 44 | E | N/A | VGT0065921 | VGT0066004 | United States Patent & Trademark Office records for "Hot Red Ruby" | | |
| 45 | E | N/A | VGT0066005 | VGT0066078 | United States Patent & Trademark Office records for "Mr. Millionaire" | | |
| 46 | E | N/A | VGT0066079 | VGT0066153 | United States Patent & Trademark Office records for "Gems & Jewels" | | |

| PX No. | Expect v. May | Date | Beginning Bates No. | Ending Bates No. | Description | Depo Ex. | Objections |
|---|---|---|---|---|---|---|---|
| 47 | E | N/A | VGT0066154 | VGT0066225 | United States Patent & Trademark Office records for "Crazy Cherry" | | |
| 48 | E | N/A | VGT0066226 | VGT0066294 | United States Patent & Trademark Office records for "Crazy Billions" | | |
| 49 | E | N/A | VGT0066295 | VGT0066369 | United States Patent & Trademark Office records for "Super Speedway Sevens" | | |
| 50 | E | N/A | VGT0066370 | VGT0066451 | United States Patent & Trademark Office records for "Diamond Fever" | | |
| 51 | E | N/A | VGT0066452 | VGT0066537 | United States Patent & Trademark Office records for "Countin' Cash" | | |
| 52 | E | N/A | VGT0066538 | VGT0066604 | United States Patent & Trademark Office records for "Greenback Jack" | | |
| 53 | E | N/A | VGT0066605 | VGT0066643 | United States Patent & Trademark Office records for "Mr. Money Bags" | | |
| 54 | E | N/A | VGT0066644 | VGT0066717 | United States Patent & Trademark Office records for "Lucky Ducky" | | |
| 55 | E | N/A | VGT0066718 | VGT0066788 | United States Patent & Trademark Office records for "Lucky Ducky" & Design | | |
| 56 | E | N/A | VGT0066789 | VGT0066853 | United States Patent & Trademark Office records for "Lucky Leprechaun" | | |
| 57 | E | N/A | VGT0066854 | VGT0066933 | United States Patent & Trademark Office records for "Planetary Pigs" | | |
| 58 | E | N/A | VGT0066969 | VGT0067030 | United States Patent & Trademark Office records for "Red Spins" | | |
| 60 | E | 8/24/2016 | VGT0000065 | VGT0000066 | CHG's response to VGT's cease and desist letter | | |
| 62 | E | 10/25/2017 | VGT0001661 | VGT0001672 | October 25, 2017 screenshot of Facebook webpage for Naskila Gaming | Sprinkle (7/11/2018), Roireau (8/1/2018) Exhibit 423 | |
| 63 | E | 10/25/2017 | VGT0001673 | VGT0001687 | October 25, 2017 screenshot of The Jokers' Wild forum webpage | Sprinkle (7/11/2018) Exhibit 424 | |
| 64 | E | 9/11/2009 | VGT0006851 | VGT0006854 | Severance and Release Agreement between VGT and John Taylor | Taylor, Exhibit 309 | |

| PX No. | Expect v. May | Date | Beginning Bates No. | Ending Bates No. | Description | Depo Ex. | Objections |
|---|---|---|---|---|---|---|---|
| 65 | M | 8/24/2015 | VGT0018931 | VGT0018932 | Email from Rich Schneider to Jay Sevigny and Jason Kremer, RE: "Paytables - Castle Hill Studios" | Schmid, Exhibit 309 | |
| 67 | E | 4/1/2014 | VGT0056119 | VGT0056175 | Master Services Agreement between Aristocrat Technologies Australia Pty Ltd and BMM Australia Pty Ltd | | |
| 68 | E | 9/1/2012 | VGT0056176 | VGT0056180 | Letter regarding Agreement for Consultation and Testing Services between VGT and BMM | | |
| 69 | E | 6/2/2016 | VGT0056181 | VGT0056191 | Deed of Variation | | |
| 70 | E | 12/15/2014 | VGT0056192 | VGT0056204 | Eclipse Gaming Systems Test Services Agreement | | |
| 72 | E | 7/30/2017 | VGT0064933 | VGT0064933 | July 31, 2018 screenshot of July 30, 2017 post on Facebook webpage for Naskila Gaming | | |
| 73 | E | 7/30/2017 | VGT0064935 | VGT0064935 | July 31, 2018 screenshot of July 30, 2017 post on Facebook webpage for Naskila Gaming | | |
| 74 | E | 7/30/2017 | VGT0064937 | VGT0064937 | July 31, 2018 screenshot of July 30, 2017 post on Facebook webpage for Naskila Gaming | | |
| 75 | E | 4/4/2015 | CHG0007849 | CHG0007850 | Email from Rich Sisson to Jason Sprinkle, Dave Marsh, and Aaron Milligan, RE: "Reel Glass Templates" | | |
| 76 | E | 2/3/2015 | CHG0033486 | CHG0033487 | Email from Jason Sprinkle to Dave Marsh, RE: "Glass update" | | |
| 77 | E | 1/28/2015 | CHG0090496 | CHG0090499 | Email from Jason Sprinkle to Dave Marsh and Rich Sisson RE: "Contract work for hire agreement" | | |
| 78 | E | 10/26/2017 | VGT0001730 | VGT0001730 | October 26, 2017 screenshot of VGT webpage showing full cabinet image of "Crazy Billions" | | |
| 79 | E | 10/26/2017 | VGT0001732 | VGT0001732 | October 26, 2017 screenshot of VGT webpage showing full cabinet image of "Crazy Bill's Gold Strike" | | |
| 80 | E | 10/26/2017 | VGT0001740 | VGT0001740 | October 26, 2017 screenshot of VGT webpage showing full cabinet image of "Greenback Jack" | | |
| 81 | E | 10/26/2017 | VGT0001742 | VGT0001742 | October 26, 2017 screenshot of VGT webpage showing full cabinet image of "Hot Red Ruby" | | |
| 82 | E | 10/26/2017 | VGT0001744 | VGT0001744 | October 26, 2017 screenshot of VGT webpage showing full cabinet image of "Lucky Ducky" | | |
| 83 | E | 10/26/2017 | VGT0001748 | VGT0001748 | October 26, 2017 screenshot of VGT webpage showing full cabinet image of "Mr. Money Bags" | Sisson (4.17/2018) Exhibit 86, Milligan Exhibit 34 | |

| PX No. | Expect v. May | Date | Beginning Bates No. | Ending Bates No. | Description | Depo Ex. | Objections |
|---|---|---|---|---|---|---|---|
| 84 | E | 10/26/2017 | VGT0001749 | VGT0001749 | October 26, 2017 screenshot of VGT webpage showing full cabinet image of "Mr. Money Bags Lucky Streak" | | |
| 85 | E | 10/26/2017 | VGT0001750 | VGT0001753 | October 26, 2017 screenshot of VGT webpage showing full cabinet image of "Mr. Money Bags Road to Riches" | | |
| 86 | E | 10/26/2017 | VGT0001756 | VGT0001756 | October 26, 2017 screenshot of VGT webpage showing full cabinet image of "Polar High Roller" | Sisson (4.17/2018) Exhibit 95, Milligan Exhibit 19 | |
| 87 | E | N/A | VGT0006770 | VGT0006770 | Artwork for "Mr. Money Bags Deluxe!" | | |
| 88 | E | N/A | VGT0006774 | VGT0006774 | Artwork for "Mr. Money Bags Sparkling Wilds " | | |
| 89 | E | N/A | VGT0006775 | VGT0006775 | Artwork for "Polar High Roller Lightning Wilds" | | |
| 90 | E | N/A | VGT0006786 | VGT0006786 | Arwork for "Mr. Money Bags Deluxe!" beach edition | | |
| 91 | E | 2/29/2004 | VGT0009507 | VGT0009507 | February 21, 2018 screenshot of Wayback Machine capture of VGT website's "History" subpage as of February 29, 2004 | McGill, North Exhibit 21 | |
| 92 | E | 4/2/2004 | VGT0009510 | VGT0009510 | February 21, 2018 screenshot of Wayback Machine capture of VGT website's "Treasure Quest Mechanical Reel System" subpage as of April 2, 2004 | McGill, North Exhibit 22 | |
| 93 | E | 12/15/2005 | VGT0009512 | VGT0009512 | February 21, 2018 screenshot of Wayback Machine capture of VGT website's "Cabinet Styles" subpage as of December 15, 2005 | McGill, North Exhibit 23 | |
| 94 | E | 10/6/2008 | VGT0009528 | VGT0009529 | February 21, 2018 screenshot of Wayback Machine capture of VGT website's "Thin Line" subpage as of October 6, 2008 | Eubanks Exhibit 3 | |
| 95 | E | 11/21/2008 | VGT0009532 | VGT0009532 | February 21, 2018 screenshot of Wayback Machine capture of VGT website's "Mechanical Reels" subpage as of November 21, 2008 | McGill, North Exhibit 24 | |
| 96 | M | N/A | VGT0013444 | VGT0013444 | Artwork for reel glass for "Mr. Money Bags Lucky Streak"screenshot | | |
| 97 | M | 2/20/2014 | VGT0013445 | VGT0013445 | Artwork for belly glass for "Mr. Money Bags Lucky Streak" | | |
| 98 | M | 2/19/2014 | VGT0013446 | VGT0013446 | Artwork for round top for "Mr. Money Bags Lucky Streak " | | |
| 99 | M | 2/5/2014 | VGT0013449 | VGT0013449 | Artwork for reel glass for "Mr. Money Bags Road to Riches" | | |

| PX No. | Expect v. May | Date | Beginning Bates No. | Ending Bates No. | Description | Depo Ex. | Objections |
|---|---|---|---|---|---|---|---|
| 100 | M | 2/20/2014 | VGT0013450 | VGT0013450 | Artwork for belly glass for "Mr. Money Bags Road to Riches" | | |
| 101 | M | 2/20/2014 | VGT0013451 | VGT0013451 | Artwork for round top for "Mr. Money Bags Road to Riches" | | |
| 102 | E | N/A | VGT0013465 | VGT0013465 | Artwork for belly glass for "Mr. Money Bags Bringin' the Bucks" | | |
| 103 | E | N/A | VGT0013467 | VGT0013467 | Artwork for reel glass for "Mr. Money Bags Bringin' the Bucks" image | | |
| 104 | E | N/A | VGT0013469 | VGT0013469 | Artwork for round top for "Mr. Money Bags Bringin' the Bucks" image | | |
| 105 | E | N/A | VGT0013470 | VGT0013470 | Artwork for belly glass for "Mr. Money Bags 2" | | |
| 106 | E | 3/3/2016 | VGT0013471 | VGT0013471 | Artwork for reel glass for "Mr. Money Bags 2" | | |
| 107 | E | N/A | VGT0013473 | VGT0013473 | Artwork for round top for "Mr. Money Bags 2" | | |
| 108 | E | N/A | VGT0014012 | VGT0014012 | Artwork for belly glass for "Crazy Billions!" | | |
| 109 | E | N/A | VGT0014013 | VGT0014013 | Artwork for round top for "Crazy Billions!" | | |
| 110 | E | N/A | VGT0014015 | VGT0014015 | Artwork for reel glass for "Crazy Billions!" | | |
| 111 | E | N/A | VGT0014101 | VGT0014101 | Artwork for belly glass for "Crazy Bill's Gold Strike" | | |
| 112 | E | N/A | VGT0014103 | VGT0014103 | Artwork for reel glass for "Crazy Bill's Gold Strike" | | |
| 113 | E | N/A | VGT0014105 | VGT0014105 | Artwork for round top for "Crazy Bill's Gold Strike" | | |
| 114 | M | N/A | VGT0014286 | VGT0014286 | Artwork for belly glass for "Greenback Jack" | | |
| 115 | E | N/A | VGT0014288 | VGT0014288 | Artwork for reel glass for "Greenback Jack" | | |
| 116 | E | N/A | VGT0014290 | VGT0014290 | Artwork for round top for "Greenback Jack" | | |
| 117 | M | N/A | VGT0014773 | VGT0014773 | Artwork for round top for "Mr. Money Bags" 5 coin | | |
| 118 | E | N/A | VGT0014775 | VGT0014775 | Artwork for belly glass for "Mr. Money Bags" | | |
| 119 | E | N/A | VGT0014777 | VGT0014777 | Artwork for reel glass for "Mr. Money Bags" | | |
| 120 | E | N/A | VGT0014778 | VGT0014778 | Artwork for round top for "Mr. Money Bags" | | |
| 121 | E | N/A | VGT0014925 | VGT0014925 | Artwork for belly glass for "Polar High Roller" | | |
| 122 | E | N/A | VGT0014927 | VGT0014927 | Artwork for reel glass for "Polar High Roller" | | |
| 123 | E | N/A | VGT0014929 | VGT0014929 | Artwork for round top for "Polar High Roller" | | |
| 124 | E | N/A | VGT0016982 | VGT0016982 | Artwork for "Mr. Money Bags" 1 coin, $100 | | |
| 125 | M | N/A | VGT0016983 | VGT0016983 | Artwork for "Mr. Money Bags" 3 coin, $100 | | |
| 126 | M | N/A | VGT0016984 | VGT0016984 | Artwork for "Mr. Money Bags" 10 coin | | |

| PX No. | Expect v. May | Date | Beginning Bates No. | Ending Bates No. | Description | Depo Ex. | Objections |
|---|---|---|---|---|---|---|---|
| 127 | E | N/A | VGT0016985 | VGT0016985 | Artwork for "Mr. Money Bags" 5 coin | | |
| 128 | E | N/A | VGT0016988 | VGT0016988 | Artwork for "Mr. Money Bags" | | |
| 129 | E | 11/2/2011 | VGT0030969 | VGT0031012 | Mosak PowerPoint Presentation, "2011 VGT Player Survey: Comanche Nation Casino" | | |
| 130 | E | 10/25/2011 | VGT0031013 | VGT0031071 | Mosak PowerPoint Presentation, "2011 VGT Player Survey: Osage Casino" | Schoettelkotte Exhibit 6 | |
| 131 | E | 11/2/2011 | VGT0031072 | VGT0031127 | Mosak PowerPoint Presentation, "2011 VGT Player Survey: First Council & Paradise Casino" | | |
| 132 | E | N/A | VGT0052708 | VGT0052708 | Artwork for "Crazy Bill Gushin' Gold " | | |
| 133 | E | N/A | VGT0052710 | VGT0052710 | Image of "Fortune Flurry" | | |
| 134 | E | N/A | VGT0052713 | VGT0052713 | Image of "Frozen Fortunes" | | |
| 135 | E | 10/22/2010 | VGT0052719 | VGT0052787 | Mosak PowerPoint Presentation, "2010 VGT Customer Satisfaction Survey" | Schoettelkotte Exhibit 5 | |
| 136 | M | 9/26/2011 | VGT0052788 | VGT0052850 | Mosak PowerPoint Presentation, "2011 VGT Customer Satisfaction Survey Report" | | |
| 137 | E | 3/12/2010 | VGT0052878 | VGT0052942 | Valtera PowerPoint Presentation, "Results of the 2009 VGT Customer Satisfaction Survey" | | |
| 138 | M | Dec-16 | VGT0052943 | VGT0052959 | Meczka Marketing Research & Consulting PowerPoint Presentation, "VGT Satisfaction Interviews August-December 2016" | | |
| 139 | E | Sep-15 | VGT0052960 | VGT0052985 | Meczka Marketing Research & Consulting PowerPoint Presentation, "VGT Satisfaction Interviews September 2015" | | |
| 140 | M | 10/2/2012 | VGT0053036 | VGT0053095 | Mosak PowerPoint Presentation, "2012 VGT Customer Satisfaction Survey" | | |
| 141 | E | N/A | VGT0053096 | VGT0053096 | VGT flyer titled "Your Players Will Love The Best Bonuses in Class II Games" | | |
| 142 | E | 1/7/2015 | ZOJOI0000087 | ZOJOI0000097 | January 7, 2015 email from Jason Sprinkle to Dave Marsh and Rich Sisson, RE: "retro cabinet artwork sizes" | | |
| 151 | E | 1/19/2015 | ZOJOI0000114 | ZOJOI0000114 | Email from Clay Wilson to Dave Marsh, RE: "Amazing Cash Production Proposal" | | |
| 152 | E | 3/24/2015 | ZOJOI0001057 | ZOJOI0001059 | March 24, 2015 Sunkist Graphics Inc invoice to CHG for "Golden 7's" and "10,000 Diamonds" artwork | | |

Page 7

| PX No. | Expect v. May | Date | Beginning Bates No. | Ending Bates No. | Description | Depo Ex. | Objections |
|---|---|---|---|---|---|---|---|
| 153 | E | 6/25/2015 | ZOJOI0001490 | ZOJOI0001490 | June 25, 2015 Zojoi invoice to CHG for "Hot New Cash" title development | | |
| 154 | E | 6/23/2015 | ZOJOI0001513 | ZOJOI0001513 | June 23, 2015 Zojoi invoice to CHG for "Captain Bacon" title development and character art | | |
| 155 | E | 6/11/2015 | ZOJOI0001520 | ZOJOI0001520 | June 11, 2015 Zojoi invoice to CHG for "Amazing Cash," "Sir Winsalot," "Double Hotness," "Golden 7's," and "Genie's Gems"title development and character art | | |
| 156 | E | 5/15/2015 | ZOJOI0001601 | ZOJOI0001601 | May 15, 2015 Zojoi invoice to CHG for "Mr. Martini," "10,000 Diamonds," "Dublin Your Luck!," and "Cashpresso" title development and character art | | |
| 157 | E | 1/21/2015 | ZOJOI0001936 | ZOJOI0001936 | January 21, 2015 Sunkist Graphics proposal to CHG for "Cashpresso," "Hot Tamale," "Mr. Martini," "White Diamon," "Dublin Dollars," "Genie's Fortune," and "Double Platinum 7's" art development | | |
| 158 | E | N/A | VGT0067054 | VGT0067054 | Plexiglass for reels for "Lucky Ducky" | | |
| 159 | E | N/A | VGT0067055 | VGT0067055 | Plexiglass for topper featuring Greenback Jack | | |
| 160 | E | N/A | VGT0067056 | VGT0067056 | Plexiglass for topper featuring Mr. Money Bags | | |
| 161 | E | N/A | VGT0067057 | VGT0067057 | Plexiglass for topper featuring Polar High Roller characters | | |
| 162 | E | N/A | VGT0067058 | VGT0067058 | Plexiglass artwork for belly for "Mr. Money Bags" - $500 | | |
| 163 | E | N/A | VGT0067031 | VGT0067031 | Plexiglass for belly for "Crazy Bill's Gold Strike" | | |
| 164 | E | N/A | VGT0067032 | VGT0067032 | Plexiglass for reels for "Greenback Jack" | | |
| 165 | E | N/A | VGT0067033 | VGT0067033 | Plexiglass artwork for round top for "Crazy Bill Gushin' Gold" | | |
| 166 | E | N/A | VGT0067034 | VGT0067034 | Plexiglass artwork for round top for "Mr. Money Bags Bringin' the Bucks" | | |
| 167 | E | N/A | VGT0067035 | VGT0067035 | Plexiglass artwork for round top for for "Mr. Money Bags" - 1 coin, $500 | | |
| 168 | E | N/A | VGT0067059 | VGT0067059 | Plexiglass for round top for "Crazy Bill's Gold Strike" - progressive | | |

| PX No. | Expect v. May | Date | Beginning Bates No. | Ending Bates No. | Description | Depo Ex. | Objections |
|--------|---------------|------|---------------------|------------------|-------------|----------|------------|
| 169 | E | N/A | VGT0067060 | VGT0067060 | Plexiglass for round top for "Polar High Roller Lighting Wilds" | | |
| 170 | E | N/A | VGT0000160 | VGT0000160 | Artwork for round top and belly glass for "Mr. Money Bags" and "Hot Red Ruby" | Milligan Exhibit 36 | |
| 171 | E | 10/26/2017 | VGT0000001 | VGT0000005 | October 26, 2017 screenshot of CHG Facebook webpage | | |
| 172 | E | 10/26/2017 | VGT0000006 | VGT0000009 | October 26, 2017 screenshot of CHG Twitter webpage | | |
| 173 | E | 2011 | VGT0000096 | VGT0000122 | VGT's 2011 NIGA Playbook | | |
| 174 | E | N/A | VGT0000125 | VGT0000125 | VGT Slot Superstars showtime flyer | | |
| 175 | E | N/A | VGT0000127 | VGT0000127 | VGT billboard for High Winds Casino | | |
| 176 | E | N/A | VGT0000138 | VGT0000138 | VGT keychain feautring Mr. Money Bags | | |
| 177 | E | N/A | VGT0000140 | VGT0000140 | VGT "I Live for Red Spins" pen | | |
| 178 | E | N/A | VGT0000141 | VGT0000141 | VGT "Free Spinnin"" frisbee | | |
| 179 | E | N/A | VGT0000142 | VGT0000142 | VGT "Mr. Money Bags' Seal of Approval" t-shirt | | |
| 180 | E | N/A | VGT0000143 | VGT0000143 | VGT "We Create Winners!" t-shirt | | |
| 181 | E | N/A | VGT0000144 | VGT0000144 | VGT "I Live for Red Spins!" t-shirt | | |
| 182 | E | N/A | VGT0000146 | VGT0000146 | VGT "I Live for Red Spins!" pin | | |
| 183 | E | N/A | VGT0000147 | VGT0000147 | VGT  pin featuring Crazy Bill | | |
| 184 | E | N/A | VGT0000148 | VGT0000148 | VGT pin featuring Mr. Money Bags | | |
| 185 | E | N/A | VGT0000165 | VGT0000165 | VGT "Friends with Reel Benefits at Your Favorite Casino" signage | | |
| 186 | E | N/A | VGT0000167 | VGT0000167 | VGT signage for Red Spin Den at Sugar Creek Casino | | |

| PX No. | Expect v. May | Date | Beginning Bates No. | Ending Bates No. | Description | Depo Ex. | Objections |
|---|---|---|---|---|---|---|---|
| 187 | E | 10/26/2017 | VGT0001693 | VGT0001697 | October 26, 2017 screenshot of VGT Twitter webpage | | |
| 188 | E | 10/26/2017 | VGT0001698 | VGT0001702 | October 26, 2017 screenshot of VGT Facebook webpage | | |
| 189 | E | 10/26/2017 | VGT0001703 | VGT0001703 | October 26, 2017 screenshot of VGT website's "Overview" wubpage | | |
| 190 | E | 10/26/2017 | VGT0001704 | VGT0001706 | October 26, 2017 screenshot of VGT website's "All Games (List)" subpage | | |
| 191 | E | 10/26/2017 | VGT0001707 | VGT0001707 | October 26, 2017 screenshot of VGT website's "Awards and Achievements" subpage | | |
| 192 | E | 10/25/2017 | VGT0001708 | VGT0001709 | October 26, 2017 screenshot of VGT website's "C6 Mechanical/Video Cabinet" subpage | | |
| 193 | E | 10/26/2017 | VGT0001710 | VGT0001711 | October 26, 2017 screenshot of VGT website's "Casino List" subpage, page 1 of 5 | | |
| 194 | E | 10/26/2017 | VGT0001712 | VGT0001713 | October 26, 2017 screenshot of VGT website's "Casino List" subpage, page 2 of 5 | | |
| 195 | E | 10/26/2017 | VGT0001714 | VGT0001715 | October 26, 2017 screenshot of VGT website's "Casino List" subpage, page 3 of 5 | | |
| 196 | E | 10/26/2017 | VGT0001716 | VGT0001717 | October 26, 2017 screenshot of VGT website's "Casino List" subpage, page 4 of 5 | | |
| 197 | E | 10/26/2017 | VGT0001718 | VGT0001719 | October 26, 2017 screenshot of VGT website's "Casino List" subpage, page 5 of 5 | | |
| 198 | E | 10/26/2017 | VGT0001721 | VGT0001721 | October 26, 2017 screenshot of VGT website's "Company Profile" subpage | | |
| 199 | E | 10/26/2017 | VGT0001767 | VGT0001767 | October 26, 2017 screenshot of VGT website's "Countin' Cash" subpage | | |
| 200 | E | 10/26/2017 | VGT0001768 | VGT0001768 | October 26, 2017 screenshot of VGT website's "Crazy Billions" subpage | | |
| 201 | E | 10/26/2017 | VGT0001769 | VGT0001769 | October 26, 2017 screenshot of VGT website's "Crazy Bill's Gold Strike" subpage | | |
| 202 | E | 10/26/2017 | VGT0001770 | VGT0001770 | October 26, 2017 screenshot of VGT website's "Crazy Cherry" subpage | | |
| 203 | E | 10/26/2017 | VGT0001771 | VGT0001771 | October 26, 2017 screenshot of VGT website's "Diamond Fever" subpage | | |
| 204 | E | 10/26/2017 | VGT0001772 | VGT0001772 | October 26, 2017 screenshot of VGT website's "Gems and Jewels" subpage | | |

| PX No. | Expect v. May | Date | Beginning Bates No. | Ending Bates No. | Description | Depo Ex. | Objections |
|---|---|---|---|---|---|---|---|
| 205 | E | 10/26/2017 | VGT0001773 | VGT0001773 | October 26, 2017 screenshot of VGT website's "Greenback Jack" subpage | | |
| 206 | E | 10/26/2017 | VGT0001774 | VGT0001774 | October 26, 2017 screenshot of VGT website's "Hot Red Ruby" subpage | | |
| 207 | E | 10/26/2017 | VGT0001775 | VGT0001775 | October 26, 2017 screenshot of VGT website's "Lucky Ducky" subpage | | |
| 208 | E | 10/26/2017 | VGT0001776 | VGT0001776 | October 26, 2017 screenshot of VGT website's "Mr. Millionaire" subpage | | |
| 209 | E | 10/26/2017 | VGT0001777 | VGT0001777 | October 26, 2017 screenshot of VGT website's "Mr. Money Bags Lucky Streak" subpage | | |
| 210 | E | 10/26/2017 | VGT0001778 | VGT0001778 | October 26, 2017 screenshot of VGT website's "Mr. Money Bags Road to Riches" subpage | | |
| 211 | E | 10/26/2017 | VGT0001779 | VGT0001779 | October 26, 2017 screenshot of VGT website's"Mr. Money Bags" subpage | | |
| 212 | E | 10/26/2017 | VGT0001780 | VGT0001780 | October 26, 2017 screenshot of VGT website's "Planetary Pigs" subpage | | |
| 213 | E | 10/26/2017 | VGT0001781 | VGT0001781 | October 26, 2017 screenshot of VGT website's"Polar High Roller" subpage | | |
| 214 | E | 10/26/2017 | VGT0001782 | VGT0001782 | October 26, 2017 screenshot of VGT website's"Radiant Rocks" subpage | | |
| 215 | E | 10/26/2017 | VGT0001783 | VGT0001783 | October 26, 2017 screenshot of VGT website's "Red Hot Rubies x2"" subpage | | |
| 216 | E | 10/26/2017 | VGT0001784 | VGT0001784 | October 26, 2017 screenshot of VGT website's "Super Speedway Sevens - Blue" subpage | | |
| 217 | E | 10/26/2017 | VGT0001785 | VGT0001785 | October 26, 2017 screenshot of VGT website's "Super Speedway Sevens - Red" subpage | | |
| 218 | E | 10/26/2017 | VGT0001786 | VGT0001786 | October 26, 2017 screenshot of VGT website's"The Lucky Leprechaun" subpage | | |
| 219 | E | 2010 | VGT0006816 | VGT0006836 | Excerpts from VGT's 2010 Playbook | | |
| 221 | E | 6/4/2016 | VGT0007183 | VGT0007185 | November 20, 2017 screenshot of June 4, 2016 YouTube video, entitled "++RED RUBY SLOT ILIVE PLAYI **RED SCREEN PLAY**" | | |
| 222 | E | 12/14/2017 | VGT0007187 | VGT0007187 | January 25, 2018 screenshot of December 14, 2017 post featuring live Mr. Money Bags on Facebook webpage for WinStar World Casino and Resort | | |

Page 11

| PX No. | Expect v. May | Date | Beginning Bates No. | Ending Bates No. | Description | Depo Ex. | Objections |
|---|---|---|---|---|---|---|---|
| 224 | E | 5/28/2016 | VGT0007189 | VGT0007192 | November 20, 2017 screenshot of May 28, 2016 YouTube video, entitled "**LUCKY DUCKY** VGT LIVE PLAY! I $3 MAX BET! $B1G W1N!!$" | | |
| 225 | E | 12/4/2016 | VGT0007196 | VGT0007201 | November 20, 2017 screenshot of December 4, 2016 YouTube video, entitled "**VGT MR. MONEY BAGS** LIVE PLAY I LINE HITS!" | | |
| 226 | E | 9/20/2017 | VGT0007202 | VGT0007206 | November 20, 2017 screenshot of September 20, 2017 YouTube video, entitled "*VGT* CRAZY BILL GOLD STRIKE $3 MAX BET **THANKING MY VIEWERS** Ep.2" | | |
| 227 | E | 10/3/2017 | VGT0007207 | VGT0007209 | January 25, 2018 screenshot of October 3, 2017 YouTube video, entitled "A few of our VGT wins" | | |
| 228 | E | 10/22/2014 | VGT0007210 | VGT0007210 | November 2, 2017 screenshot of October 22, 2014 post on American Casino Guide's comments subpage for Choctaw Casino Resort, entitled "It's a casino.. not a bank" | | |
| 230 | E | 4/00/2008 | VGT0007215 | VGT0007222 | "Hot New Games - Class III" article in Indian Gaming magazine | | |
| 231 | E | 8/23/2010 | VGT0007223 | VGT0007223 | VGT OIGA flyer | | |
| 232 | E | 12/8/2013 | VGT0007224 | VGT0007247 | November 17, 2017 screenshot of December 8, 2013 post on Landthieves webpage, entitled "Beating the Casino" | | |
| 233 | E | 3/10/2017 | VGT0007248 | VGT0007250 | December 12, 2017 screenshot of March 10, 2017 YouTube video, entitled "BIG WIN on VGT Slot-Crazy Bills Gold Strike Choctaw Casino" | | |
| 234 | E | 2/14/2016 | VGT0007251 | VGT0007256 | November 20, 2017 screenshot of February 14, 2016 YouTube video, entitled "BIG WIN! VGT $5 Polar High Roller**RED SCREENS**" | | |
| 235 | E | 5/20/2011 | VGT0007264 | VGT0007266 | November 20, 2017 screenshot of May 20, 2011 post on Casino Trek webpage, entitled "LuckyDuck Intro" | | |
| 236 | E | 2014 | VGT0007278 | VGT0007290 | November 2, 2017 screenshot of 2014 posts on Slot Fanatics Slot Forum webpage, entitled  "Class II Gaming (Bingo Slot Machines)" | | |
| 237 | E | N/A | VGT0007291 | VGT0007292 | November 10, 2017 screenshot of review of "Crazy Bill's Gold Strike" on Slots Guy webpage | | |

| PX No. | Expect v. May | Date | Beginning Bates No. | Ending Bates No. | Description | Depo Ex. | Objections |
|---|---|---|---|---|---|---|---|
| 238 | E | 10/1/2017 | VGT0007296 | VGT0007298 | January 25, 2018 screenshot of October 1, 2017 YouTube video, entitled "First Attempt!! live play!!Super Speedway ?'s!" | | |
| 239 | E | N/A | VGT0007301 | VGT0007302 | November 2, 2017 screenshot of "Hal's VGT Red Screen Slots Strategy" article on Slots Guy webpage | | |
| 240 | E | N/A | VGT0007328 | VGT0007330 | November 20, 2017 screenshot of "VGT Slot Manufacturer" article on Slot Source webpage | | |
| 241 | E | N/A | VGT0007331 | VGT0007342 | November 2, 2017 screenshot of "Video Gaming Technologies Slots" article on Gambling Sites webpage | | |
| 242 | E | N/A | VGT0007375 | VGT0007377 | November 10, 2017 screenshot of review of "Mr. Moneybags" on Slots Guy webpage | | |
| 243 | E | N/A | VGT0007387 | VGT0007388 | November 17, 2017 screenshot of review of "Polar High Roller" on Slots Guy webpage | | |
| 244 | E | N/A | VGT0007408 | VGT0007410 | November 17, 2017 screenshot of Paradise Casino website's "Slots" subpage | | |
| 245 | E | N/A | VGT0007413 | VGT0007414 | January 25, 2018 screenshot of review of "Greenback Jack" on Slots Guy webpage | | |
| 246 | E | N/A | VGT0007436 | VGT0007437 | November 10, 2017 screenshot of Native Lights Casino website's "VGT Lounge" subpage | | |
| 247 | E | N/A | VGT0007480 | VGT0007487 | November 2, 2017 screenshot of "VGT Slots" article on About Slots website | | |
| 248 | E | N/A | VGT0007488 | VGT0007492 | November 20, 2017 screenshot of "VGT Slots" article on Gambling Sites website | | |
| 249 | E | 6/21/2017 | VGT0007506 | VGT0007510 | January 25, 2018 screenshot of June 21, 2017 article on Supply Chain World website, entitled "Video Gaming Technologies" | | |
| 250 | E | N/A | VGT0007511 | VGT0007512 | November 10, 2017 screenshot of "Video Gaming Technologies" article on Slots Guy webpage | | |
| 251 | E | N/A | VGT0007513 | VGT0007515 | November 2, 2017 screenshot of "What are the VGT Bonus Blast Games?" article on About Slots website | | |
| 252 | E | 2014 | VGT0007516 | VGT0007523 | November 2, 2017 screenshot of 2014 posts on Slot Fanatics Slot Forum webpage, entitled "Winstar was OK" | | |
| 253 | E | 7/7/2014 | VGT0007524 | VGT0007528 | November 17, 2017 screenshot of July 7, 2014 article on Nashville Public Radio website, entitled "A | | |

| PX No. | Expect v. May | Date | Beginning Bates No. | Ending Bates No. | Description | Depo Ex. | Objections |
|---|---|---|---|---|---|---|---|
| | | | | | Franklin Man Just Hit the Jackpot on Indian Casino Slot Machines - And It Wasn't By Playing Them" | | |
| 254 | E | 3/17/2017 | VGT0007529 | VGT0007531 | November 20, 2017 screenshot of March 17, 2017 YouTube video, entitled "RED SCREEN WINS VGT Slot Machines at Choctaw Casino" | | |
| 255 | E | N/A | VGT0007534 | VGT0007543 | November 10, 2017 screenshot of post on Marstonblog webpage, entitled "Red Screen Slot Machines" | | |
| 256 | E | N/A | VGT0007544 | VGT0007545 | November 17, 2017 screenshot of Indigo Sky Casino website's "Gaming Machines" subpage | | |
| 257 | E | 7/1/2011 | VGT0010189 | VGT0010190 | "Video Gaming Technologies Celebrates 20 Years in Business" article in Indian Gaming magazine | | |
| 262 | E | 3/2/2016 | VGT0010203 | VGT0010204 | January 31, 2018 screenshot of March 2, 2016 Aristocrat press release, entitled "Aristocrat Wins Landmark Court Systems Contract with Creek Nation Gaming in a Deal Including Aristocrat and VGT Games" | | |
| 264 | E | 3/3/2016 | VGT0010207 | VGT0010210 | August 14, 2017 screenshot of March 3, 2016 article on Casino Journal website, entitled "Class ll slots debut at NIGA" | | |
| 265 | E | 4/3/2012 | VGT0010211 | VGT0010212 | May 4, 2015 screenshot of April 3, 2012 article on Casino Journal website, entitled "Greene County to Lose Major Revenue in VGT Closing Article by NBC | | |
| 266 | E | 10/19/2005 | VGT0010213 | VGT0010214 | January 31, 2018 screenshot of October 19, 2005 article on Inc.com, entitled "Fast-Growing Companies Creating More Jobs Article" | | |
| 267 | E | 4/16/2008 | VGT0010215 | VGT0010216 | May 4, 2015 screenshot of April 16, 2008 article on Venture Nashville website, entitled "Local VGT investing $100M in deals" | | |
| 269 | E | 4/5/2016 | VGT0010219 | VGT0010221 | January 31, 2018 screenshot of April 5, 2016 VGT press release, entitled "Lucky Players at Wind Creek Casino & Hotel Wetumpka and Choctaw Casino Resort Durant Win Top Jackpits on VGT's Easy Money Jackpot™" | | |
| 272 | E | 10/1/2008 | VGT0010226 | VGT0010226 | May 4, 2015 screenshot of October 1, 2008 article on Venture Nashville website, entitled "New | | |

| PX No. | Expect v. May | Date | Beginning Bates No. | Ending Bates No. | Description | Depo Ex. | Objections |
|---|---|---|---|---|---|---|---|
| | | | | | $100MM Venture Fund Creator Retains 2nd Generation" | | |
| 274 | E | N/A | VGT0010230 | VGT0010230 | Interview with Jay Sevigny on Global Gaming Business podcast | | |
| 275 | E | 6/18/2009 | VGT0010231 | VGT0010231 | May 4, 2015 screenshot of June 18, 2009 article on Venture Nashville website, entitled "Update: VGT's Yarbrough Investing Along Twin Paths" | | |
| 277 | E | 8/3/2017 | VGT0010234 | VGT0010235 | January 31, 2018 screenshot of August 3, 2017 VGT press release, entitled "VGT Contributes $250,000 to Support NIGA Efforts in Washington" | | |
| 278 | E | 10/7/2016 | VGT0010236 | VGT0010237 | January 31, 2018 screenshot of October 7, 2016 VGT press release, entitled "VGT Donates Air Time During World Long Drive Championship to Chickasaw Nation" | | |
| 279 | E | 7/15/2015 | VGT0010238 | VGT0010240 | January 31, 2018 screenshot of July 15, 2015 VGT press release, entitled "VGT Set to Launch First-Ever Wide Area Progressive, Easy Money Jackpot™, at Casino Locations Across Oklahoma" | | |
| 280 | E | 3/1/2016 | VGT0010241 | VGT0010242 | January 31, 2018 screenshot of March 1, 2016 VGT press release, entitled "VGT Signs Major Class II Deal, Bringing VGT Games to Cherokee Nation Entertainment Casino Locations Across Northeast Oklahoma" | | |
| 281 | E | 6/29/2016 | VGT0010243 | VGT0010245 | January 31, 2018 screenshot of June 29, 2016 VGT press release, entitled "VGT's Easy Money Jackpot™ Wide Area Progressive: 12 Short Months, 12 Big Winners, $4.6 Million in Payouts" | | |
| 283 | E | 12/16/2016 | VGT0010249 | VGT0010250 | January 31, 2018 screenshot of December 16, 2016 VGT press release, entitled "VGT's Mr. Money Bags' Easy Money Jackpot™ Wide Area Progressive Hits for $631,634.29 at Comanche Red River Hotel Casino" | | |
| 284 | E | 4/1/2012 | VGT0010251 | VGT0010251 | May 4, 2015 screenshot of April 1, 2012 article on NBC29 website, entitled "Video Gaming Technologies to Close Ruckersville Facility" | | |

| PX No. | Expect v. May | Date | Beginning Bates No. | Ending Bates No. | Description | Depo Ex. | Objections |
|---|---|---|---|---|---|---|---|
| 285 | E | 6/8/2012 | VGT0010252 | VGT0010253 | May 4, 2015 screenshot of June 8, 2012 article on BizJournals website, entitled "Video Gaming Technologies Shifting Jobs to Williamson" | | |
| 287 | E | N/A | VGT0010606 | VGT0010607 | February 22, 2018 screenshot of Hard Rock Casino website's "Rev Up the Romance" subpage | | |
| 288 | E | 2016 | VGT0030318 | VGT0030371 | VGT PowerPoint Presentation, "Product Marketing Plan, FY 2016" | | |
| 289 | E | N/A | VGT0030678 | VGT0030678 | VGT Red Screen Free Spins video signage | | |
| 290 | E | N/A | VGT0030721 | VGT0030721 | VGT Mr. Money Bags video signage | | |
| 291 | E | N/A | VGT0030723 | VGT0030723 | VGT Hot Red Ruby Spins video signage | | |
| 292 | E | N/A | VGT0041388 | VGT0041388 | Photograph of "Mr. Money Bags Deluxe!" and "Flawless" | | |
| 293 | E | N/A | VGT0041395 | VGT0041395 | Photograph of VGT trailer | | |
| 294 | E | N/A | VGT0041397 | VGT0041397 | Photograph of VGT trailer | | |
| 295 | E | N/A | VGT0053098 | VGT0053098 | VGT flyer for "Crazy Bill's Gold Strike" and "Gems and Jewels" | | |
| 296 | E | N/A | VGT0056404 | VGT0056404 | Video about VGT | | |
| 297 | E | 4/7/2015 | CHG0008300 | CHG0008346 | Email from Jason Sprinkle to Rich Sisson, Aaron Milligan, and Zach Trover, RE: "2015 product release schedule 3142015 Final.pptx" with attachment CHG PowerPoint Presentation "2015 Product Road Map" | Sprinkle (5/18/2018) Exhibit 124; Milligan Exhibit 5A (CHG0008300 only); Roireau (8/1/218) Exhibit 5B (CHG0008300 to -8346) | |
| 298 | E | 11/21/2014 | CHG0008361 | CHG0008363 | Email from Jason Sprinkle to Alan Roireau, Rich Sisson, Aaron Milligan, and John Taylor, RE: "Class 2 bingo design" | Sisson (4/17/2018), Sprinkle (5/18/2018), Sprinkle (7/11/2018), Exhibit 82; Milligan Exhibit 26A. (CHG0008361 only) | |

| PX No. | Expect v. May | Date | Beginning Bates No. | Ending Bates No. | Description | Depo Ex. | Objections |
|---|---|---|---|---|---|---|---|
| 299 | E | 11/21/2014 | CHG0008656 | CHG0008657 | Email from Rich Sisson to Jason Sprinkle and Aaron Million, RE: "3RM bonus game" | Sprinkle (7/11/2018) Exhibit 81; Milligan Exhibit 27 | |
| 300 | E | 10/23/2014 | CHG0008779 | CHG0008781 | Email from Rich Sisson to Jason Sprinkle and Aaron Milligan, RE: "Were replacing the vgt REno games at atoka" | Milligan Exhibit 18; Sisson (4/17/2018) Exhibit 79 (omits CHG0008780); Sprinkle (7/11/2018) Exhibit 79 (omits CHG0008780) | |
| 301 | E | 9/22/2014 | CHG0008905 | CHG0008921 | Email from Jason Sprinkle to Aaron Milligan and Rich Sisson, RE: "Emailing: Class 2 Mechanicals 2015 titles" | Sisson (4/17/2018), Sprinkle (5/18/2018) Exhibit 98; Milligan Exhibit 41A (CHG0008905 only); Milligan Exhibit 41B (CHG0008906 to - 8921) | |
| 302 | E | 3/4/2014 | CHG0008923 | CHG0008923 | Email from Jason Sprinkle to Rich Sisson and Aaron Milligan, RE: "Pay Fever Screen" | Sisson (4/17/2018) Exhibit 104 | |
| 303 | E | 3/21/2014 | CHG0009963 | CHG0009963 | Email from Arthur Watson to John Taylor, Alan Roireau, Christopher Barranco, and Jason Sprinkle, RE: "VGT Overview" | Sprinkle (5/18/2014), Taylor, Watson (7/12/2018) Exhibit 278 | |
| 304 | E | 6/29/2016 | CHG0015203 | CHG0015206 | Email from Jason Sprinkle to Alan Roireau, RE: "Oiga new math games" | Sisson (4/17/2018), Sprinkle (5/18/2018) Exhibit 96 | |
| 305 | E | 2/27/2015 | CHG0018506 | CHG0018507 | Email from Jason Sprinkle to Alan Roireau, RE: "RTP Clarification redux" | Sisson (4/17/2018) Exhibit 305 | |
| 306 | E | 3/12/2015 | CHG0018545 | CHG0018546 | Email from Christopher Barranco to Alan Roireau, Jason Sprinkle, and Julie Aldridge, RE: "Class 2 math" | Sprinkle (7/11/2018) Exhibit 426; Sprinkle (5/18/2018) Exhibit 303; Roireau (5/15/2018) Exhibit 268 | |

| PX No. | Expect v. May | Date | Beginning Bates No. | Ending Bates No. | Description | Depo Ex. | Objections |
|---|---|---|---|---|---|---|---|
| 307 | E | 6/25/2014 | CHG0019196 | CHG0019197 | Email from Jason Sprinkle to Alan Roireau, Arthur Watson, Christopher Barranco, and John Taylor , RE: "Oklahoma lease agreement.doc" | Sprinkle (7/11/2018) Exhibit 430 | |
| 308 | E | 8/7/2014 | CHG0019199 | CHG0019199 | Email from Jason Sprinkle to Alan Roireau, RE: "BELL" | Sprinkle (7/11/2018) Exhibit 416 | |
| 309 | E | 1/26/2015 | CHG0033488 | CHG0033489 | Email from Jason Sprinkle to Rich Sisson, RE: "IFP celebration" | Sprinkle (7/11/2018) Exhibit 105 | |
| 310 | E | 2/19/2015 | CHG0033528 | CHG0033528 | Email Cfrom Jason Sprinkle to Rich Sisson, RE: "new money" | Sisson (4/17/2018), Sprinkle (5/18/2018) Exhibit 85 | |
| 311 | E | 1/7/2015 | CHG0033600 | CHG0033601 | Email from Jason Sprinkle to Rich Sisson, RE: "retro cabinet artwork sizes" | Sisson (4/17/2018), Sprinkle (5/18/2018) Exhibit 110 | |
| 312 | E | 2/5/2015 | CHG0034059 | CHG0034059 | Email from Jason Sprinkle to Rich Sisson, RE: "Paytables for Dave's games" | Sprinkle (5/18/2018) Exhibit 293 | |
| 313 | E | 11/25/2013 | CHG0035780 | CHG0035780 | Email from Jason Sprinkle to Info@WLJenkinsCo.com, RE: "12v DC fire bell with a 6 inch gong" | Sprinkle (5/18/2018) Exhibit 292 | |
| 314 | E | 5/9/2014 | CHG0036515 | CHG0036515 | Email rom Jason Sprinkle to Info@WLJenkinsCo.com, RE: "12vdc bell" | Sprinkle (7/11/2018) Exhibit 414 | |
| 315 | E | 9/13/2016 | CHG0039934 | CHG0039935 | Email from Lisa Winn to Jason Sprinkle and Arthur Watson, RE: "IP" | Sprinkle (7/11/2018) Exhibit 411 | |
| 317 | E | 2/24/2015 | CHG0090058 | CHG0090058 | Email from Jason Sprinkle to Rich Sisson, RE: "Feedback loop" | Sisson (4/17/2018), Sprinkle (5/18/2018) Exhibit 89 | |
| 318 | E | 1/30/2015 | CHG0090195 | CHG0090218 | Email from Jason Sprinkle to Rich Sisson, RE: "Emailing: Jason 2015 planning meeting slides" | Sprinkle (5/18/2018) Exhibit 283; Sprinkle (7/11/2018) Exhibit 410 (CHG0090196 to -0218) | |

| PX No. | Expect v. May | Date | Beginning Bates No. | Ending Bates No. | Description | Depo Ex. | Objections |
|---|---|---|---|---|---|---|---|
| 319 | E | 1/28/2015 | CHG0090492 | CHG0090495 | Email from Jason Sprinkle to Dave Marsh, RE: "Contract work for hire agreement" | Sisson (4/17/2018), Sprinkle (5/18/2018) Exhibit 111 | |
| 320 | E | 3/3/2014 | CHG0090613 | CHG0090615 | Email from Jason Sprinkle to Rich Sisson, RE: "Cash Hopper mockups" | Sisson (4/17/2018), Sprinkle (7/11/2018) Exhibit 103 | |
| 321 | E | 3/8/2014 | CHG0090622 | CHG0090623 | Email from Jason Sprinkle to Rich Sisson, RE: "titles discussion.pptx" | Sisson (4/17/2018), Sprinkle (5/18/2018) Exhibit 75 | |
| 322 | E | 3/3/2014 | CHG0090828 | CHG0090830 | Email from Jason Sprinkle to Rich Sisson, RE: "Audio Asset List" | Sprinkle (7/11/2018) Exhibit 417 | |
| 323 | E | 2/6/2015 | CHG0092230 | CHG0092230 | Email from Zach Trover to Jason Sprinkle, Rich Sisson, and Aaron Milligan, RE: "Aces and Hogs glass Proof" | Sprinkle (5/18/2018) Exhibit 125 | |
| 324 | E | 2/23/2015 | CHG0092305 | CHG0092306 | Email from Zach Trover to Jason Sprinkle, Rich Sisson, and Aaron Milligan, RE: Arctic Cash layout and more idea sketches | Trover Exhibit 128 | |
| 325 | E | 8/24/2016 | N/A | N/A | August 24, 2016 screenshot of CHG website's "About Us" subpage | Sprinkle (5/18/2018) Exhibit 274 | |
| 326 | E | 4/14/2014 | N/A | N/A | January 5, 2017 screenshot of February 21, 2018 screenshot of Wayback Machine capture of CHG website's "Our Company" subpage as of April 4, 2014 | Sprinkle (5/18/2018) Exhibit 275 | |
| 327 | E | 3/22/1996 | VGT0006843 | VGT0006846 | Employee Agreement between VGT and Jason Sprinkle | Sprinkle (5/18/2018) Exhibit 272 | |
| 328 | E | 4/3/2006 | VGT0006887 | VGT0006898 | Employee Agreement between VGT and Jason Sprinkle | Sprinkle (5/18/2018) Exhibit 273 | |
| 329 | E | 5/7/2012 | VGT0006925 | VGT0006928 | Severance and Release Agreement between VGT and Jason Sprinkle | Sprinkle (5/18/2018) Exhibit 280 | |
| 330 | E | N/A | CHG0000776 | CHG0000777 | CHG marketing brochure | Sprinkle (7/11/2018) Exhibit 425 | |

| PX No. | Expect v. May | Date | Beginning Bates No. | Ending Bates No. | Description | Depo Ex. | Objections |
|---|---|---|---|---|---|---|---|
| 331 | E | 8/15/2016 | CHG0001996 | CHG0001997 | Conversation between Brandon Booker and Aaron Milligan | Milligan, Booker Exhibit 25 | |
| 332 | E | 12/9/2014 | CHG0002173 | CHG0002173 | Conversation between Aaron Milligan andJason Sprinkle | Milligan Exhibit 7 | |
| 333 | E | 10/16/2014 | CHG0002293 | CHG0002294 | Conversation between Aaron Milligan and Jason Sprinkle | Milligan Exhibit 6 | |
| 334 | E | 1/12/2014 | CHG0002392 | CHG0002392 | Conversation between Aaron Milligan and Jason Sprinkle | Milligan Exhibit 23 | |
| 335 | E | 9/29/2015 | CHG0008431 | CHG0008431 | Email from Jason Sprinkle to Aaron Milligan, RE: "One and Done video screen" | Milligan Exhibit 24 | |
| 337 | E | 3/7/2014 | CHG0008661 | CHG0008662 | Email Communication, RE: titles discussion.pptx | Milligan Exhibit 40 | |
| 338 | E | 10/23/2014 | CHG0008677 | CHG0008679 | Email from Jason Sprinkle to Rich Sisson and Aaron Milligan, RE: "Were replacing the vgt REno games at atoka" | Sisson (4/17/2018), Sprinkle (5/18/2018) Exhibit 80 | |
| 339 | E | 11/17/2014 | CHG0008922 | CHG0008922 | Email from Jason Sprinkle to Rich Sisson and Aaron Milligan, RE: "3RM 5 Rm cabinets" | Sisson (4/17/2018) Exhibit 100; Milligan Exhibit 20 | |
| 344 | E | 5/17/2016 | CHG0015425 | CHG0015429 | Email from Chad Starr to Alan Roireau, Jason Sprinkle, John Taylor, and Christina Buckner, RE: Castle Hill Gaming ENG Info | Sprinkle (5/18/2018) Exhibit 289 | |
| 346 | E | 1/23/2016 | CHG0015593 | CHG0015595 | Email from Jason Sprinkle to Alan Roireau, John Taylor, and Christopher Barranco, RE: "Class 2 bingo explanation talking points DRAFT!!" | Roireau (5/15/2018) Exhibit 246 | |
| 347 | M | 8/12/2015 | CHG0015759 | CHG0015759 | Email from Christopher Barranco to Alan Roireau, John Taylor, and Jason Sprinkle, RE: "[Feedback from Castle Hill Gaming]" | Roireau (5/15/2018) Exhibit 252 | |
| 348 | E | 5/26/2015 | CHG0016061 | CHG0016062 | Email from Paul Suggs to Daniel Fulton, Jason Sprinkle, and Alan Roireau, RE: "Durantver2.xlsx" | Fulton (5/31/2018) Exhibit 359 | |
| 349 | E | 3/3/2015 | CHG0018498 | CHG0018500 | Email from Jason Sprinkle to Daniel Fulton and Alan Roireau, RE: RTp Class 3 & Class 2 | Sprinkle (5/18/2018) Exhibit 301 | |
| 352 | E | 2/19/2015 | CHG0018547 | CHG0018548 | Email from Jason Sprinkle to Alan Roireau, Joshua Larson, and Seth Morgan, RE: "auto spin button" | Morgan Exhibit 475 | |

Page 20

| PX No. | Expect v. May | Date | Beginning Bates No. | Ending Bates No. | Description | Depo Ex. | Objections |
|---|---|---|---|---|---|---|---|
| 355 | E | 8/25/2014 | CHG0023869 | CHG0023870 | Email from Alan Roireau to Jason Sprinkle and Daniel Fulton, RE: "Bingo Design" | Roireau (5/15/2018) Exhibit 256 | |
| 357 | E | 11/13/2013 | CHG0025568 | CHG0025569 | Email from Alan Roireau to Jason Sprinkle, RE: "Codespace Gaming Platform" | Larson Exhibit 195 | |
| 359 | E | 2/8/2017 | CHG0030618 | CHG0030618 | Invoice from W.L. Jenkins to CHG (Jason Sprinkle) | Sprinkle (7/11/2018) Exhibit 415 | |
| 360 | E | N/A | CHG0030909 | CHG0030919 | CHG PowerPoint Presentation, "2016 Product Road Map" | | |
| 362 | E | 4/28/2016 | CHG0030926 | CHG0030926 | Email from Jason Sprinkle to John Taylor: RE: "we are way way below these numbers" | | |
| 363 | E | 1/24/016 | CHG0030984 | CHG0030985 | Email from Jason Sprinkle to Nick Farley, RE: "Class 2 Questions" | | |
| 364 | E | 3/30/2015 | CHG0033268 | CHG0033268 | Email from Jason Sprinkle to Alan Roireau, RE: "Missed conversation with Alan Roireau" | Sprinkle (5/18/2018) Exhibit 300 | |
| 365 | E | 9/4/2015 | CHG0033431 | CHG0033434 | Email from Jason Sprinkle to Terri Gomez, Daniel Fulton, Alan Roireau, Christopher Barranco, Joshua Larson, RE: "Castle Hill Gaming Shipping Notificaiton- Cimarron Casino 9/10/2015" | | |
| 366 | E | 1/4/2015 | CHG0033537 | CHG0033537 | Email from Jason Sprinkle to Daniel Fulton, RE: "Polar High Roller $2" | Fulton (5/31/2018) Exhibit 361 | |
| 367 | E | 1/14/2015 | CHG0034063 | CHG0034063 | Email from Jason Sprinkle to Daniel Fulton, RE: "Positive this is MMB!!" | Fulton (5/31/2018) Exhibit 362 | |
| 369 | E | 3/13/2015 | CHG0034486 | CHG0034486 | Email from Jason Sprinkle to Daniel Fulton, RE: "Research" | Fulton (5/31/2018) Exhibit 365 | |
| 386 | E | 1/27/2014 | CHG0034608 | CHG0034611 | Email from Jason Sprinkle to Arthur Watson, RE: "SL-1301-BAQ/R - Red LEDs & lens; 6~14 VDC - - Castle Hill Gaming -- CREDIT APP" | Sprinkle (7/11/2018) 413 | |
| 387 | E | 12/3/2016 | CHG0036487 | CHG0036487 | Email from Jason Sprinkle to Greg Graham and Dwayne Graham, RE: "cabinet and IO specification documents" | | |
| 388 | E | 3/27/2014 | CHG0036529 | CHG0036532 | Email from Jason Sprinkle to Arthur Watson and John Taylor, RE: "A history of VGT from Jason Sprinkle 3-22-11" | Sprinkle (5/18/2018) Exhibit 277 | |

| PX No. | Expect v. May | Date | Beginning Bates No. | Ending Bates No. | Description | Depo Ex. | Objections |
|---|---|---|---|---|---|---|---|
| 389 | E | 6/5/2014 | CHG0036535 | CHG0036538 | Email from Jason Sprinkle to John Taylor, Arthur Watson, Alan Roireau, and CHG Executives Listserv, RE: "Does Your Startup Have a Strategy" | Taylor Exhibit 325 | |
| 390 | E | 11/21/2013 | CHG0036843 | CHG0036843 | Email from Jason Sprinkle to Daniel Fulton: RE: "PAR change and player perception" | | |
| 391 | E | 5/17/2016 | CHG0040155 | CHG0040159 | Email from Alan Roireau to Jason Sprinkle, John Taylor, Christina Buckner, and Chad Starr | Larson Exhibit 199 | |
| 392 | E | 3/31/2015 | CHG0041128 | CHG0041137 | Email from Alan Roirea to Jason Sprinkle, Andrew Scheiner, and Daniel Fulton, RE: "Some interesting news about Class II bingo from Nick Farley" | Scheiner Exhibit 150 | |
| 393 | E | 1/29/2014 | CHG0042852 | CHG0042859 | Email from Alan Roireau to Jason Sprinkle, RE: Free Spin vs Pay Fever | Fulton (5/31/2018) Exhibit 373 | |
| 394 | E | 6/2/2015 | CHG0044768 | CHG0044768 | Conversation between Jason Sprinkle and Dan Fulton | Fulton (5/31/2018) Exhibit 374 | |
| 396 | E | 4/18/2014 | CHG0044794 | CHG0044795 | Conversation between Alan Roireau and Jason Sprinkle | Sprinkle (5/18/2018) Exhibit 304 | |
| 397 | E | 7/28/2015 | CHG0045630 | CHG0045630 | Email from Daniel Fulton to Jason Sprinkle, RE: "High Denom" | Fulton (5/31/2018) Exhibit 363 | |
| 398 | M | 7/20/2015 | CHG0049675 | CHG0049676 | Email from Daniel Fulton to Jason Sprinkle, RE: "type 2 math numbers?" | Fulton (5/31/2018) Exhibit 360 | |
| 399 | E | 5/7/2015 | CHG0049935 | CHG0049938 | Email from Daniel Fulton to Jason Sprinkle and Alan Roireau, RE: "std dev chart" | Fulton (5/31/2018) Exhibit 354 | |
| 400 | E | 1/28/2015 | CHG0090504 | CHG0090507 | Email from Jason Sprinkle to Dave Marsh and Rich Sisson, RE: "Contract work for hire agreement" | Sprinkle (5/18/2018) Exhbit 281 | |
| 401 | E | 12/12/2014 | CHG0090534 | CHG0090549 | Email from Jason Sprinkle to Rich Sisson, RE: "Emailing: WP_001197" | Sprinkle (5/18/2018) Exhbit 294 | |
| 402 | E | N/A | CHG0091326 | CHG0091344 | CHG PowerPoint Presentation, [unnamed] | Sprinkle (5/18/2018), Watson (7/12/2018) Exhbit 284; Schoettelkotte Exhibit 7 | |
| 403 | E | 2/11/2015 | CHG0091953 | CHG0091953 | Email from Rich Sisson to Jason Sprinkle, RE: "Arctic Cash glass sketch" | Sprinkle (5/18/2018) Exhbit 127 | |
| 404 | E | N/A | CHG0094498 | CHG0094502 | CHG 3R001 PAR sheet | Fulton (5/31/2018) Exhibit 355; Sprinkle | |

Page 22

| PX No. | Expect v. May | Date | Beginning Bates No. | Ending Bates No. | Description | Depo Ex. | Objections |
|---|---|---|---|---|---|---|---|
| | | | | | | (DATE) Exhibit 297; Schmid Exhibit 131 | |
| 405 | E | 10/1/2013 | CHG0120674 | CHG0120681 | Confidentiality, Non-Solicitation, Non-Competition, Proprietary Information and Invention Agreement between CHG and Jason Sprinkle | Sprinkle (7/11/2018) Exhibit 427 | |
| 407 | E | 8/28/2015 | CHG0123758 | CHG0123759 | Conversation between Seth Morgan and Brandon Booker | Booker Exhibit 395, Morgan Exhibit 481, Sprinkle (7/11/2018) Exhibit 395 | |
| 408 | E | 1/7/2015 | CHG0131091 | CHG0131091 | Email from Jason Sprinkle to Seth Morgan, RE: "Top box on Atlas cabinets" | Morgan Exhibit 479 | |
| 409 | E | 7/12/2016 | N/A | N/A | LinkedIn profile page for Jason Sprinkle | Sprinkle (5/18/2018) Exhibit 271 | |
| 410 | E | N/A | N/A | N/A | Exhibit 3 to Amended Complaint | Sprinkle (5/18/2018) Exhibit 286 | |
| 411 | E | N/A | N/A | N/A | Exhibit 4 to Amended Complaint | Sprinkle (5/18/2018) Exhibit 287 | |
| 412 | E | N/A | VGT0056098 | VGT0056099 | CHG Enforcer LED Strobe Lights Manual | Valandra Exhibit 18 | |
| 413 | E | 4/4/2015 | CHG0007847 | CHG0007848 | Email from Rich Sisson to Aaron Milligan, RE: "Reel Glass Templates" | Sisson (4/17/2018) Exhibit 107; Milligan Exhibit 43 | |
| 414 | E | 2/6/2015 | CHG0008379 | CHG0008380 | Email from Jason Sprinkle to Zach Trover, Aaron Milligan, and Rich Sisson, RE: "Aces and Hogs glass Proof" | Sisson (4/17/2018) Exhibit 83; Sprinkle (5/18/2018) (CHG0008379 only); Milligan Exhibit 38 | |
| 415 | E | 1/9/2018 | CHG0014657 | CHG0014657 | Email from Alan Roireau to Rich Sisson, RE: "Gen5 Lab Release Priority Rev3.docx" | Sisson (4/17/2018) Exhibit 115 | |
| 416 | E | 8/29/2014 | CHG0090822 | CHG0090823 | Email from Jason Sprinkle to Rich Sisson, RE: "Quick thoughts on 3RMs" | Sisson (4/17/2018), Sprinkle (5/18/2018), Sprinkle (7/11/2018) Exhibit 99 | |
| 417 | E | 5/14/2014 | CHG0002333 | CHG0002336 | Conversation between Rich Sisson and Aaron Milligan | | |

| PX No. | Expect v. May | Date | Beginning Bates No. | Ending Bates No. | Description | Depo Ex. | Objections |
|---|---|---|---|---|---|---|---|
| 418 | E | 2/24/2015 | CHG0008682 | CHG0008683 | Email from Jason Sprinkle to Rich Sisson, Aaron Milligan, and Zach Trover, RE: "Arctic Cash layout and more idea sketches" | Sisson (4/17/2018) Exhibit 88; Milligan Exhibit 39 | |
| 419 | E | 2/20/2015 | CHG0033455 | CHG0033460 | Email from Jason Sprinkle to Dave Marsh, RE: "class 2 pay glass" | Sisson (4/17/2018) Exhibit 113 | |
| 420 | E | 1/5/2015 | CHG0033622 | CHG0033622 | Email from Jason Sprinkle to Rich Sisson, RE: "Paytables" | Sisson (4/17/2018) Exhibit 109 | |
| 421 | E | 3/25/2015 | CHG0033797 | CHG0033797 | Email from Jason Sprinkle to Rich Sisson, RE: "amazing hot mockup" | Sisson (4/17/2018) Exhibit 91 | |
| 422 | E | 1/5/2015 | CHG0034012 | CHG0034012 | Email from Jason Sprinkle to Rich Sisson, RE: "reel windows" | Sisson (4/17/2018) Exhibit 106 | |
| 423 | E | 4/28/2015 | CHG0034049 | CHG0034049 | Email from Jason Sprinkle to Rich Sisson, RE: "3RV mockups" | Sisson (4/17/2018) Exhibit 78 | |
| 425 | E | 4/14/2015 | CHG0044781 | CHG0044781 | Conversation between Rich Sisson and Jason Sprinkle | Sisson (4/17/2018) Exhibit 92 | |
| 426 | E | 12/29/2014 | CHG0045327 | CHG0045327 | Email from Rich Sisson to Daniel Fulton, RE: "help screens" | Sisson (4/17/2018) Exhibit 117 | |
| 427 | E | 5/10/2016 | CHG0073123 | CHG0073125 | Email from Jason Sprinkle to Rich Sisson and Christopher Barranco, RE: "Game copy document" | Sisson (4/17/2018) Exhibit 97 | |
| 428 | E | 2/9/2015 | CHG0090175 | CHG0090176 | Email from Zach Trover to Rich Sisson, RE: "Check it out" | Sisson (4/17/2018) Exhibit 84 | |
| 429 | E | 3/25/2015 | CHG0090348 | CHG0090348 | Email from Jason Sprinkle to Rich Sisson, RE: "amazing hot mockup" | Sisson (4/17/2018) Exhibit 77 | |
| 430 | E | 12/11/2014 | CHG0090601 | CHG0090602 | Email from Jason Sprinkle to Rich Sisson, RE: "A couple quick questions" | Sisson (4/17/2018) Exhibit 76 | |
| 431 | E | 4/3/2015 | CHG0090827 | CHG0090827 | Email from Dave Marsh to Rich Sisson, RE: "reel window images" | Sisson (4/17/2018) Exhibit 114 | |
| 432 | E | 10/21/2014 | CHG0091643 | CHG0091644 | Email from Rich Sisson to Jason Sprinkle and Aaron Milligan, RE: "3RMs" | Sisson (4/17/2018) Exhibit 108 | |
| 433 | E | 2/5/2015 | CHG0091645 | CHG0091645 | Email from Rich Sisson to Dave Marsh, RE: "Paytables for Dave's games" | Sisson (4/17/2018) Exhibit 112 | |

| PX No. | Expect v. May | Date | Beginning Bates No. | Ending Bates No. | Description | Depo Ex. | Objections |
|---|---|---|---|---|---|---|---|
| 434 | E | 10/2/2014 | CHG0094717 | CHG0094718 | Lease Agreement between CHG and Choctaw Nation | Sisson (8/2/2018) Exhibit 499 | |
| 435 | E | 1/8/2015 | CHG0131107 | CHG0131107 | Email from Rich Sisson to Seth Morgan, RE: "Game Names and Pseudo Paytables" | Morgan Exhibit 480 | |
| 436 | E | N/A | CHG0000814 | CHG0000814 | Image of "Coin Slinger" | | |
| 437 | E | N/A | CHG0000834 | CHG0000834 | Image of "Welcome to Nugget Mountain" | | |
| 438 | E | N/A | CHG0001393 | CHG0001393 | Image of "New Money" | | |
| 439 | E | N/A | CHG0001399 | CHG0001399 | Image of "Arctic Cash" | | |
| 440 | E | N/A | CHG0001403 | CHG0001403 | Image of "Arctic Ice" | Sisson (4/17/2018) Exhibit 90 | |
| 441 | E | N/A | CHG0001734 | CHG0001734 | Video of ""Wheel of Fortune" game play | | |
| 442 | E | N/A | CHG0001736 | CHG0001736 | Video of "New Year Festival" help screen and game play | | |
| 443 | E | N/A | CHG0001737 | CHG0001737 | Video of "Monkey in the Bank" help screen | | |
| 444 | E | N/A | CHG0001801 | CHG0001801 | Video of "Mr. Money Bags"help screen | | |
| 445 | E | N/A | CHG0001802 | CHG0001802 | Video of "Mr. Money Bags"  help screen | | |
| 446 | E | N/A | CHG0135493 | CHG0135493 | Photograph of "Lucky Ducky" | | |
| 447 | E | N/A | CHG0135503 | CHG0135503 | Photograph of "Lucky Ducky" and "Mr. Money Bags" | | |
| 448 | E | N/A | CHG0135573 | CHG0135573 | Photograph of "Hot Red Ruby" and "Polar High Roller" | | |
| 449 | E | N/A | CHG0135603 | CHG0135603 | Close-up photograph of strobe on "Mr. Martini" | | |
| 450 | E | N/A | CHG0135690 | CHG0135690 | Photograph of "Red White Blue", "3X 4X 5X," "Triple Butterfly Sevens," and "Double Diamond Haywire" | | |
| 451 | E | N/A | CHG0135723 | CHG0135723 | Photograph of AGS, VGT, and CHG gaming machines | | |
| 452 | E | N/A | CHG0135724 | CHG0135724 | Photograph of VGT, IGT, and CHG gaming machines | | |
| 453 | E | N/A | CHG0135764 | CHG0135764 | Photograph of "Crazy Billions" | | |
| 454 | E | N/A | CHG0135859 | CHG0135859 | Photograph of "Greenback Jack!" | | |
| 455 | E | N/A | CHG0135886 | CHG0135886 | Video of "New Money" game play | | |

Page 25

| PX No. | Expect v. May | Date | Beginning Bates No. | Ending Bates No. | Description | Depo Ex. | Objections |
|---|---|---|---|---|---|---|---|
| 456 | E | N/A | CHG0135929 | CHG0135929 | Video of "Mr. Money Bags" help screen | | |
| 457 | E | N/A | CHG0135936 | CHG0135936 | Video of "Jackpot Polly" help screen | | |
| 458 | E | N/A | N/A | N/A | Image of "Double Sizzling Rose" | | |
| 459 | E | N/A | N/A | N/A | Image of "Strike It Rich Again" | | |
| 460 | E | N/A | N/A | N/A | Image of "Wild Thing" | | |
| 461 | E | N/A | N/A | N/A | Image of "Double Diamond Haywire" | | |
| 462 | E | N/A | VGT0000040 | VGT0000042 | October 26, 2017 screenshot of CHG website's, " Class II" subpage | | |
| 463 | E | N/A | VGT0000043 | VGT0000044 | October 26, 2017 screenshot of CHG website's, "Class III" subpage | | |
| 464 | E | N/A | VGT0000049 | VGT0000049 | October 26, 2017 screenshot of CHG website's, "10,000 Diamonds" subpage | | |
| 465 | E | N/A | VGT0000050 | VGT0000050 | October 26, 2017 screenshot of CHG website's "20,000 Diamonds" subpage | | |
| 466 | E | N/A | VGT0000051 | VGT0000051 | October 26, 2017 screenshot of CHG website's "Aces & Hogs" subpage | | |
| 467 | E | N/A | VGT0000052 | VGT0000052 | October 26, 2017 screenshot of CHG website's "Amazing Cash" subpage | | |
| 468 | E | N/A | VGT0000053 | VGT0000053 | October 26, 2017 screenshot of CHG website's "Arctic Cash" subpage | Milligan Exhibit 37 | |
| 469 | E | N/A | VGT0000054 | VGT0000054 | October 26, 2017 screenshot of CHG website's "Arctic Ice" subpage | | |
| 470 | E | N/A | VGT0000055 | VGT0000055 | October 26, 2017 screenshot of CHG website's "Captain Bacon" subpage | | |
| 471 | E | N/A | VGT0000056 | VGT0000056 | October 26, 2017 screenshot of CHG website's "Coin Slinger" subpage | | |
| 472 | E | N/A | VGT0000057 | VGT0000057 | October 26, 2017 screenshot of CHG website's "Double Hotness" subpage | | |
| 473 | E | N/A | VGT0000058 | VGT0000058 | October 26, 2017 screenshot of CHG website's "Dublin Your Luck" subpage | | |
| 474 | E | N/A | VGT0000059 | VGT0000059 | October 26, 2017 screenshot of CHG website's "Genie's Gems" subpage | | |
| 475 | E | N/A | VGT0000060 | VGT0000060 | October 26, 2017 screenshot of CHG website's "Mr. Martini - Vegas Baby" subpage | | |
| 476 | E | N/A | VGT0000061 | VGT0000061 | October 26, 2017 screenshot of CHG website's "Mr. Martini" subpage | | |

| PX No. | Expect v. May | Date | Beginning Bates No. | Ending Bates No. | Description | Depo Ex. | Objections |
|---|---|---|---|---|---|---|---|
| 477 | E | N/A | VGT0000062 | VGT0000062 | October 26, 2017 screenshot of CHG website's "New Money" subpage | | |
| 478 | E | N/A | VGT0000063 | VGT0000063 | October 26, 2017 screenshot of CHG website's "Nugget Mountain" subpage | | |
| 479 | E | N/A | VGT0000064 | VGT0000064 | October 26, 2017 screenshot of CHG website's "Pink Sapphires" subpage | | |
| 480 | E | 7/2/2015 | VGT0000070 | VGT0000070 | October 27, 2017 screenshot of July 2, 2015 post on CHG's website, entitled "Celebrate the RED in #HOTSCREENS by playing Castle Hill games!" | | |
| 481 | E | 7/15/2015 | VGT0000071 | VGT0000071 | October 27, 2017 screenshot of July 15, 2015 post on CHG's website, entitled "What's bright and fun and red all over? #HOTSCREENS!" | | |
| 482 | E | 7/30/2015 | VGT0000072 | VGT0000072 | October 27, 2017 screenshot of July 30, 2015 post on CHG's website, entitled "THANK YOU for stopping by at OIGA!", published July 30, 2015 | | |
| 483 | E | 8/17/2015 | VGT0000073 | VGT0000073 | October 27, 2017 screenshot of August 17, 2015 post on CHG's website, entitled "Congratulations to Walter our $500 July #HOTSCREENS Winner!" | | |
| 484 | E | 8/24/2017 | VGT0000074 | VGT0000074 | October 27, 2017 screenshot of August 24, 2017 post on CHG's website, entitled "We'll celebrate you as you win #HOTSCREENS!" | | |
| 485 | E | 8/25/2017 | VGT0000075 | VGT0000075 | October 27, 2017 screenshot of August 25, 2017 post on CHG's website, entitled "Meet Theo and Michelle. members of the Castle Hill Gaming family. Ask them about Hotscreens!!" | | |
| 486 | E | 8/27/2017 | VGT0000076 | VGT0000076 | October 27, 2017 screenshot of August 27, 2017 post on CHG's website, entitled "Play #HOTSCREENS and Win!" | | |
| 493 | E | 5/11/2016 | VGT0001688 | VGT0001690 | October 26, 2017 screenshot of May 11, 2016 post on CHG Facebook webpage, entitled A BIG CONGRATULATIONS to Walter Klein on winning $2010 on one of our titles at Indigo Sky Casino!" | | |
| 494 | E | 5/21/2016 | VGT0001691 | VGT0001691 | October 26, 2017 screenshot of May 31, 2016 post on CHG Facebook webpage, entitled "DONT let the rain get you down! There is still a jackpot waiting | | |

| PX No. | Expect v. May | Date | Beginning Bates No. | Ending Bates No. | Description | Depo Ex. | Objections |
|---|---|---|---|---|---|---|---|
| | | | | | here for you! #getlucky #castlehillgaming #gettoknowus #jointhemovement #bigprizes #bigfun" | | |
| 495 | E | 11/30/2016 | VGT0001692 | VGT0001692 | October 26, 2017 screenshot of November 30, 2016 post on CHG Facebook webpage | | |
| 496 | E | N/A | VGT0006984 | VGT0006984 | Close-up photograph of "New Money" video screen | | |
| 497 | E | N/A | VGT0006991 | VGT0006991 | Photograph of casino gaming room floor | | |
| 498 | E | N/A | VGT0006992 | VGT0006992 | Photograph of casino gaming room floor | | |
| 499 | E | N/A | VGT0006993 | VGT0006993 | Photograph of casino gaming room floor | | |
| 500 | E | N/A | VGT0006999 | VGT0006999 | Photograph of "Hot Red Ruby" | | |
| 501 | E | N/A | VGT0007001 | VGT0007001 | Photograph of VGT and CHG gaming machines | Sevigny Exhibit 176 | |
| 502 | E | N/A | VGT0007002 | VGT0007002 | Photograph of VGT and CHG gaming machines | | |
| 503 | E | N/A | VGT0007003 | VGT0007003 | Photograph of VGT gaming machines | Sevigny Exhibit 177 | |
| 504 | E | N/A | VGT0007004 | VGT0007004 | Photograph of CHG gaming machines | | |
| 505 | E | N/A | VGT0007005 | VGT0007005 | Photograph of VGT and IGT gaming machines | | |
| 506 | E | N/A | VGT0007007 | VGT0007007 | Photograph of CHG gaming machines | | |
| 507 | E | N/A | VGT0007008 | VGT0007008 | Photograph of CHG gaming machines | | |
| 508 | E | N/A | VGT0007011 | VGT0007011 | Photograph of VGT and CHG gaming machines | | |
| 509 | E | N/A | VGT0007016 | VGT0007016 | Photograph of VGT and CHG gaming machines | | |
| 510 | E | N/A | VGT0007019 | VGT0007019 | Photograph of "Meltdown" | | |
| 511 | E | N/A | VGT0007020 | VGT0007020 | Photograph of "WolfRun" | | |
| 512 | E | N/A | VGT0007022 | VGT0007022 | Photograph of "Wheel Poker Deluxe" | | |

| PX No. | Expect v. May | Date | Beginning Bates No. | Ending Bates No. | Description | Depo Ex. | Objections |
|---|---|---|---|---|---|---|---|
| 513 | E | N/A | VGT0007023 | VGT0007023 | Photograph of VGT and CHG gaming machines | | |
| 514 | E | N/A | VGT0007026 | VGT0007026 | Photograph of VGT and CHG gaming machines | | |
| 515 | E | N/A | VGT0007027 | VGT0007027 | Photograph of VGT and CHG gaming machines | | |
| 516 | E | N/A | VGT0007028 | VGT0007028 | Photograph of CHG gaming machines | | |
| 517 | E | N/A | VGT0007029 | VGT0007029 | Photograph of VGT and CHG gaming machines | | |
| 518 | E | N/A | VGT0007030 | VGT0007030 | Photograph of VGT and CHG gaming machines | | |
| 519 | E | N/A | VGT0007031 | VGT0007031 | Photograph of VGT and CHG gaming machines | | |
| 520 | E | N/A | VGT0007033 | VGT0007033 | Photograph of "Beach Blanket Blowout" and "Pork Choppers" | | |
| 521 | E | N/A | VGT0007034 | VGT0007034 | Photograph of "Gold Winners" | | |
| 522 | E | N/A | VGT0007035 | VGT0007035 | Photograph of "7 Salute" | | |
| 523 | E | N/A | VGT0007049 | VGT0007049 | Photograph of "Bull Mystery," "Flying Fortune," and "Lotus Land" | | |
| 524 | E | N/A | VGT0007050 | VGT0007050 | Photograph of "Lotus Flower" and "Legend of the Phoenix" | | |
| 525 | E | N/A | VGT0007055 | VGT0007055 | Photograph of "Royal Reels" | | |
| 526 | E | N/A | VGT0007057 | VGT0007057 | Photograph of "Triple Lucky 7," "Triple Stars," and "Triple Double Stars" | | |
| 527 | E | N/A | VGT0007059 | VGT0007059 | Photograph of "Five Diamonds," "Double Diamond Strike," and "Triple Red Hot 7's" | | |
| 528 | E | N/A | VGT0007060 | VGT0007060 | Photograph of "Double Sizzling Rose," "As Good As Gold," and "Ducks in a Row" | Sprinkle (7/11/2018) Exhibit 421 | |
| 529 | E | N/A | VGT0007062 | VGT0007062 | Photograph of "Cash Money" and "Patriot" | | |
| 530 | E | N/A | VGT0007063 | VGT0007063 | Photograph of "Gold Series" | | |

| PX No. | Expect v. May | Date | Beginning Bates No. | Ending Bates No. | Description | Depo Ex. | Objections |
|---|---|---|---|---|---|---|---|
| 531 | E | N/A | VGT0007064 | VGT0007064 | Photograph of VGT and CHG gaming machines | | |
| 532 | E | N/A | VGT0007065 | VGT0007065 | Photograph of VGT and CHG gaming machines | | |
| 533 | E | N/A | VGT0007066 | VGT0007066 | Photograph of "Quarter Mania 2" | | |
| 534 | E | N/A | VGT0007068 | VGT0007068 | Photograph of "Playboy" | | |
| 535 | E | N/A | VGT0007069 | VGT0007069 | Photograph of "88 Fortunes" | | |
| 536 | E | N/A | VGT0007070 | VGT0007070 | Photograph of WMS gaming machines | | |
| 537 | E | N/A | VGT0007071 | VGT0007071 | Photograph of "Miss Kitty," "Deep Freeze," and "Moon Festival" | | |
| 538 | E | N/A | VGT0007072 | VGT0007072 | Photograph of "Pharaoh's Legacy," "The Wild Outback," and "Urban Mysteries" | | |
| 539 | E | N/A | VGT0007073 | VGT0007073 | Photograph of "Quick Hit" | | |
| 540 | E | N/A | VGT0007074 | VGT0007074 | Photograph of "Cool Catz" | Sprinkle (7/11/2018) Exhibit 420 | |
| 541 | E | N/A | VGT0007078 | VGT0007078 | Close-up photograph "New Money" help screen | | |
| 542 | E | N/A | VGT0007082 | VGT0007082 | Close-up photograph of "New Money" help screen | | |
| 543 | E | N/A | VGT0007086 | VGT0007086 | Close-up photograph of "New Money" help screen | | |
| 544 | E | N/A | VGT0007100 | VGT0007100 | Photograph of "Untamed Wolf Pack," "Untamed Bengal Tiger," "Secret Santa," and "Rabbit in the Hat" | | |
| 545 | E | N/A | VGT0007101 | VGT0007101 | Photograph of "Quick Hit" | | |
| 546 | E | N/A | VGT0007102 | VGT0007102 | Photograph of Everi gaming machines | | |
| 547 | E | N/A | VGT0007103 | VGT0007103 | Photograph of "Pharaoh's Fury" and "Dragon Fury" | | |
| 548 | E | N/A | VGT0007106 | VGT0007106 | Photograph of "Lucky Ducky" | | |

| PX No. | Expect v. May | Date | Beginning Bates No. | Ending Bates No. | Description | Depo Ex. | Objections |
|---|---|---|---|---|---|---|---|
| 549 | E | N/A | VGT0007108 | VGT0007108 | Photograph of "Welcome to Nugget Mountain" | | |
| 550 | E | N/A | VGT0007118 | VGT0007118 | Close-up photograph of "Aces & Hogs" help screen | | |
| 551 | E | N/A | VGT0007119 | VGT0007119 | Close-up photograph of "Aces & Hogs" help screen | | |
| 552 | E | N/A | VGT0007120 | VGT0007120 | Close-up photograph of "Aces & Hogs" help screen | | |
| 553 | E | N/A | VGT0007121 | VGT0007121 | Close-up photograph of "Aces & Hogs" help screen | | |
| 554 | E | N/A | VGT0007122 | VGT0007122 | Close-up photograph of "Aces & Hogs" help screen | | |
| 555 | E | N/A | VGT0007123 | VGT0007123 | Close-up photograph of "Aces & Hogs" help screen | | |
| 556 | E | N/A | VGT0007124 | VGT0007124 | Close-up photograph of "Aces & Hogs" help screen | | |
| 557 | E | N/A | VGT0007125 | VGT0007125 | Close-up photograph of "Aces & Hogs" help screen | | |
| 558 | E | N/A | VGT0007139 | VGT0007139 | Photograph of "New Money" | Milligan Exhibit 17 | |
| 559 | E | N/A | VGT0007140 | VGT0007140 | Photograph of CHG gaming machines | | |
| 560 | E | 9/24/2007 | VGT0007151 | VGT0007159 | Purchase Orders from VGT to W. L. Jenkins | | |
| 561 | E | 2/14/2012 | VGT0007160 | VGT0007165 | Purchase Orders from VGT to Seco-Larm | | |
| 562 | E | 3/16/2011 | VGT0007166 | VGT0007182 | Purchase Orders from VGT to SPEC International | | |
| 564 | E | N/A | VGT0007549 | VGT0007549 | Video of "New Money" game play | | |
| 565 | E | 12/14/2017 | VGT0007683 | VGT0007965 | VGT PAR sheets | | |
| 566 | E | 12/14/2017 | VGT0007966 | VGT0008069 | VGT PAR sheets | | |
| 567 | E | 12/14/2017 | VGT0008070 | VGT0008182 | VGT PAR sheets | | |
| 568 | E | N/A | VGT0009488 | VGT0009488 | February 22, 2018 screenshot of IGT website's "As Good As Gold" subpage | | |
| 569 | E | N/A | VGT0009493 | VGT0009493 | February 22, 2018 screenshot of Scientific Games website's "Blazing 7s" subpage | | |
| 570 | E | 2/22/2018 | VGT0009495 | VGT0009495 | February 22, 2018 screenshot of Scientific Games website's "Dragon Fire 7s" subpage | | |
| 571 | E | N/A | VGT0009496 | VGT0009496 | February 22, 2018 screenshot of Bally website's "Millionaire Hare" | Sprinkle (7/11/2018) Exhibit 422 | |

| PX No. | Expect v. May | Date | Beginning Bates No. | Ending Bates No. | Description | Depo Ex. | Objections |
|---|---|---|---|---|---|---|---|
| 572 | E | 2/22/2018 | VGT0009499 | VGT0009499 | February 22, 2018 screenshot of Scientific Games website's "Cowgirl Cash" subpage | | |
| 573 | E | 1/2/2011 | VGT0010622 | VGT0010622 | February 22, 2018 capture of January 2, 2011 YouTube video of "Mr. Money Bags" game play, entitled "Mr Money Bags Slot Machine - Mr Money Bags Slots - www.slotsguy.com" from https://www.youtube.com/watch?v=BA6gA3kkilI | | |
| 575 | E | 8/29/2013 | VGT0010624 | VGT0010624 | February 22, 2018 capture of August 29, 2013 YouTube video of "Polar High Roller" game play, entitled "Slot machine poler highroller" from https://www.youtube.com/watch?v=fEl64Srfh5A | | |
| 576 | E | 3/14/2014 | VGT0010625 | VGT0010625 | February 22, 2018 capture of March 14, 2014 YouTube video about VGT, entitled "Worlds Greatest VGT TV Segment" from https://www.youtube.com/watch?v=DO8P-mzYq50 | | |
| 577 | E | N/A | VGT0010626 | VGT0010626 | February 22, 2018 capture of video of "Blazing 7s - Demo" from Scientific Games website at https://www.sggaming.com/games/BALLY/class2/stepper/blazing-7s-3390 | | |
| 578 | E | N/A | VGT0010627 | VGT0010627 | February 22, 2018 capture of video of "Millionaire Hare - Game Demo" from Scientific Games website at https://www.sggaming.com/games/BALLY/class2/curve/millionaire-hare-3779 | | |
| 579 | E | 11/6/2016 | VGT0010630 | VGT0010630 | February 22, 2018 capture of YouTube video of "Mr. Money Bags," "Crazy Cherry," and "Hot Red Ruby" game play, entitled "VGT Slots *Live Play & Red Screens*" from https://www.youtube.com/watch?v=bfdPrLPjCIc | | |
| 580 | E | 9/28/2017 | VGT0010640 | VGT0010640 | February 23, 2018 capture of YouTube video of "Lucky Leprechaun" game play, entitled "VGT Lucky Leprechain **Bingo Pattern Tutorial**" from https://www.youtube.com/watch?v=ougSTwj82xo | | |
| 581 | E | N/A | VGT0013618 | VGT0013618 | Close-up photograph of "Hot Red Ruby" - 10 coin | | |
| 582 | E | N/A | VGT0013629 | VGT0013629 | Photograph of "Crazy Bill's Gold Strike" | | |
| 583 | E | N/A | VGT0013646 | VGT0013646 | Photograph of "Mr. Money Bags Deluxe!" beach edition | | |

| PX No. | Expect v. May | Date | Beginning Bates No. | Ending Bates No. | Description | Depo Ex. | Objections |
|---|---|---|---|---|---|---|---|
| 584 | E | N/A | VGT0013653 | VGT0013653 | Video of "Crazy Bill's Gold Strike" game play | | |
| 585 | E | N/A | VGT0016993 | VGT0016993 | Photograph of "Dynamite Daisy" | | |
| 586 | E | 3/7/2018 | VGT0030113 | VGT0030116 | Email from Ryan North to Rebecca Dalton, RE: "IGT Class II Stepper at Durant" | North Exhibit 36 | |
| 587 | E | N/A | VGT0030117 | VGT0030117 | Photograph of "Daddy Morebucks" | | |
| 588 | E | N/A | VGT0041469 | VGT0041469 | Photograph of VGT gaming machines | | |
| 589 | E | N/A | VGT0041474 | VGT0041474 | Photograph of "Pawn Stars" | | |
| 590 | E | N/A | VGT0052441 | VGT0052441 | Photograph of "Ghost Bear," "Rumble in the Jungle," and "So Hot" | | |
| 591 | E | N/A | VGT0052444 | VGT0052444 | Photograph of "Millionaire Hare" | | |
| 592 | E | N/A | VGT0052446 | VGT0052446 | Photograph of "Super Jackpot Wheel" | | |
| 593 | E | N/A | VGT0052452 | VGT0052452 | Photograph of various gaming machines | | |
| 594 | E | N/A | VGT0052457 | VGT0052457 | Photograph of various gaming machines | | |
| 595 | E | N/A | VGT0052458 | VGT0052458 | Photograph of various gaming machines | | |
| 596 | E | N/A | VGT0052460 | VGT0052460 | Photograph of "Gong Xi Fa Cai" | | |
| 597 | E | N/A | VGT0052462 | VGT0052462 | Video of help screen | | |
| 598 | E | N/A | VGT0052467 | VGT0052467 | Video of game play | | |
| 599 | E | N/A | VGT0052468 | VGT0052468 | Video of game play | | |
| 600 | E | N/A | VGT0052473 | VGT0052473 | Photograph of "Monopoly" | | |
| 601 | E | N/A | VGT0052500 | VGT0052500 | Photograph of "Fire Wolf" help screen | | |
| 602 | E | N/A | VGT0052502 | VGT0052502 | Photograph of "Fire Wolf" help screen | | |

| PX No. | Expect v. May | Date | Beginning Bates No. | Ending Bates No. | Description | Depo Ex. | Objections |
|---|---|---|---|---|---|---|---|
| 603 | E | N/A | VGT0052504 | VGT0052504 | Photograph of "Fire Wolf" help screen | | |
| 604 | E | N/A | VGT0052511 | VGT0052511 | Video of "Fire Wolf" game play | | |
| 605 | E | N/A | VGT0052515 | VGT0052515 | Video of "5 Treasures" game play | | |
| 606 | E | N/A | VGT0052534 | VGT0052534 | Photograph of "Golden Reef" | | |
| 607 | E | N/A | VGT0056085 | VGT0056085 | June 26, 2018 screenshot of Konami website's "Imperial Wealth | Video" subpage | | |
| 608 | E | N/A | VGT0056088 | VGT0056090 | June 26, 2018 screenshot of Scientific Games website's "Double Jackpot Triple Blazing 7s Gold Winners" subpage | | |
| 609 | E | N/A | VGT0056100 | VGT0056101 | VGT SL-126 Strobe Lights manual | Valandra Exhibit 19 | |
| 610 | E | N/A | VGT0056222 | VGT0056222 | Photograph of "Mr. Money Bags" | | |
| 611 | E | N/A | VGT0056227 | VGT0056227 | Photograph of "Mr. Money Bags" | Valandra Exhibit 12 | |
| 612 | E | N/A | VGT0056230 | VGT0056230 | Photograph of "Countin' Cash" | | |
| 613 | E | N/A | VGT0056238 | VGT0056238 | Photograph of "New Money" | Valandra Exhibit 13 | |
| 614 | E | N/A | VGT0056247 | VGT0056247 | Photograph of "Renoir Riches" | | |
| 615 | E | N/A | VGT0056252 | VGT0056252 | Photograph of "Whales of Cash" | | |
| 616 | E | N/A | VGT0056253 | VGT0056253 | Photograph of "Monkey in the Bank" | | |
| 617 | E | N/A | VGT0056259 | VGT0056259 | Photograph of CHG and VGT gaming machines | | |
| 618 | E | N/A | VGT0056280 | VGT0056280 | Photograph of CHG and VGT gaming machines | | |
| 619 | E | N/A | VGT0065516 | VGT0065516 | Video of "Hot Red Ruby" game play | | |
| 620 | E | N/A | VGT0067036 | VGT0067036 | Video of "Crazy Money Deluxe" game play | | |
| 621 | E | N/A | VGT0067037 | VGT0067037 | Video of "Crazy Money Deluxe" game play | | |
| 622 | E | N/A | VGT0067038 | VGT0067038 | Video of "Bear" game play | | |
| 623 | E | N/A | VGT0067039 | VGT0067039 | Video of game play | | |

| PX No. | Expect v. May | Date | Beginning Bates No. | Ending Bates No. | Description | Depo Ex. | Objections |
|---|---|---|---|---|---|---|---|
| 624 | E | N/A | VGT0067040 | VGT0067040 | Video of Makin' Bacon game play | | |
| 625 | E | N/A | VGT0067041 | VGT0067041 | Video of "Triple Diamond" game play | | |
| 626 | E | N/A | VGT0067042 | VGT0067042 | Close-up photograph of button deck | | |
| 627 | E | N/A | VGT0067043 | VGT0067043 | Video of "Cash 7" game play | | |
| 628 | E | N/A | VGT0067044 | VGT0067044 | Video of "Fu Dao Le" game play | | |
| 629 | E | N/A | VGT0067045 | VGT0067045 | Photograph of casino gaming room floor | | |
| 630 | E | N/A | VGT0067046 | VGT0067046 | Photograph of casino gaming room floor | | |
| 631 | E | N/A | VGT0067047 | VGT0067047 | Video of "Lightning Link" game play | | |
| 632 | E | N/A | VGT0067048 | VGT0067048 | Video of "Red Hot Cherry" game play | | |
| 633 | E | N/A | VGT0067049 | VGT0067049 | Video of "Red Hot Cherry" game play | | |
| 634 | E | N/A | VGT0067050 | VGT0067050 | Video of "Red Hot Cherry" game play | | |
| 635 | E | N/A | VGT0067051 | VGT0067051 | Video of "Super Vault" game play | | |
| 636 | E | N/A | VGT0067052 | VGT0067052 | Video of "Super Vault" game play | | |
| 637 | E | N/A | VGT0067053 | VGT0067053 | Video of "Goldfinger" game play | | |
| 638 | E | N/A | VGT0006933 | VGT0006933 | Spreadsheet of VGT games by paytable | | |
| 639 | E | 8/1/2017 | CHG0009315 | CHG0009317 | Conversation between Chad Starr and Aaron Milligan | Roireau (8/1/2018), Milligan Exhibit 42 | |
| 640 | E | 9/24/2018 | N/A | N/A | Memorandum from Dr. Yoram (Jerry) Wind, RE: August 10, 2018 Report on Likelihood of Confusion Between VGT and CHG Electronic Gaming Machines | Berger Exhibit 3 | |
| 642 | M | 9/24/2018 | N/A | N/A | Corrected Opening Report of Dr. Yoram (Jerry) Wind | | |
| 643 | M | 9/14/2018 | N/A | N/A | Reply Report of Dr. Yoram (Jerry) Wind | | |
| 644 | M | N/A | N/A | N/A | Appendix A to Dr. Wind's Corrected Opening Report: Research Now Panels | | |
| 645 | E | N/A | N/A | N/A | Appendix B to Dr. Wind's Corrected Opening Report: The Questionnaire | | |
| 646 | M | N/A | N/A | N/A | Appendix C1 to Dr. Wind's Corrected Opening Report: Screening Results | | |

| PX No. | Expect v. May | Date | Beginning Bates No. | Ending Bates No. | Description | Depo Ex. | Objections |
|---|---|---|---|---|---|---|---|
| 647 | M | N/A | N/A | N/A | Appendix C2 to Dr. Wind's Corrected Opening Report: Sample Characteristics | | |
| 648 | E | N/A | N/A | N/A | Appendix D to Dr. Wind's Corrected Opening Report: Computer Tabulations | | |
| 649 | E | N/A | N/A | N/A | Appendix E to Dr. Wind's Corrected Opening Report: The Verbatim Responses | | |
| 650 | E | N/A | N/A | N/A | Appendix F to Dr. Wind's Corrected Opening Report: Supporting Data (Sub-appendices 1-4) | | |
| 651 | E | N/A | N/A | N/A | Appendix G to Dr. Wind's Corrected Opening Report: Resume and Recent Testimony | | |
| 652 | M | N/A | N/A | N/A | Appendix H to Dr. Wind's Corrected Opening Report: List of Materials Reviewed | | |
| 653 | E | N/A | N/A | N/A | Appendix I to Dr. Wind's Corrected Opening Report: Comparison of Artwork | | |
| 654 | E | N/A | N/A | N/A | Appendix J to Dr. Wind's Corrected Opening Report: Comparison of Cabinets | | |
| 655 | M | N/A | N/A | N/A | Appendix K to Dr. Wind's Corrected Opening Report: Comparison of Strobe Lights | | |
| 656 | M | N/A | N/A | N/A | Appendix L to Dr. Wind's Corrected Opening Report: Examples of VGT and CHG Games in Close Proximity | | |
| 657 | E | N/A | N/A | N/A | Appendix A to Dr. Wind's Reply Report: Comparison of VGT Games | | |
| 658 | E | N/A | N/A | N/A | Appendix B to Dr. Wind's Reply Report: Comparison of CHG Games | | |
| 659 | M | N/A | N/A | N/A | Appendix C to Dr. Wind's Reply Report: List of New Materials Reviewed | | |
| 660 | M | 11/7/2017 | VGT0007561 | VGT0007562 | Declaration of James Starr | | |
| 661 | E | 12/23/2014 | VGT0018974 | VGT0018975 | Email from James Starr to Scott Reagan, Toni Korsanos, Connie James, Rich Schneider, Pat Kellick, RE: "Choctaw Analysis w/ top notes…" | | |
| 662 | E | 11/11/2016 | VGT0055716 | VGT0055716 | Email from James Starr to Pat Kellick and Jay Sevigny, RE: "Northern Winz Removes EGMs" | | |
| 663 | M | 6/25/2018 | VGT0056086 | VGT0056087 | Declaration of Constance Hollingsworth | | |

| PX No. | Expect v. May | Date | Beginning Bates No. | Ending Bates No. | Description | Depo Ex. | Objections |
|---|---|---|---|---|---|---|---|
| 664 | E | 8/18/2017 | VGT0007594 | VGT0007595 | Email from Daniel Wenzell to Ryan Johnson, RE: "Castle Hill Info" | | |
| 665 | E | 11/20/2017 | VGT0056092 | VGT0056093 | Email from Daniel Wenzell to Rebecca Dalton, RE: "VGT game changes" | | |
| 666 | M | 1/22/2018 | VGT0006767 | VGT0006769 | Declaration of Josh Akins | | |
| 667 | M | 12/11/2017 | VGT0006762 | VGT0006764 | Declaration of Craig Eubanks | | |
| 668 | M | 6/4/2018 | VGT0053034 | VGT0053035 | Declaration of Sheldon Watkins | | |
| 669 | M | 11/25/2017 | VGT0006765 | VGT0006766 | Declaration of James Marcum | | |
| 670 | E | 9/2/2015 | VGT0007569 | VGT0007569 | Email from Rich Schneider to Kindra Sorrow, James Marcum, Gary Carlson, James Starr, Jay Sevigny, Keith Moore, RE: "pictures" | | |
| 671 | E | 9/3/2015 | VGT0007570 | VGT0007573 | Email from Rich Schneider to Kindra Sorrow, James Marcum, Gary Carlson, James Starr, Jay Sevigny, Keith Moore, RE: "pictures" | | |
| 672 | E | 9/2/2015 | VGT0007584 | VGT0007588 | Email from Rich Schneider to Kindra Sorrow, James Marcum, Gary Carlson, James Starr, Jay Sevigny, Keith Moore, RE: "pictures" | | |
| 673 | M | 10/11/2018 | N/A | N/A | Declaration of Josh Davis in Support of Plaintiff's Motion for Partial Summary Judgment | | |
| 674 | M | 11/16/2018 | N/A | N/A | Declaration of Josh Davis in Support of Plaintiff's Opposition to Defendant's Motion for Summary Judgment | | |
| 675 | E | N/A | VGT0001787 | VGT0001787 | Game Titles and Paytables Spreadsheet | | |
| 676 | E | 8/17/2017 | VGT0001788 | VGT0001812 | VGT Live-Call 2003 Bingo Reference Manual | | |
| 677 | E | N/A | VGT0001813 | VGT0001845 | VGT Bingo Class 2 Manual | | |
| 678 | E | 12/14/2017 | VGT0001846 | VGT0001852 | VGT PAR Sheet | | |
| 682 | E | N/A | VGT0052992 | VGT0052995 | VGT Bingo Card Generation Algorithm (bcardman.cpp) Change List | Davis Exhibit 1008 | |

| PX No. | Expect v. May | Date | Beginning Bates No. | Ending Bates No. | Description | Depo Ex. | Objections |
|--------|---------------|------|---------------------|-----------------|-------------|----------|------------|
| 684 | E | N/A | VGT0052996 | VGT0053003 | CardRange Verfier Tool | | |
| 685 | E | N/A | VGT0064944 | VGT0064946 | CardRange Verifier Change List | | |
| 686 | E | 7/16/2015 | CHG0007866 | CHG0007870 | Email from Arthur Watson to various CHG individuals, RE: "CHG Update" | Fulton (5/31/2018) Exhibit 350; Taylor, Watson (7/12/2018) Exhibit 329 | |
| 687 | E | N/A | CHG0008407 | CHG0008425 | Game Server Design Created by Castle Hill | Scheiner Exhibit 137 | |
| 688 | E | N/A | CHG0008439 | CHG0008439 | Pattern and Paytable Spreadsheet | | |
| 689 | E | N/A | CHG0008520 | CHG0008520 | Pattern Probability Spreadsheet | | |
| 690 | E | 11/20/2014 | CHG0009341 | CHG0009342 | Conversation between Bryan Cody and George Weilacher | Weilacher Exhibit 7 | |
| 691 | E | 6/14/2017 | CHG0009351 | CHG0009356 | Conversation between Josh Larson and George Weilacher | Weilacher Exhibit 11 | |
| 692 | E | 5/6/2016 | CHG0009398 | CHG0009399 | Conversation between Robert Gilkerson and George Weilacher | Morgan Exhibit 476; Weilacher Exhibit 26 | |
| 693 | E | 5/19/2015 | CHG0009410 | CHG0009410 | Conversation between Brandon Booker and George Weilacher | Booker Exhibit 403 | |
| 694 | E | 8/17/2017 | CHG0009901 | CHG0009902 | Conversation between Brandon Booker and George Weilacher | | |
| 695 | E | 11/1/2012 | CHG0011946 | CHG0011970 | CHG PowerPoint Presentation, [unnamed] | Roireau (8/1/2018), Taylor Exhibit 242 | |
| 696 | E | N/A | CHG0014798 | CHG0014801 | Whiteboard Notes from Sales Meetings | | |
| 698 | E | 4/17/2015 | CHG0018486 | CHG0018489 | Conversation between Paul Suggs and Alan Roireau | Roireau (5/15/2018) Exhibit 267; Suggs Exhibit 267 | |
| 700 | M | 9/24/2014 | CHG0019097 | CHG0019097 | Email from Daniel Fulton to Jason Sprinkle and Alan Roireau, REe: "3RM Game Design" | | |

| PX No. | Expect v. May | Date | Beginning Bates No. | Ending Bates No. | Description | Depo Ex. | Objections |
|---|---|---|---|---|---|---|---|
| 701 | E | N/A | CHG0023088 | CHG0023115 | CHG Confidential Memorandum, June 2016 | Watson (7/12/2018) Exhibit 449 | |
| 702 | E | N/A | CHG0023339 | CHG0023352 | CHG EGM Performance Report | | |
| 703 | E | N/A | CHG0023353 | CHG0023353 | CHG Notes on Choctaw data | | |
| 704 | E | 8/19/2015 | CHG0023446 | CHG0023447 | Email from Alan Roireau to Jason Sprinkle and Arthur Watson, RE: "CHG system benefits.docx" | Roireau (8/1/2018), Roireau (8/5/2018), Watson (7/12/2018), Schoettelkotte Exhibit 244 | |
| 705 | E | 5/9/2015 | CHG0023544 | CHG0023544 | Email from Alan Roireau to Paul Suggs, RE: "Josh needs bingo sim" | Suggs Exhibit 385 | |
| 706 | E | 6/1/2015 | CHG0023729 | CHG0023729 | Email from Alan Roireau to Paul Suggs, RE: "ran bingosimspecial on the two math models for Reference2math" | Suggs Exhibit 386 | |
| 708 | E | 5/22/2014 | CHG0024883 | CHG0024883 | Email from Alan Roireau to John Taylor, RE: "Ram clear story" | Larson Exhibit 205 | |
| 709 | E | 5/12/2014 | CHG0024884 | CHG0024884 | Email from Alan Roireau to Susan Landry, RE: "Quick question for you" | Roireau (5/15/2018) Exhibit 240 | |
| 710 | E | 3/12/2015 | CHG0024886 | CHG0024887 | Email from Alan Roireau to Jason Sprinkle, Christopher Barranco, and Julie Aldridge: RE: "Class 2 math" | | |
| 711 | E | 8/1/2013 | CHG0029691 | CHG0029704 | CHG PowerPoint presentation | Roireau (8/1/2018) Exhibit 491 | |
| 712 | E | 3/4/2015 | CHG0034382 | CHG0034382 | Email from Jason Sprinkle to Christopher Barranco, RE: "Player bet amount preferences" | Fulton (5/31/2018) Exhibit 364 | |
| 713 | E | 3/12/2015 | CHG0034503 | CHG0034504 | Email from Paul Suggs to Daniel Fulton, RE: "Class 2 math" | | |
| 714 | M | 8/2/2016 | CHG0045053 | CHG0045055 | Email from Paul Suggs to Daniel Fulton, RE: "Simulation tools development build" | Suggs Exhibit 387 | |
| 715 | E | 9/3/2016 | CHG0045193 | CHG0045193 | BingoSimSpecial Spreadsheet | | |
| 716 | E | 9/3/2016 | CHG0045201 | CHG0045201 | BingoSimSpecial Spreadsheet | | |
| 717 | E | 9/3/2016 | CHG0045202 | CHG0045202 | BingoSimSpecial Spreadsheet | | |
| 718 | E | 9/3/2016 | CHG0045722 | CHG0045722 | BingoSimSpecial Spreadsheet | | |

| PX No. | Expect v. May | Date | Beginning Bates No. | Ending Bates No. | Description | Depo Ex. | Objections |
|---|---|---|---|---|---|---|---|
| 719 | M | N/A | CHG0051988 | CHG0053859 | CHG XML document | | |
| 720 | M | N/A | CHG0061358 | CHG0063229 | CHG XML document | | |
| 721 | E | 8/23/2016 | CHG0074941 | CHG0074943 | Email from Alan Roireau to Joshua Larson, RE: "BMMEmail.docx" | Roireau (5/15/2018) Exhibit 264 | |
| 722 | E | 3/9/2015 | CHG0075949 | CHG0075950 | Email from Dan Goldberg to Joshua Larson, RE: "Question about dual nics" | Larson Exhibit 181 | |
| 723 | E | 6/26/2014 | CHG0082346 | CHG0082353 | Email from Joshua Larson to Steve Segreto, Alan Roireau, and Seth Morgan, RE: "some more details" | Roireau (5/15/2018) Exhibit 253, Larson Exhibit 182 | |
| 724 | E | 11/16/2017 | CHG0086662 | CHG0086662 | Email Communication, [Confluence] Paul Suggs > Bingo Card Generation Algorithm r3 | Scheiner Exhibit 160 | |
| 725 | E | 6/29/2016 | CHG0086663 | CHG0086663 | Email Communication, [Confluence] Paul Suggs > Bingo Evaluation Logic, Rule Set 3 | | |
| 726 | E | 3/30/2016 | CHG0086769 | CHG0086772 | Email from Alan Roireau to Lisa Winn and Andrew Scheiner, RE; "GUID Bingo Final 1.docx" | Scheiner Exhibit 158 | |
| 727 | E | 3/30/2016 | CHG0086773 | CHG0086777 | Email from Alan Roireau to Andrew Scheiner and John Taylor, RE: "GUID Bingo.docx" | Scheiner Exhibit 157 | |
| 728 | E | 3/29/2016 | CHG0086782 | CHG0086785 | Email Communicationfrom Alan Roireau to Andrew Scheiner and John Taylor, "GUID Bingo.docx" | Scheiner, Roireau (5/15/2018) Exhibit 156 | |
| 729 | E | 11/30/2017 | CHG0087147 | CHG0087149 | Conversation between Daniel Fulton and Andrew Scheiner | Scheiner Exhibit 161 | |
| 730 | E | 8/11/2017 | CHG0087214 | CHG0087215 | Conversation between Paul Suggs and Andrew Scheiner | Suggs Exhibit 379 | |
| 731 | E | 4/10/2015 | CHG0087617 | CHG0087619 | Conversation between Jason Sprinkle and Andrew Scheiner | | |
| 732 | E | 8/14/2014 | CHG0087698 | CHG0087709 | Conversation between Bryan Cody and Andrew Scheiner | Roireau (8/1/2018), Scheiner Exhibit 141 | |
| 733 | E | 3/29/2016 | CHG0088681 | CHG0088686 | Email from Andrew Scheiner to Joshua Larson, Alan Roireau, and Paul Suggs, RE: "GUID Bingo.docx" | Scheiner, Roireau (5/15/2018) Exhibt 155 | |

| PX No. | Expect v. May | Date | Beginning Bates No. | Ending Bates No. | Description | Depo Ex. | Objections |
|--------|---------------|------|---------------------|------------------|-------------|----------|------------|
| 734 | E | 3/23/2016 | CHG0089197 | CHG0089198 | DIRT Report | Roireau (8/1/2018), Scheiner Exhibit 153 | |
| 735 | E | 8/11/2017 | CHG0089313 | CHG0089314 | Email from Andrew Scheiner to Daniel Fulton, Paul Suggs, and Joshua Larson, RE: "Bingo Card deck size" | Scheiner Exhibit 163 | |
| 736 | E | N/A | CHG0094503 | CHG0094507 | CHG 3R002 PAR sheet | Fulton (5/31/2018) Exhibit 376; Schmid Exhibit 132 | |
| 737 | E | N/A | CHG0094508 | CHG0094512 | CHG 3R003 PAR sheet | Fulton (5/31/2018) Exhibit 377; Schmid Exhibit 133 | |
| 738 | E | N/A | CHG0097494 | CHG0097494 | Model for Unique Bingo Card Creation | Roireau (5/15/2018), Suggs Exhibit 265 | |
| 739 | E | N/A | CHG0120688 | CHG0120688 | Installed Class II EGM's by Competitor | | |
| 740 | E | 2/13/2015 | CHG0124177 | CHG0124184 | Conversation between Brandon Booker and Seth Morgan | Morgan, Roireau (8/1/2018) Exhibit 474; Booker Exhibit 396 (CHG0124177 to -4183) | |
| 741 | E | 2/6/2015 | CHG0124213 | CHG0124222 | Conversation between Brandon Booker and Bryan Cody | Booker Exhibit 405 | |
| 742 | E | 2/3/2017 | CHG0124577 | CHG0124582 | Conversation between Seth Morgan and Brandon Booker | Booker, Roireau (8/1/2018) Exhibit 404 | |
| 743 | E | 4/19/2017 | CHG0124634 | CHG0124635 | Conversation between George Weilacher and Brandon Booker | Booker, Roireau (8/1/2018) Exhibit 399 | |
| 744 | E | 10/14/2014 | CHG0126310 | CHG0126314 | Conversation between Seth Morgan and Bryan Cody | | |
| 745 | E | 11/8/2013 | CHG0126328 | CHG0126329 | Conversation between Seth Morgan and Bryan Cody | Morgan Exhibit 461 | |
| 746 | E | 6/10/2015 | CHG0127083 | CHG0127087 | Conversation between Bryan Cody and Brandon Booker | Booker Exhibit 402 | |
| 747 | M | 12/11/2013 | CHG0134532 | CHG0134532 | Offer Letter from CHG to Andrew Scheiner | | |

| PX No. | Expect v. May | Date | Beginning Bates No. | Ending Bates No. | Description | Depo Ex. | Objections |
|---|---|---|---|---|---|---|---|
| 748 | E | 11/16/2018 | N/A | N/A | Declaration of Chris Schults in Support of Plaintiff's Opposition to Defendant's Motion for Summary Judgment | | |
| 749 | E | 10/11/2018 | N/A | N/A | Declaration of Richard Williamson in Support of Plaintiff's Motion for Partial Summary Judgment | | |
| 750 | M | 10/11/2018 | N/A | N/A | Declaration of Stacy Friedman in Support of Plaintiff's Response to Defendant's Motion for Summary Judgment | | |
| 751 | M | 11/16/2018 | N/A | N/A | Declaration of Stacy Friedman in Support of Plaintiff's Motion for Partial Summary Judgment | | |
| 752 | E | 2/15/2018 | N/A | N/A | May 30, 2019 capture of February 15, 2018 YouTube video of "Mr. Money Bags" game play, entitled "$25 spins Money Bags saves the day!" from https://www.youtube.com/watch?v=oU9q8X9Uldc | Valandra Exhibit 24 | |
| 753 | M | N/A | N/A | N/A | September 26, 2018 capture of Facebook video of "Aces & Hogs" game play, entitled "Get EXCITED and WIN! Play Castle Hill games! #HOTSCREENS #Gettoknowus" from https://www.facebook.com/castlehillgaming/videos /vb.552775911511888/737348076388003/?ty pe=2&theater | Valandra Exhibit 22 | |
| 754 | E | N/A | N/A | N/A | July 24, 2019 capture of May 1, 2018 YouTube video of "Double Topaz" game play, entitled "My Biggest Hand Pay caught Live at Kickapoo Lucky Eagle" from https://www.youtube.com/watch?v=RE8_2KHXe bk | Valandra Exhibit 25 | |
| 755 | E | N/A | VGT0007548 | VGT0007548 | Video of "Mr. Money Bags" game play | Valandra Exhibit 20 | |
| 756 | E | N/A | VGT0010623 | VGT0010623 | February 22, 2018 capture of July 6, 2013 YouTube video of "Mr. Money Bags" and "Gems & Jewels" game play, entitled Mr Money Bag 10$ Red Spin. 5$ Gems & Jewels VGT Machine" from https://www.youtube.com/watch?v=kGHBaZAoSz 8 | Valandra Exhibit 21 | |
| 757 | M | N/A | N/A | N/A | September 26, 2018 capture of Facebook video of "Welcome to Nugget Mountain" game play, entitled "SECOND JACKPOT IN TWO HOURS AT POCOLA!!!! COME AND JOIN US! #castlehillgaming #getlucky #jointhemovement | Valandra Exhibit 23 | |

| PX No. | Expect v. May | Date | Beginning Bates No. | Ending Bates No. | Description | Depo Ex. | Objections |
|--------|---------------|------|---------------------|------------------|-------------|-----------|------------|
| | | | | | #gettoknowus" from https://www.facebook.com/castlehillgaming/videos/vb.552775911511888/892614470861362/?type=2&theater | | |
| 758 | E | N/A | N/A | N/A | Stacy Friedman CV | | |
| 759 | M | 8/10/2018 | N/A | N/A | Opening Expert Report of Stacy Friedman, Submitted August 10, 2018 | | |
| 760 | M | 9/14/2018 | N/A | N/A | Reply Expert Report of Stacy Friedman, Submitted September 14, 2018 | | |
| 762 | E | N/A | N/A | N/A | JIRA story concerning bingo cards | | |
| 763 | E | N/A | N/A | N/A | July 24, 2019 capture of September 6, 2017 YouTube video of "Ducks in a Row" game play, entitled "New Game Alert!" from https://www.youtube.com/watch?v=WbgwKt_8SyY | | |
| 766 | M | N/A | N/A | N/A | CodeSuite Version 5.0 User's Guide | | |
| 767 | M | N/A | N/A | N/A | The Software IP Detective's Handbook: Measurement, Comparison and Infringement Detection | | |
| 768 | E | 1/23/2006 | VGT0006855 | VGT0006857 | Employee Agreement between VGT and Aaron Milligan | Milligan Exhibit 3 | |
| 769 | E | 3/5/2009 | VGT0006879 | VGT0006882 | Employee Agreement between VGT and George Weilacher | Weilacher Exhibit 4 | |
| 770 | E | N/A | N/A | N/A | VGT Source code placeholder | | |
| 771 | E | N/A | N/A | N/A | CHG Source code placeholder | | |
| 772 | M | 9/30/2015 | VGT0010562 | VGT0010576 | Financial Review Presentation VGT (2015) | | |
| 773 | M | 9/30/2016 | VGT0010577 | VGT0010589 | Financial Review Presentation VGT (2016) | | |
| 774 | M | 9/30/2017 | VGT0010590 | VGT0010602 | Financial Review Presentation VGT (2017) | | |
| 775 | M | Varied | VGT0010603 | VGT0010603 | VGT Income Statement Spreadsheet | | |
| 776 | E | Varied | VGT0010604 | VGT0010604 | VGT Company Total Summary Financial Information Spreadsheet | | |
| 777 | E | N/A | VGT0010605 | VGT0010605 | VGT profit and loss, 2007-2017 | | |

| PX No. | Expect v. May | Date | Beginning Bates No. | Ending Bates No. | Description | Depo Ex. | Objections |
|---|---|---|---|---|---|---|---|
| 778 | E | Varied | VGT0010644 | VGT0010644 | VGT Company Total Summary Financial Information Spreadsheet | | |
| 779 | M | 2018 | VGT0017512 | VGT0017512 | Spreadsheet of casino population by vendor | | |
| 780 | M | N/A | VGT0017511 | VGT0017511 | Spreadsheet titled DQ 2017 OK-Casino PT Population by Vendor - Final.xlsx | | |
| 781 | E | N/A | VGT0018916 | VGT0018916 | All VGT 3-Reel Mechanical Game Titles in US - Revenue and Machine Counts by Calendar Year | Kovach Exhibit 7 | |
| 782 | E | N/A | VGT0018917 | VGT0018917 | Spreadsheet of VGT EGM placements and revenue | | |
| 783 | M | Varied | VGT0030188 | VGT0030188 | Spreadsheet of VGT revenue and count of machine serial by game title | | |
| 784 | E | N/A | VGT0056091 | VGT0056091 | Spreadsheet of VGT EGM placements and revenue | Kovach Exhibits 4-6 | |
| 785 | M | 2018 | VGT0056403 | VGT0056403 | Spreadsheet of casino population by vendor | | |
| 786 | M | Varied | VGT0064926 | VGT0064926 | Spreadsheet of VGT net revenue and average number of EGMs by game title | | |
| 787 | E | N/A | VGT0064927 | VGT0064927 | Spreadsheet of VGT net revenue and average number of EGMs by game title | | |
| 788 | E | N/A | VGT0065517 | VGT0065517 | Spreadsheet of EGM placements | | |
| 789 | E | N/A | CHG0000872 | CHG0000873 | CHG Class II Gaming System | Schoettelkotte Exhibit 5 | |
| 790 | M | 1/31/2015 | CHG0000924 | CHG0000924 | RTP Spreadsheet | | |
| 791 | M | 2/28/2015 | CHG0000926 | CHG0000926 | Choctaw Casinos- Castle Hill vs. Other Penny Game Review Spreadsheet (2/1/15 - 2/28/15) | | |
| 792 | M | 9/8/2013 | CHG0001420 | CHG0001420 | Offer Letter from CHG to Kelly Davis | | |
| 793 | M | 9/24/2014 | CHG0001421 | CHG0001425 | Resignation Agreement between CHG and Kelly Davis | | |
| 794 | M | 11/28/2016 | CHG0001455 | CHG0001455 | Resignation Letter from John R. Taylor IIIto CHG | | |
| 795 | M | 7/10/2013 | CHG0001469 | CHG0001469 | Offer Letter from CHG to Alan Roireau Employment Offer, Castle Hill Holdings | | |
| 796 | M | 8/27/2013 | CHG0001482 | CHG0001483 | Work for Hire Agreement between CHG and Daniel Fulton | Fulton (5/31/2018) Exhibit 351 | |
| 797 | M | 6/25/2015 | CHG0001484 | CHG0001484 | Offer Letter from CHG to Daniel Fulton | | |

| PX No. | Expect v. May | Date | Beginning Bates No. | Ending Bates No. | Description | Depo Ex. | Objections |
|---|---|---|---|---|---|---|---|
| 798 | M | 9/10/2013 | CHG0001500 | CHG0001500 | Offer Letter from CHG to Aaron Milligan | | |
| 799 | M | 9/20/2013 | CHG0001503 | CHG0001504 | Offer Letter from CHG to Bryan Cody | | |
| 800 | M | 12/10/2014 | CHG0001515 | CHG0001515 | Offer Letter from CHG to Brandon Booker | | |
| 801 | M | 10/29/2014 | CHG0001516 | CHG0001516 | Offer Letter from CHG to George Weilacher | | |
| 802 | M | 11/6/2013 | CHG0001539 | CHG0001540 | Offer Letter from CHG to Rich Sisson | | |
| 803 | M | 9/20/2013 | CHG0001541 | CHG0001542 | Offer Letter from CHG to Josh Larson | | |
| 804 | M | 10/25/2013 | CHG0001558 | CHG0001560 | Offer Letter from CHG to Seth Morgan | | |
| 805 | M | 12/31/2014 | CHG0001578 | CHG0001579 | Offer Letter from CHG to Bobby Gilkerson | | |
| 806 | M | 12/10/2014 | CHG0001588 | CHG0001588 | Offer Letter from CHG to Paul Suggs | | |
| 807 | M | 7/10/2013 | CHG0001589 | CHG0001589 | Offer Letter from CHG to Jason Sprinkle | Sprinkle (5/18/2018) Exhibit 282 | |
| 808 | M | 2/2/2015 | CHG0001690 | CHG0001690 | Offer Letter from CHG  to Terri Gomez | | |
| 809 | E | 5/15/2014 | CHG0009961 | CHG0009962 | Email from Arthur Watson to Alan Roirea, RE: "VGT Summary" | Watson (7/12/2018) Exhibit 318 | |
| 810 | M | 8/2/2017 | CHG0014659 | CHG0014685 | Tribal Market Overview | | |
| 811 | M | N/A | CHG0014803 | CHG0014803 | Choctaw Casino Spreadsheet | | |
| 812 | E | N/A | CHG0023081 | CHG0023087 | EGM Expansion & CapEx Plan, July 2016 | Watson (7/12/2018) Exhibit 448 | |
| 813 | E | 1/26/2016 | CHG0023236 | CHG0023237 | Email from Alan Roireau to Arthur Watson, RE: "CHG system benefits.docx" | Schoettelkotte, Roireau (5/15/2018) Exhibit 245 | |
| 814 | E | N/A | CHG0040995 | CHG0041004 | 2017 Q3 JS Castle Hill Gaming | | |
| 815 | E | 2014-19 | CHG0091681 | CHG0091681 | Castle Hill Gaming - Expected Model, Sales Forecast | | |
| 816 | E | 4/1/2014 | CHG0092360 | CHG0092371 | Castle Hill Board Meeting Presentation | Roireau (8/1/2018) Exhibit 490 | |
| 819 | E | 3/24/2016 | CHG0094605 | CHG0094613 | Operating Lease Agreement between CHG and Alabama-Coushatta Tribe | Taylor Exhibit 342 | |
| 820 | E | 8/2/2016 | CHG0094687 | CHG0094694 | Placement Agreement between CHG and Cimarron Casino Enterprise | Taylor Exhibit 344 | |
| 821 | E | N/A | CHG0094711 | CHG0094716 | Placement Agreement between CHG and Chippewa Cree Tribe | Watson (7/12/2018) Exhibit 444 | |

| PX No. | Expect v. May | Date | Beginning Bates No. | Ending Bates No. | Description | Depo Ex. | Objections |
|---|---|---|---|---|---|---|---|
| 822 | M | 3/1/2016 | CHG0094732 | CHG0094736 | Placement Agreement between HG and The Grand Casino (Citizen Potawatomi Tribe) | | |
| 823 | E | 10/30/2015 | CHG0094739 | CHG0094746 | Lease Agreement between CHG and Comanche Nation | Taylor Exhibit 340 | |
| 824 | E | 6/1/2016 | CHG0094882 | CHG0094887 | Placement Agreement between CHG and Kaw Gaming | Taylor Exhibit 343 | |
| 825 | E | 8/10/2016 | CHG0094907 | CHG0094913 | Lease Agreement between CHG and Kickapoo Traditional Tribe of Texas | Taylor Exhibit 345 | |
| 826 | E | 11/23/2016 | CHG0094930 | CHG0094937 | Placement Agreement between CHG and Kiowa Casino Operations Authority | Taylor Exhibit 347 | |
| 827 | E | N/A | CHG0094942 | CHG0094947 | Vendor Agreement between CHG and Muscogee (Creek) Nation Gaming Authority Board | Watson (7/12/2018) Exhibit 443 | |
| 828 | E | N/A | CHG0094988 | CHG0094995 | Lease Agreement between CHG and Osage Nation Gaming Enterprise | Watson (7/12/2018) Exhibit 445 | |
| 829 | E | 6/2/2016 | CHG0095007 | CHG0095011 | Placement Agreement between CHG and Ottawa Tribe of Oklahoma- High Winds Casino | | |
| 831 | E | 2/1/2016 | CHG0095030 | CHG0095035 | Placement Agreement between CHG and Sauk Business Enterprises (Sac and Fox Nation) | Taylor Exhibit 341 | |
| 832 | M | 8/4/2017 | CHG0095036 | CHG0095042 | Placement Agreement between CHG and Seneca-Cayuga Nation Grand Lake Casino | | |
| 833 | M | 8/1/2016 | CHG0095051 | CHG0095055 | Placement Agreement between CHG and Thlopthlocco Tribal Town Golden Pony Casino | | |
| 834 | E | 9/1/2016 | CHG0095118 | CHG0095123 | Placement Agreement between CHG and Wyandotte Nation of Oklahoma | Taylor Exhibit 346 | |
| 835 | E | N/A | CHG0120282 | CHG0120284 | CHG Balance Sheet, 2011-2016 | Watson (7/12/2018) Exhibit 441 | |
| 836 | E | 3/2/2018 | CHG0120285 | CHG0120290 | CHG P&L, 2011-2016 | Watson (7/12/2018) Exhibit 317 | |
| 837 | E | 9/24/2018 | N/A | N/A | Figure 1a, Levels of Confusion of VGT (K) and CHG (M) Versus Controls, excerpted from Dr. Wind's Corrected Opening Report | | |
| 838 | E | 9/24/2018 | N/A | N/A | Figure 1b, Levels of Confusion of VGT (K) and CHG (M) Versus Controls (Graphic Summary No. 1), excerpted from Dr. Wind's Corrected Opening Report | | |

| PX No. | Expect v. May | Date | Beginning Bates No. | Ending Bates No. | Description | Depo Ex. | Objections |
|---|---|---|---|---|---|---|---|
| 839 | E | 9/24/2018 | N/A | N/A | Figure 2b, Levels of Confusion of VGT (K) and CHG (M) Versus Controls – EGM Pairings (Graphic Summary), excerpted from Dr. Wind's Corrected Opening Report | | |
| 840 | E | 9/24/2018 | N/A | N/A | Figure 3a, Reasons for Perceived Similarities of VGT (K) and CHG (M) Versus Controls, excerpted from Dr. Wind's Corrected Opening Report | | |
| 841 | M | N/A | CHG0121633 | CHG0121633 | Machine Revenue Spreadsheet | | |
| 842 | M | N/A | CHG0120661 | CHG0120661 | Machine Revenue Spreadsheet | | |
| 843 | M | Varied | CHG0120827 | CHG0120827 | Castle Hill Master List for Machines Spreadsheet | | |
| 844 | M | N/A | CHG0120831 | CHG0120831 | Castle Hill Software Spreadsheet | | |
| 845 | M | N/A | CHG0122920 | CHG0122920 | Combined CIPUPD Spreadhseet | | |
| 846 | M | N/A | CHG0122921 | CHG0122921 | CIPUPD Casino Specified Spreadsheet | | |
| 847 | E | Varied | CHG0122950 | CHG0122950 | Casino Specified with Monthly Earning Values Spreadsheet | | |
| 848 | E | Varied | CHG0122969 | CHG0122969 | Casino Specified with Monthly Earning Values Spreadsheet | | |
| 849 | M | Varied | CHG0127894 | CHG0127894 | Castle Hill Master List for Machines Spreadsheet | | |
| 850 | M | N/A | CHG0132641 | CHG0132641 | Summary Counts by Types, Titles, Versions, and Denoms Spreadsheet | | |
| 851 | M | N/A | CHG0132643 | CHG0132643 | Balance Spreadsheet | | |
| 852 | M | 4/8/2016 | CHG0132958 | CHG0133182 | 2015 Partnership Tax Returns, Castle Hill Holdings LLC | | |
| 853 | M | 4/1/2015 | CHG0132988 | CHG0132988 | 2015 Depreciation and Amortization Report Castle Hill Holdings, LLC | | |
| 854 | M | 7/20/2016 | CHG0133183 | CHG0133339 | 2015 Corporate Tax Returns and 2016 Estimated Tax Vouchers, Ironworks Development LLC | | |
| 855 | E | N/A | CHG0133340 | CHG0133439 | 2016 Tax Returns, Castle Hill Holding | Watson (7/12/2018) Exhibit 440 | |
| 856 | M | 3/29/2017 | CHG0133735 | CHG0133932 | 2016 Corporate Tax Returns and 2017 Estimated Tax Vouchers, Ironworks Development LLC | | |
| 857 | M | 2013-2014 | CHG0133933 | CHG0134022 | Castle Hill Holdings LLC Two Year Comparison Worksheet | | |
| 858 | M | 2014 | CHG0134023 | CHG0134085 | Ironworks Development LLC Federal Diagnostics | | |

| PX No. | Expect v. May | Date | Beginning Bates No. | Ending Bates No. | Description | Depo Ex. | Objections |
|---|---|---|---|---|---|---|---|
| 859 | E | 6/19/2018 | CHG0135486 | CHG0135486 | Spreadsheet of Combined Fixed Asset Listing | Watson (8/2/2018) Exhibit 497 | |
| 860 | E | 12/31/2017 | CHG0135487 | CHG0135487 | Spreadsheet of Castle Hill Gaming Profit and Loss | | |
| 861 | E | 7/23/2018 | CHG0135488 | CHG0135488 | Spreadsheet of Castle Hill Game Revenue Net 2019 | Watson (8/2/2018) Exhibit 498 | |
| 862 | E | N/A | CHG0135490 | CHG0135490 | Spreadsheet of CHG Profit and Loss 2012-2018 | | |
| 863 | E | N/A | CHG0135491 | CHG0135491 | Spreadsheet of CHG Proft and Loss Q1 2019 Updated | | |
| 864 | E | N/A | CHG0135492 | CHG0135492 | Spreadsheet of CHG Revenue by Machine | | |
| 865 | E | | N/A | N/A | Bennis Supplemental Exhibit 2 Material Considered | | |
| 866 | E | | N/A | N/A | Bennis Supplemental Exhibit 3 Incremental Profit for CHG EGMs, by Game Theme and Cabinet Configuration (Trademark) | | |
| 867 | E | | N/A | N/A | Bennis Supplemental Exhibit 4 Incremental Profit for CHG EGMs, by Game Theme and Cabinet Configuration (Trade Dress) | | |
| 868 | E | | N/A | N/A | Bennis Supplemental Exhibit 4.1 Total Trade Dress-Select Themes and Damages Including Interest (Summary with Interest and Schedule 1) | | |
| 869 | E | | N/A | N/A | Bennis Supplemental Exhibit 5 Incremental Profit by Game Theme and Cabinet Configuration (Combined Trademark and Trade Dress) | | |
| 870 | E | | N/A | N/A | Bennis Supplemental Exhibit 5.1 Incremental Profit by Game Theme and Cabinet Configuration (Combined Trademark and Trade Dress- Select Themes) (Summary, Summary with Interest and Schedule 1) | | |
| 871 | E | | N/A | N/A | Bennis Supplemental Exhibit 6 CHG's Avoided REsearch and Development Costs | | |
| 872 | E | | N/A | N/A | Bennis Supplemental Exhibit 7 Revenue for CHG EGMs by Game Theme and Cabinet Configuration (Trade Secrets) | | |
| 873 | E | | N/A | N/A | Bennis Supplemental Exhibit 8 Incremental Profit for CHG EGMs by Game Theme and Cabinet Configuration (Summary, Schedules 1, 1.1 , 2, 3, 3,1 ) | | |

| PX No. | Expect v. May | Date | Beginning Bates No. | Ending Bates No. | Description | Depo Ex. | Objections |
|--------|-------|------|---------------------|------------------|-------------|----------|------------|
| 874 | E | | N/A | N/A | Bennis Supplemental Exhibit 9 Monthly Capital Cost Allocation per CHG EGM (Schedule 1 and 2) | | |
| 875 | E | | N/A | N/A | Bennis Supplemental Exhibit 10 CHG's Average Revenue Premium for Retro Mechanical EGMs at Choctaw Casino Resort - Durant | | |
| 876 | E | | N/A | N/A | Bennis Supplemental Appendix A, Schedule 1 CHG Consolidated Income Statement For Calendar Years 2011 through Q1 2018 | | |
| 877 | E | | N/A | N/A | Bennis Supplemental Appendix A, Schedule 2 CHG Consolidated Balance Sheet For Calendar Years 2011 through 2016 | | |
| 878 | E | | N/A | N/A | Bennis Supplemental Appendix B CHG EGM Revenue Data | | |
| 879 | E | | N/A | N/A | Bennis Supplemental Appendix C CHG Revenue Share Percentage with Casinos | | |
| 880 | E | | N/A | N/A | Bennis Supplemental Appendix D Schedule 1 VGT Consolidated Income Statement For Fiscal Years 2014 through 2017 | | |
| 881 | E | | N/A | N/A | Bennis Supplemental Appendix D Schedule 2 VGT Consolidated Balance Sheet for Fiscal Years 2014 through 2017 | | |
| 882 | E | | N/A | N/A | Bennis Supplemental Appendix E Schedule 1 Summary of VGT Revenue for 3-Reel Machine Games | | |
| 883 | E | | N/A | N/A | Bennis Supplemental Appendix E Schedule 2 Summary of VGT Units for 3- Reel Mechanical Games | | |
| 884 | E | | N/A | N/A | Bennis Supplemental Appendix F VGT 3-Reel Mechanical EGM Data | | |
| 885 | E | | N/A | N/A | Bennis Supplemental Appendix G VGT 3- Reel Mechanical EGM Revenue by Cabinet Type (Legacy v. Non-Legacy) | | |
| 886 | E | | N/A | N/A | Bennis Supplemental Appendix H CHG EGM Data from January 2016 through December 2017 | | |
| 887 | E | | N/A | N/A | Bennis Supplemental Appendix I CHG EGM Data from June 2016 through May 2018 | | |
| 888 | E | | N/A | N/A | Bennis Supplemental Appendix J Schedule 1 Prime Interest Rates | | |

| PX No. | Expect v. May | Date | Beginning Bates No. | Ending Bates No. | Description | Depo Ex. | Objections |
|--------|---------------|------|---------------------|------------------|-------------|----------|------------|
| 889 | E | | N/A | N/A | Bennis Supplemental Appendix J Schedule 1.1 Calculation of Period Weighted Prime Rate | | |
| 890 | E | | N/A | N/A | Bennis Updated Exhibit 1 Curriculum Vitae of Melissa A. Bennis | | |
| 891 | E | | N/A | N/A | Summary of Damages | | |
| 906 | M | | N/A | N/A | Supplemental Appendix K, Schedule 1 CHG's Class II Revenue by Casino | | |
| 907 | M | | N/A | N/A | Supplemental Appendix K, Schedule 1.1 CHG's Class III Revenue by Casino | | |
| 908 | M | | N/A | N/A | Supplemental Appendix K, Schedule 1.2 CHG's Class II and Class III Revenue by Casino | | |
| 909 | M | 8/10/2018 | N/A | N/A | Expert Report and Disclosure of Melissa A. Bennis with Exhibits and Appendices, Submitted August 10, 2018 | | |
| 910 | M | 9/14/2018 | N/A | N/A | Reply Expert Report and Disclosure of Melissa A. Bennis with Exhibits and Appendices, Submitted September 14, 2018 | | |
| 912 | M | 11/27/2016 | TAYLOR_000 112 | TAYLOR_000 112 | Email from Arthur Watson Jr. to Arthur Watson, John Taylor, TR Kanuch, and blair@cstone.net, RE: "Valuation of Castle Hill Common shares" | | |
| 913 | M | 11/30/2016 | TAYLOR_000 113 | TAYLOR_000 113 | Board Note, Castle Hill Holdings LLC | | |
| 914 | E | 12/3/2003 | VGT0006837 | VGT0006842 | Employee Agreement between VGT and John Taylor | Taylor Exhibit 208 | |
| 915 | E | 5/4/2012 | VGT0006862 | VGT0006863 | Confidentiality and Intellectual Property Agreement between VGT and Brandon Booker | Booker Exhibit 407 | |
| 916 | E | 8/25/2006 | VGT0006883 | VGT0006886 | Employee Agreement between VGT and Joshua Larson | Larson Exhibit 176 | |
| 917 | E | N/A | VGT0007551 | VGT0007553 | VGT's Code of Ethics | Morgan Exhibit 462 | |
| 918 | M | N/A | VGT0008552 | VGT0008574 | VGT Gaming System Software Architecture | | |
| 921 | M | N/A | VGT0008616 | VGT0008814 | Application Management Console User's Manual | | |
| 924 | M | N/A | VGT0009039 | VGT0009050 | Scoping of Work for the Paytable Format Changes | | |
| 937 | M | N/A | VGT0009349 | VGT0009396 | Server Client Protociol Design | | |
| 944 | E | 9/1/2013 | N/A | N/A | "10 Common Myths About Trademark Surveys" | Berger Exhibit 20 | |

| PX No. | Expect v. May | Date | Beginning Bates No. | Ending Bates No. | Description | Depo Ex. | Objections |
|---|---|---|---|---|---|---|---|
| 945 | E | N/A | CHG0000883 | CHG0000883 | CHG Class 2 Document | | |
| 946 | M | 1/15/2015 | CHG0002253 | CHG0002258 | Conversation between Brandon Booker and Aaron Milligan | Booker, Milligan Exhibit 32 | |
| 947 | E | N/A | CHG0008689 | CHG0008772 | Printout of JIRA Tasks | Larson Exhibit 170 | |
| 948 | E | 12/2/2014 | CHG0009335 | CHG0009336 | Conversation between Bryan Cody and George Weilacher | Weilacher Exhibit 22 | |
| 950 | E | 6/7/2015 | CHG0009695 | CHG0009695 | Email from George Weilacher to CHG Programmers listserv, RE: "Code review needed (Façade Tools)" | Weilacher Exhibit 18 | |
| 952 | E | N/A | CHG0016093 | CHG0016100 | CHG Class 2 Gaming System Overview | | |
| 954 | M | 8/9/2014 | CHG0019012 | CHG0019012 | Email from Jason Sprinkle to John Taylor and Alan Roireau, RE: "Ok" | Taylor Exhibit 326 | |
| 955 | E | 8/29/2016 | CHG0039961 | CHG0039962 | Email from Christopher Barranco to John Taylor and Jason Sprinkle, RE: "Contract Review" | Taylor Exhibit 331 | |
| 956 | M | 12/19/2014 | CHG0045253 | CHG0045259 | Email from George Weilacher to Daniel Fulton and Rich Sisson, RE: "3RM 1L Reel Payouts" | | |
| 957 | E | 3/3/2014 | CHG0072900 | CHG0072901 | Email from Joshua Larson to Ray Heim, Dwayne Graham, and Alan Roireau, RE: "Candle Questions" | Larson Exhibit 201 | |
| 958 | E | 3/7/2014 | CHG0073747 | CHG0073752 | Email Cfrom Jason Sprinkle to John Taylor, RE: "Product strategy update Feb 2014.pptx" with attachment CHG PowerPoint Presentation "2014 Product Strategy Update" | Taylor Exhibit 324 | |
| 959 | E | 6/14/2017 | CHG0074552 | CHG0074556 | Conversation between Joshua Larson and George Weilacher | Larson Exhibit 207 | |
| 960 | E | 4/8/2015 | CHG0074646 | CHG0074648 | Conversation between Bryan Cody and Joshua Larson | Larson Exhibit 180 | |
| 961 | E | 3/23/2016 | CHG0086103 | CHG0086112 | DIRT Report | | |
| 962 | E | 12/14/2017 | CHG0087837 | CHG0087838 | CHG Class 2 Gaming System Bingo Card Uniqueness and Game-End Proposal | | |
| 963 | E | 1/10/2014 | CHG0089853 | CHG0089853 | Email from Alan Roireau to Rich Sisson, RE: "[JIRA] (CASH-186) As a PO I want the design to marry the features of quick picks and red spins" | | |
| 964 | M | 12/22/2015 | CHG0094948 | CHG0094950 | Sales Order- Creek Nation Casino | Taylor Exhibit 384 | |
| 966 | E | 12/12/2013 | CHG0130603 | CHG0130605 | Conversation between Seth Morgan and Bryan Cody | Morgan Exhibit 478 | |
| 967 | E | 5/10/2018 | N/A | N/A | Letter to BMM regarding compliance testing | | |

| PX No. | Expect v. May | Date | Beginning Bates No. | Ending Bates No. | Description | Depo Ex. | Objections |
|---|---|---|---|---|---|---|---|
| 969 | E | 4/24/2018 | N/A | N/A | Email from Joshua Larson to Angela Krieger, RE: "Question for you" | Larson Exhibit 206 | |
| 970 | E | N/A | N/A | N/A | LinkedIn profile page for Brandon Booker | Booker Exhibit 392 | |
| 971 | E | 2/8/2018 | N/A | N/A | LinkedIn profile page for Aaron Milligan | Milligan Exhibit 2 | |
| 972 | E | 4/23/2018 | N/A | N/A | LinkedIn profile page for Joshua Larson | Larson Exhibit 171 | |
| 973 | E | 7/12/2018 | N/A | N/A | LinkedIn profile page for Seth Morgan | Morgan Exhibit 460 | |
| 974 | E | 11/20/2017 | N/A | N/A | LinkedIn profile page for George Weilacher | Weilacher Exhibit 2 | |
| 976 | E | 12/9/2016 | CHG0009364 | CHG0009365 | Conversation between Brandon Booker and George Weilacher | Weilacher Exhibit 13 | |
| 977 | E | 2/6/2015 | CHG0009345 | CHG0009346 | Conversation  between Andrew Scheiner and George Weilacher | Weilacher Exhibit 20 | |
| 978 | M | 5/11/2017 | CHG0009362 | CHG0009363 | Conversation between Alan Roireau and George Weilacher | Weilacher Exhibit 23 | |
| 979 | M | 11/21/2014 | CHG0002266 | CHG0002266 | Conversation between Aaron Milligan and Daniel Fulton | Milligan Exhibit 12 | |
| 980 | E | 10/10/2014 | CHG0002306 | CHG0002307 | Conversation between Aaron Milligan and Daniel Fulton | Milligan Exhibit 31 | |
| 981 | E | 3/30/2015 | CHG0004552 | CHG0004552 | Conversation between Alan Roireau and Daniel Fulton | Fulton (5/31/2018) Exhibit 358 | |
| 982 | E | 6/2/2015 | CHG0009659 | CHG0009659 | Email from Daniel Fulton to George Weilacher: RE: "type 2" | Weilacher Exhibit 19 | |
| 984 | E | 6/26/2015 | CHG0016063 | CHG0016069 | Email from Paul Suggs to Daniel Fulton and Alan Roireau, RE: "CI2.2.xlsx" | Fulton (5/31/2018) Exhibit 367 | |
| 986 | E | 6/29/2016 | CHG0045034 | CHG0045035 | Email from Alan Roireau to Daniel Fulton, RE: "[Confluence] Paul Suggs > Bingo Evaluation Logic, Rule Set 3" | Fulton (5/31/2018) Exhibit 375 | |
| 987 | E | 9/3/2016 | CHG0045177 | CHG0045178 | Email from Paul Suggs to Daniel Fulton, RE: "New BingoSimSpecial" | Fulton (5/31/2018) Exhibit 372 | |
| 988 | E | 8/29/2016 | CHG0045206 | CHG0045210 | Email from Paul Suggs to Daniel Fulton, RE: "New BingoSimSpecial" | Fulton (5/31/2018) Exhibits 368, 369, 370 | |
| 991 | M | 4/20/2016 | CHG0045518 | CHG0045519 | Email from George Weilacher, to Seth Morga, Daniel Fulton, and Andrew Scheiner, RE: "End result of 5 coin 5 line game analysis" | | |
| 993 | E | N/A | N/A | N/A | Handwritten Calculation of the Probability for the Blank Card in 34 | Fulton (5/31/2018) Exhibit 357 | |
| 994 | E | N/A | N/A | N/A | Handwritten Calculation of the Probability of Hitting the Lucky Pattern in 34 | Fulton (5/31/2018) Exhibit 356 | |

| PX No. | Expect v. May | Date | Beginning Bates No. | Ending Bates No. | Description | Depo Ex. | Objections |
|---|---|---|---|---|---|---|---|
| 995 | E | 1/28/2019 | VGT0006864 | VGT0006872 | Employee Agreement between VGT and Daniel Fulton | Fulton (5/31/2018) Exhibit 349 | |
| 996 | E | 9/20/2013 | CHG0001784 | CHG0001786 | Email from Doc Farmer to Alan Roireau, RE: "Dinner tomorrow great !" | Roireau (5/15/2018) Exhibit 250 | |
| 997 | E | 11/14/2013 | CHG0010746 | CHG0010747 | Email from Jason Sprinkle to Alan Roireau, RE: "Codespace Gaming Platform" | Roireau (5/15/2018) Exhibit 258 | |
| 998 | E | 1/27/2014 | CHG0010766 | CHG0010766 | Email from Kelly Davis to Alan Roireau, RE: "VGT alumni get together" | Roireau (5/15/2018) Exhibit 254 | |
| 999 | E | 9/18/2013 | CHG0011810 | CHG0011810 | Email from Kelly Davis to Alan Roireau, RE: "Hey" | Roireau (5/15/2018) Exhibit 249 | |
| 1000 | M | 9/12/2013 | CHG0011942 | CHG0011942 | Email from Nick Prescot to Alan Roireau, RE: "Hey!" | Roireau (5/15/2018) Exhibit 251 | |
| 1001 | E | 1/27/2016 | CHG0015499 | CHG0015499 | Email from Terri Gomez to Alan Roireau, RE: "I heard VGT did not pass GLI" | Roireau (5/15/2018) Exhibit 259 | |
| 1002 | E | 8/21/2015 | CHG0015727 | CHG0015729 | Email from Andrw Scheiner to Alan Roireau and Joshua Larson, RE: "updates (and questions/notes) for your Class II doc" | Roireau (8/1/2018), Scheiner Exhibit 238 | |
| 1003 | E | 5/9/2015 | CHG0016060 | CHG0016060 | Email from Paul Suggs to Alan Roireau, RE: "Josh needs bingo sim" | Larson Exhibit 196 | |
| 1005 | E | 12/6/2014 | CHG0018734 | CHG0018735 | Email from Andy Lacy to Alan Roireau, RE: "Hi Andy" | Roireau (5/15/2018) Exhibit 260 | |
| 1006 | E | 10/21/2014 | CHG0018816 | CHG0018860 | Email from Brandon Booker to Alan Roireau RE: "fake resume" | Booker, Roireau (8/1/2018) Exhibit 255 | |
| 1007 | E | 1/25/2016 | CHG0023240 | CHG0023242 | Email from Alan Roireau to CHG Executives, RE: "Creek email," with attachment of draft letter from Jason Sprinkle to Unknown Individual | Roireau (5/15/2018) Exhibit 247 and Exhibit 248 | |
| 1008 | E | 5/7/2015 | CHG0023486 | CHG0023497 | Email from Alan Roireau to Paul Suggs, RE: "HELP" | Suggs Exhibits 383 and 384 | |
| 1009 | M | 2/27/2015 | CHG0023638 | CHG0023639 | Email from Alan Roireau to Christopher Barranco and CHG Executives, RE: "RTP Clarification redux" | | |
| 1010 | E | 4/4/2014 | CHG0024010 | CHG0024011 | Email from Alan Roireau to John Taylor, Christopher Barranco, and CHG Executives, RE: "VGT Promotional Drawing Tickets printed at Game" | Roireau (5/15/2018) Exhibit 261 | |

| PX No. | Expect v. May | Date | Beginning Bates No. | Ending Bates No. | Description | Depo Ex. | Objections |
|---|---|---|---|---|---|---|---|
| 1011 | E | 4/4/2014 | CHG0024014 | CHG0024014 | Email rom Alan Roireau to Christopher Barranco and CHG Executives, RE: "VGT Promotional Drawing Tickets printed at Game" | Roireau (5/15/2018) Exhibit 262 | |
| 1012 | E | 3/30/2015 | CHG0045522 | CHG0045522 | Conversation between Alan Roireau and Daniel Fulton | Roireau (5/15/2018) Exhibit 266 | |
| 1013 | M | 8/21/2017 | CHG0074789 | CHG0074790 | Conversation between Alan Roireau and Joshua Larson | Roireau (8/1/2018) Exhibit 193 | |
| 1014 | E | 3/25/2016 | CHG0074974 | CHG0074978 | Email from Alan Roireau, to Paul Suggs, Joshua Larson, and Andrew Scheiner, RE: "GUID Bingo.docx" | Scheiner, Roireau (5/15/2018) Exhibit 154 | |
| 1015 | M | 8/21/2017 | CHG0076036 | CHG0076039 | Castle Hill Meeting minutes | Roireau (8/1/2018) Exhibit 487 | |
| 1016 | E | 8/23/2016 | CHG0079991 | CHG0079992 | Email from Joshua Larson to Alan Roireau, RE: "take a look and make sure I got the important ones. I know we fixed most but…" | | |
| 1017 | M | 9/24/2014 | CHG0082596 | CHG0082596 | Email Crom Joshua Larson to Alan Roireau, RE: "What kind of programmer" | Larson Exhibit 189 | |
| 1018 | E | 8/9/2017 | CHG0089317 | CHG0089320 | Email from Andrew Scheiner to Terri Gomez, Joshua Larson, Paul Suggs, and Alan Roireau, RE: "Draft of BMM release notes" | Scheiner, Suggs, Roireau (5/15/2018) Exhibit 162 | |
| 1019 | E | 3/22/2018 | N/A | N/A | Letter from Michael Sawyer to Bob Gill about missappropriation of VGT bingo card algorithm | Roireau (8/1/2018) Exhibit 489 | |
| 1020 | E | 3/14/2018 | N/A | N/A | Release Notes for CHG Class II Gaming System 3/14/2018 Submission | Roireau (8/1/2018), Suggs Exhibit 380 | |
| 1021 | E | 5/10/2018 | N/A | N/A | Release Notes for CHG Class II Gaming System 5/10/2018 Submission | Roireau (8/1/2018), Suggs Exhibit 381 | |
| 1022 | E | 8/10/2016 | [VGT0000067] | [VGT0000069] | VGT's cease and desist letter to CHG | Roireau (8/1/2018), Taylor Exhibit 270 | |
| 1023 | E | 3/22/2018 | N/A | N/A | Letter to BMM Testlabs | Roireau (8/1/2018) Exhibit 389 | |
| 1024 | E | 1/21/2017 | N/A | N/A | Wiki Card Generation | Roireau (8/1/2018) Exhibit 488 | |
| 1025 | E | 10/17/2011 | VGT0006922 | VGT0006924 | Severance and Release Agreement between VGT and Alan Roireau | Roireau (5/15/2018) Exhibit 241 | |
| 1026 | E | 3/24/2015 | CHG0001962 | CHG0001962 | Letter from CHG to Nick Farley | Scheiner Exhibit 139 | |
| 1027 | M | 1/9/2015 | CHG0009337 | CHG0009338 | Conversation between Andrew Scheiner and George Weilacher | | |

| PX No. | Expect v. May | Date | Beginning Bates No. | Ending Bates No. | Description | Depo Ex. | Objections |
|--------|---------------|------|---------------------|------------------|-------------|----------|------------|
| 1028 | E | 4/15/2015 | CHG0009385 | CHG0009388 | Conversation between Andrew Scheiner and George Weilacher | Weilacher Exhibit 21 | |
| 1029 | E | 6/3/2015 | CHG0009395 | CHG0009396 | Conversation between Andrew Scheiner and George Weilacher | Scheiner Exhibit 143. Weilacher Exhibit 29 | |
| 1031 | E | 2/12/2015 | CHG0009897 | CHG0009900 | Conversation between Andy Scheiner and George Weilacher | | |
| 1033 | M | 12/4/2017 | CHG0086648 | CHG0086651 | Conversation between Noah Healy and Andy Scheiner | Scheiner Exhibit 165 | |
| 1034 | E | 6/21/2016 | CHG0079995 | CHG0079996 | Email from Joshua Larson to Andrew Scheiner, Zachary Danz, CHG Programmers, and Terri Gomez, RE: "Eclipse Release Notes [draft]" | Scheiner Exhibit 159 | |
| 1035 | E | 12/8/2016 | CHG0087461 | CHG0087470 | Conversation between Paul Suggs and Andrew Scheiner | Scheiner Exhibit 144 | |
| 1036 | M | 10/22/2014 | CHG0087645 | CHG0087645 | Email from Andrew Scheiner to Bryan Cody, RE: "Whole Team stand up" | Scheiner Exhibit 149 | |
| 1037 | E | 12/1/2016 | CHG0087649 | CHG0087652 | Conversation between Andrew Scheiner and Brandon Booker | Booker, Scheiner Exhibit 145 | |
| 1038 | E | 12/12/2017 | CHG0087836 | CHG0087838 | Email from Andrew Scheiner to Joshua Larson, Alan Roireau, and Paul Suggs, RE: "Doc review needed" | Scheiner Exhibit 167 | |
| 1039 | M | 5/8/2014 | CHG0088729 | CHG0088730 | Email rom Andrew Scheinerto Alan Roirea and Arthur Waton, RE: "Arthur is requesting" | Scheiner Exhibit 135 | |
| 1040 | M | 6/9/2015 | CHG0089242 | CHG0089242 | Email from Andrew Scheiner to Paul Suggs, RE: "First draft of CHG Class 2 Game System document (for Eclipse but useful in general) | Scheiner Exhibit 147 | |
| 1041 | M | 5/22/2015 | CHG0089243 | CHG0089251 | Email from Andrew Scheiner to Terri Gomez; Joshua Larson, and Alan Roireau, RE: "One of the documents to send to Eclipse" | Scheiner Exhibit 146 | |
| 1042 | E | 8/18/2017 | CHG0095379 | CHG0095390 | Letter from CHG to Mike Ornstein | Scheiner Exhibit 140 | |
| 1043 | E | 4/16/2018 | N/A | N/A | LinkedIn profile page for Andrew Scheiner | Scheiner Exhibit 134 | |
| 1044 | E | 9/18/2015 | CHG0009402 | CHG0009404 | Conversation between Paul Suggs and George Weilacher | Weilacher Exhibit 12 | |
| 1046 | E | 2/15/2017 | CHG0074570 | CHG0074571 | Conversation between Paul Suggs and Joshua Larson | Larson Exhibit 184 | |
| 1048 | E | 12/19/2016 | CHG0074606 | CHG0074607 | Conversation between Paul Suggs and Joshua Larson | Larson Exhibit 203 | |

| PX No. | Expect v. May | Date | Beginning Bates No. | Ending Bates No. | Description | Depo Ex. | Objections |
|---|---|---|---|---|---|---|---|
| 1049 | E | 4/7/2016 | CHG0123004 | CHG0123004 | Conversation between Paul Suggs and Brandon Booker | Booker Exhibit 406 | |
| 1050 | E | 1/22/2016 | N/A | N/A | Bingo Math Tools BingoSimSpecial | | |
| 1051 | E | 12/30/2003 | VGT0006912 | VGT0006915 | Employee Agreement between VGT and Paul Suggs | Suggs Exhibit 378 | |
| 1053 | E | 1/18/2018 | CHG0040151 | CHG0040151 | Email from Mike Davis to Jason Sprinkle, RE: "Mike Davis mentioned you in a post" | Watson (7/12/2018) Exhibit 439 | |
| 1054 | E | N/A | CHG0134124 | CHG0134124 | CHG organizational chart | Watson (7/12/2018) Exhibit 435 | |
| 1055 | E | 3/31/2018 | N/A | N/A | Castle Hill Gaming Profit and Loss - as of 3/31/2018 | Watson (8/2/2-18) Exhibit 496 | |
| 1057 | E | | N/A | N/A | Excerpt, EGM Performance Report | Watson(7/12/2018) Exhibit 442 | |
| 1058 | E | 12/8/2016 | TAYLOR_000 027 | TAYLOR_000 058 | Email from John Taylor to John Taylor,  RE: "Resignation or Removal" | Taylor Exhibit 310 | |
| 1059 | E | 1/5/2017 | TAYLOR_000 159 | TAYLOR_000 164 | Resignation Letter for John Taylor | Taylor Exhibit 312 | |
| 1060 | M | 2/29/2008 | N/A | N/A | "What, Exactly, Is Software Trade Secret Theft?" | Zeidman Exhibit 4 | |
| 1061 | E | N/A | N/A | N/A | Excerpt, CHG Source Code | Zeidman Exhibit 9 | |
| 1062 | E | N/A | N/A | N/A | Excerpt, VGT Source Code | Zeidman Exhibit 8 | |
| 1063 | M | N/A | CHG0134217 | CHG0134217 | Flyer for "Just Chillin" | | |
| 1064 | M | N/A | CHG0134354 | CHG0134355 | Screenshot of Aruze Gaming website's  "Gold Quest" subpage | | |
| 1065 | M | N/A | CHG0134360 | CHG0134362 | Screenshot of CasinoMicrogaming.org website's "Polar Bash" subpage | | |
| 1066 | M | N/A | CHG0134376 | CHG0134376 | Screenshot of Grand Vision Gaming website's "Plenty of Penguins" subpage | | |
| 1067 | M | N/A | CHG0134467 | CHG0134469 | Screenshot of Scientific Games website's "Arctic Aces" subpage | | |
| 1068 | M | N/A | CHG0134505 | CHG0134513 | Screenshot of Slot Machine Glass Displays on Behance website featuring "The Money Man" | | |
| 1069 | M | N/A | CHG0135644 | CHG0135644 | Photograph of "There's the Gold" | | |
| 1070 | M | N/A | CHG0135650 | CHG0135650 | Photograph of "Wild Wild Nugget" | | |
| 1071 | M | N/A | CHG0135665 | CHG0135665 | Photograph of "Double Money" and "All About Money" | | |
| 1072 | M | N/A | CHG0135691 | CHG0135691 | Photograph of "Snow Globes" | | |

| PX No. | Expect v. May | Date | Beginning Bates No. | Ending Bates No. | Description | Depo Ex. | Objections |
|---|---|---|---|---|---|---|---|
| 1073 | M | N/A | CHG0135692 | CHG0135692 | Photograph of "Texas Tina," "Money Bags White Nights," and "Texas Tea" | | |
| 1074 | M | N/A | CHG0135710 | CHG0135710 | Photgraph of "Dynamoney!" | | |
| 1075 | M | N/A | CHG0135713 | CHG0135713 | Photograph of "Lawman's Loot" | | |
| 1076 | M | 8/4/2017 | N/A | N/A | Exhibit 6 to Amended Complaint | Marsh Exhibit 49 | |
| 1077 | E | N/A | VGT0007550 | VGT0007550 | Video of "Wild Bill" game play | | |
| 1078 | M | N/A | VGT0010628 | VGT0010628 | February 22, 2018 capture of video of "Cowgirl Cash - Game Demo" from Scientific Games website at https://www.sggaming.com/games/BALLY/class2/curve/cowgirl-cash-3796 | | |
| 1079 | M | N/A | VGT0010629 | VGT0010629 | February 22, 2018 capture of video of "Dragon Fire 7s - Dragon Fire 7s" from Scientific Games website at https://www.sggaming.com/games/BALLY/class2/stepper/dragon-fire-7s-4113 | | |
| 1080 | M | N/A | VGT0041497 | VGT0041497 | Photograph of casino gaming room floor | | |
| 1081 | M | N/A | VGT0052523 | VGT0052523 | Photograph of help screen on unknown game title | | |
| 1082 | M | N/A | VGT0056213 | VGT0056213 | Photograph of "Stinkin' Rich" | | |